FILED
2021 Sep-03  PM 05:45
U.S. DISTRICT COURT
N.D. OF ALABAMA

# EXHIBIT Q



*In re: Blue Cross Blue Shield Antitrust Litigation (MDL No. 2406)*
USDC Northern District of Alabama, Master File No. 2:13-CV-20000-RDP

**Valid Exclusion Requests**

| | Business/Last Name | First Name | City | State/Country |
|---|---|---|---|---|
| 1 | 84.51, LLC HEALTH & WELFARE PLAN | | CINCINNATI | OH |
| 2 | AARON | JULIE | CARMICHAEL | CA |
| 3 | ABDULLAH II | ASAD | SCHENECTADY | NY |
| 4 | ABELL | TERESA | SEYMOUR | IN |
| 5 | ABIGO | HELEN | HOUSTON | TX |
| 6 | ABRAHAMS | JAMMIE | SAFFORD | AL |
| 7 | ABRAHAMS | JOHN | UNIONTOWN | AL |
| 8 | ABRAHAMS | WALTER | SAFFORD | AL |
| 9 | ABUSAIDI | MARYAM | MONTEREY | CA |
| 10 | ACKERMAN | KERRY | SPEARVILLE | KS |
| 11 | ACKERMAN | STEPHEN | SPEARVILLE | KS |
| 12 | ACME MARKETS | | BOISE | ID |
| 13 | ADAMES PEREZ | CARMEN | CAMUY | PR |
| 14 | ADAMS | AMY | NORFOLK | VA |
| 15 | ADAMS | DIANE | APPLETON | WI |
| 16 | ADAMS | LINDA | VINITA | OK |
| 17 | ADDISON | JAMES | EDINBURGH | UNITED KINGDOM |
| 18 | ADKINS | DANIEL | HUNTINGTON | WV |
| 19 | ADKINS | JUDY | SCOTTSBORO | AL |
| 20 | ADMONT | KASEY | APO | AP |
| 21 | ADVANI | SUBHAS | CHICAGO | IL |
| 22 | AGUIRRE | AUSTIN | DALLAS | TX |
| 23 | AGUIRRE | JAVIER | SAN ANTONIO | TX |
| 24 | AHLMAN | ERIC | GILBERT | AZ |
| 25 | AHN | HYE EUN | LONG BEACH | CA |
| 26 | AKINDO | SANDRINE | HYATTSVILLE | MD |
| 27 | ALASKA AIR GROUP, INC. | | SEATAC | WA |
| 28 | ALASKA AIR GROUP, INC. WELFARE BENEFIT PLAN | | SEATAC | WA |
| 29 | ALASKA AIRLINES, INC. | | SEATAC | WA |
| 30 | ALASKA AIRLINES, INC. WELFARE BENEFIT PLAN | | SEATAC | WA |
| 31 | ALBERT | JOEL | TEXARKANA | TX |
| 32 | ALBERTSONS | | BOISE | ID |
| 33 | ALBERTSONS COMPANIES INC. | | BOISE | ID |
| 34 | ALBERTSONS COMPANIES LLC | | BOISE | ID |
| 35 | ALBERTSONS COMPANIES, INC. HEALTH AND WELFARE PLAN (F/K/A ALBERTSON'S LLC HEALTH & WELFARE PLAN AND NEW ALBERTSON'S INC. HEALTH AND WELFARE PLAN) | | BOISE | ID |
| 36 | ALBERTSONS LLC | | BOISE | ID |
| 37 | ALBERTSON'S, INC. | | BOISE | ID |
| 38 | ALCORDO | RENITA | SAN FRANCISCO | CA |
| 39 | ALFONSI | SCOTT | BELLVILLE | OH |
| 40 | ALLEN | ARLENE | CLARK | NJ |
| 41 | ALLEN | MARCIA | HUTCHINSON | KS |
| 42 | ALLEN | RHONDA | COLUMBIA | TN |
| 43 | ALLEN | SARAH | SILVER SPRING | MD |
| 44 | ALLENBAUGH | WILLIAM | ONTARIO | CA |
| 45 | ALVARADO HOSPITAL LLC | | SAN DIEGO | CA |
| 46 | AMERICAN AIRLINES | | DALLAS FORT WORTH | TX |
| 47 | AMERICAN DRUG STORES COMPANY | | BOISE | ID |

| | Business/Last Name | First Name | City | State/Country |
|---|---|---|---|---|
| 48 | AMERICAN ELECTRIC POWER SERVICE CORPORATION AND AMERICAN ELECTRIC POWER SYSTEM COMPREHENSIVE MEDICAL PLAN | | COLUMBUS | OH |
| 49 | AMERICAN STORES COMPANY | | BOISE | ID |
| 50 | AMINI | MEAGHAN | AUSTIN | TX |
| 51 | AMINI | NEEMA | AUSTIN | TX |
| 52 | AMOS | LINDA | BLUEFIELD | WV |
| 53 | AMOS-JACKSON | ERNEST | SANTA CRUZ | CA |
| 54 | ANAND | NEIL | BENSALEM | PA |
| 55 | ANAND MEDICAL INVESTMENT LLC | | BENSALEM | PA |
| 56 | ANDERSEN | MARK | SANTA MARIA | CA |
| 57 | ANDERSON | CLAUDIA | LOGANVILLE | GA |
| 58 | ANDERSON | EDGAR | SACRAMENTO | CA |
| 59 | ANDERSON | FRANCESCA | WOODINVILLE | WA |
| 60 | ANDERSON | GILBERT | HERMITAGE | PA |
| 61 | ANDERSON | JOHN | CANTON | MA |
| 62 | ANDERSON | MARILYN | DULUTH | MN |
| 63 | ANDERSON | RONALD | CORBIN | KY |
| 64 | ANDERSON | ROSEMARIE | CANTON | MA |
| 65 | ANDERSON | SHARON | CORBIN | KY |
| 66 | ANDERSON JR. | GILBERT | AKRON | OH |
| 67 | ANDREWS | DANA | SODUS POINT | NY |
| 68 | ANDRIES | MARIA | DENVER | CO |
| 69 | ANELLO | GABRIEL | CHICAGO | IL |
| 70 | ANGEL | DAVID | PLACENTIA | CA |
| 71 | ANGEL | JOSEPH | PLACENTIA | CA |
| 72 | ANKENEY | JOHN | FOREST | VA |
| 73 | ANSALDI | FREDERIC | SIMI VALLEY | CA |
| 74 | ARABIAN | ROBERT | SIMI VALLEY | CA |
| 75 | ARCHER | MARILYN | PENDLETON | OR |
| 76 | ARCHER | ROBERT | PENDLETON | OR |
| 77 | ARGO | JANICE | UNIVERSITY PL | WA |
| 78 | ARK PHARMACIES INC | | NACOGDOCHES | TX |
| 79 | ARMSTRONG | RONALD | PINSON | AL |
| 80 | ASATO | CAROLE | YORBA LINDA | CA |
| 81 | ASHCROFT | JAMES | HOMER GLEN | IL |
| 82 | ASHMORE | HAZEL | GLENCOE | AL |
| 83 | ASPING | LARRY | SIDNEY | NY |
| 84 | ATKINS | JOSEPH | ELK GROVE | CA |
| 85 | ATLANTIC HEALTH CARE LLC | | BENSALEM | PA |
| 86 | ATWOOD | JUSTIN | GLEN FLORA | WI |
| 87 | ATZIN | LACY | CHULA VISTA | CA |
| 88 | AUGUSTINE | PATRICIA | MT PLEASANT | PA |
| 89 | AUSTIN | DEBORAH | ENTERPRISE | AL |
| 90 | AUSTIN MACHINE COMPANY | | O FALLON | MO |
| 91 | AVENANCIO | ISAILYS | ORLANDO | FL |
| 92 | AYER | ZACHARY | AUSTIN | TX |
| 93 | AYERS | RUSSELL | DELTA | CO |
| 94 | AYGAR | GOKBORU | NILES | IL |
| 95 | BABIN | MARK | CHALMETTE | LA |
| 96 | BAHAMONDE | JOSE | SURFSIDE | FL |
| 97 | BAILEY | ANN | DALLAS | TX |
| 98 | BAILEY | THERESA | NEW YORK | NY |
| 99 | BAIN | MICHELLE | WATERFORD | MI |
| 100 | BAKER | FRED | STREATOR | IL |
| 101 | BAKER | MARY | PHILLIPSBURG | NJ |
| 102 | BAKER | RICHARD | MIDDLETOWN | OH |
| 103 | BAKER | THOMAS | LEWISVILLE | NC |
| 104 | BAKER'S | | CINCINNATI | OH |
| 105 | BALAKRISHNAN | ARUNPRAKASH | SAMMAMISH | WA |

| Business/Last Name | First Name | City | State/Country |
|---|---|---|---|
| 106 BALDWIN | BONNIE | MINNEOLA | FL |
| 107 BALDWIN | ERIN | OLYMPIA | WA |
| 108 BALL | JENNA | NEW LONDON | WI |
| 109 BALLARD | JAMES | LOS ANGELES | CA |
| 110 BANAK | RAYMOND | ELK GROVE VILLAGE | IL |
| 111 BANAK | WENDY | ELK GROVE VILLAGE | IL |
| 112 BANKS | BRITTNEY | UNIONTOWN | AL |
| 113 BANKS | SANDRA | COLUMBUS | OH |
| 114 BARBARA | LINDA | WINONA | TX |
| 115 BARBER | JULIE | FOREST CITY | IA |
| 116 BARBIE | CHRISTOPHER | HENRICO | VA |
| 117 BARESIC | IGOR | COLUMBIA | MO |
| 118 BARNES | DONALD | GLEN CARBON | IL |
| 119 BARNES | SHARON | GLEN CARBON | IL |
| 120 BARNETT | DALE | DECATUR | IL |
| 121 BARTELT | ROY | MULBERRY | FL |
| 122 BARTH | DAVID | FORT PIERCE | FL |
| 123 BARTH | PHILIP | SNYDER | NY |
| 124 BARTH IV | PHILIP | BUFFALO | NY |
| 125 BARTNETT | SCOTT | SNEADS FERRY | NC |
| 126 BARTOLAC | AMY-GABRIELLE | IRWIN | PA |
| 127 BASSETTI | CAROLE | BROOKLYN | NY |
| 128 BATES | AMY | CROSBY | TX |
| 129 BATES | ROY | CROSBY | TX |
| 130 BAUER | CAEDEN | MAGNA | UT |
| 131 BAUGHMAN | LYNDA | SNYDER | CO |
| 132 BAUMGARDNER | JAMES | MAUMELLE | AR |
| 133 BAYLARD | BARBARA | SANTA ROSA | CA |
| 134 BAZZELL | ROBERT | BRIGHTON | MI |
| 135 BEAM | DEAN | PIERCE | ID |
| 136 BEAVER | COLETTE | FALLING WATERS | WV |
| 137 BECKER | ANGIE | JANESVILLE | MN |
| 138 BECKERT | FREDERICK | BAYONNE | NJ |
| 139 BEGUM | FAREENA | FREMONT | CA |
| 140 BEHNFELDT | CRAIG | FORT WAYNE | IN |
| 141 BEHNING | KELLY | SUN CITY CENTER | FL |
| 142 BELFI | MARY | BRUNSWICK | OH |
| 143 BELL | KENNETH | WEST PLAINS | MO |
| 144 BELL | SHARON | DUPONT | WA |
| 145 BELLES | AMANDA | MALDEN | MA |
| 146 BELTRAN | DANNY | ORLANDO | FL |
| 147 BERENY | LAURIE | LOS ANGELES | CA |
| 148 BERGADO | MANUEL | SACRAMENTO | CA |
| 149 BERGER | VICKIE | SOUTH BEND | IN |
| 150 BERKERY | EDITH | STATESVILLE | NC |
| 151 BERKOVITZ | JOYCE | PALOS PARK | IL |
| 152 BERNAL | CARLOS | CORONA | NY |
| 153 BERNSTEIN | SCOT | EL DORADO HILLS | CA |
| 154 BERNTH | ARENDSE | OSSINING | NY |
| 155 BETTER BILT PRODUCTS INC | | ADDISON | IL |
| 156 BETTS | DIANA | FROSTPROOF | FL |
| 157 BEVINS | SHEILA | PARIS | KY |
| 158 BICKERS | BARBARA | NORTHBROOK | IL |
| 159 BIG LOTS, INC. | | COLUMBUS | OH |
| 160 BIO-MED SERVICES, INC. | | ONTARIO | CA |
| 161 BIRRELL | SANDRA | BOZEMAN | MT |
| 162 BIRRELL | STEVEN | BOZEMAN | MT |
| 163 BIXENMAN | TINA | CROWN POINT | IN |
| 164 BJELLAND | GAYLE | BEMIDJI | MN |

| Business/Last Name | First Name | City | State/Country |
|---|---|---|---|
| 165 | BLACKFORD | AUTUMN | SPRINGBORO | OH |
| 166 | BLADES | ZHANE | PUYALLUP | WA |
| 167 | BLAKE | NICHOLAS | MOKENA | IL |
| 168 | BLAKELY | LLOYD | COTTAGE GROVE | OR |
| 169 | BLANCHETTE | DENISE | SOUTH HADLEY | MA |
| 170 | BLANCHETTE | DIANNE | SOUTH HADLEY | MA |
| 171 | BLANKENSHIP | JERRY | ASHCAMP | KY |
| 172 | BLASINGHAM | SHELLY | RANCHO SANTA MARGARITA | CA |
| 173 | BOARD OF PENSIONS OF THE EVANGELICAL LUTHERAN CHURCH IN AMERICA D/B/A PORTICO BENEFIT SERVICES | | MINNEAPOLIS | MN |
| 174 | BOCCUZZI | DIANE | NORWALK | CT |
| 175 | BODDY | RITA | EDMONDS | WA |
| 176 | BOGOMAZ | KATHRYN | SAN DIEGO | CA |
| 177 | BOGUES | BRITTNEY | CHARLOTTE | NC |
| 178 | BOILINI | COLETTE | SEATTLE | WA |
| 179 | BOJORQUEZ | SANDY | BEALETON | VA |
| 180 | BOLLA | CHRISTOPHER | PITTSBURGH | PA |
| 181 | BONIARDI | FEDERICO | MOUNTAIN VIEW | CA |
| 182 | BONICATTO | ELIZABETH | FONTANA | CA |
| 183 | BOOHER | WILLIAM | SAINT PETERS | MO |
| 184 | BOOKER | CLAY | FREDERICKSBURG | TX |
| 185 | BOOKER | JANE | FREDERICKSBURG | TX |
| 186 | BOONE | JANICE | ARP | TX |
| 187 | BOOS | MICHAEL | RAPID CITY | SD |
| 188 | BOOTS | BRENDA | HAZEN | ND |
| 189 | BOROWSKY | FRANCES | PHILADELPHIA | PA |
| 190 | BORYSZEWSKI | EDWARD | MIDDLEPORT | NY |
| 191 | BOSHER | STEPHEN | WEATHERFORD | TX |
| 192 | BOSWELL | LINDA | BIRMINGHAM | AL |
| 193 | BOTHELIO | TERRI | PARADISE | CA |
| 194 | BOULOGNE | NADIA | OKEECHOBEE | FL |
| 195 | BOURQUE | AIMEE | BELGRADE | MT |
| 196 | BOYCE | ANNA | CHARLOTTE | NC |
| 197 | BRACH | MICHAEL | HURST | TX |
| 198 | BRANDT | JASON | BURBANK | CA |
| 199 | BREILAND | WILMA | NORTH ANDOVER | MA |
| 200 | BRELAND | COLBY | SAINT LOUIS | MO |
| 201 | BRELAND | JONATHAN | SAINT LOUIS | MO |
| 202 | BRELAND | RACHEL | SAINT LOUIS | MO |
| 203 | BRENGARD | JOYCE | WITT | IL |
| 204 | BREST | BARBARA | E FALMOUTH | MA |
| 205 | BREY | ERIC | MCCORDSVILLE | IN |
| 206 | BRIDGESTONE AMERICAS, INC. | | NASHVILLE | TN |
| 207 | BRIDGESTONE AMERICAS, INC. EMPLOYEE GROUP INSURANCE PLAN | | NASHVILLE | TN |
| 208 | BRIDGESTONE AMERICAS, INC. RETIREE MEDICAL PLAN | | NASHVILLE | TN |
| 209 | BRIGHT | BONNIE | RICEVILLE | TN |
| 210 | BRIONES | KATHIANA | INDIAN LAND | SC |
| 211 | BRISCOE | CHRISTINE | HOPEWELL JCT | NY |
| 212 | BROADFOOT | EDITH | FLORENCE | AL |
| 213 | BROCK | LORAL | WAYNESVILLE | OH |
| 214 | BROOKS | MARION | AUSTIN | TX |
| 215 | BROOKS | TESLA | SAN DIEGO | CA |
| 216 | BROUGHTON | RANDALL | CHEYENNE | WY |
| 217 | BROWN | ALICIA | MT PLEASANT | TN |
| 218 | BROWN | DEREK | SEATTLE | WA |
| 219 | BROWN | KIMBERLY | EVERGREEN PARK | IL |
| 220 | BROWN | MARCELLA | SAVANNA | IL |
| 221 | BROWN | MICHELE | LITTLE FALLS | NY |
| 222 | BROWN | WILLIAM | MT PLEASANT | TN |

| | Business/Last Name | First Name | City | State/Country |
|---|---|---|---|---|
| 223 | BROWNRIGG | RITA | MCCONNELSVILLE | OH |
| 224 | BRUDERLY | JUDY | GAINESVILLE | FL |
| 225 | BRUNIN | THOMASINA | MAPLE HILL | KS |
| 226 | BRYK | CHRISTINE | MOREHEAD CITY | NC |
| 227 | BUCCELLA | FRANCESCO | HUDSON | MA |
| 228 | BUCKHOUT | DAVE | CLARKSTON | GA |
| 229 | BUCKLEY | PAMELA | WAYNESBORO | PA |
| 230 | BUCKS COUNTY PAIN AND PERIOPERATIVE LLC | | BENSALEM | PA |
| 231 | BUDDELL | DOUGLAS | COVINGTON | LA |
| 232 | BUGG | HAWLEY | CRESCENT | OK |
| 233 | BUJALSKI | DENISE | CAMPTON | NH |
| 234 | BULLYAN | RICHARD | CRYSTAL | MN |
| 235 | BURCHETT | DEBRA | HOUSTON | MO |
| 236 | BURKE | KATHARYN | GUNNISON | CO |
| 237 | BURLINGTON NORTHERN SANTA FE CORPORATION WELFARE BENEFIT TRUST | | FORT WORTH | TX |
| 238 | BURLINGTON NORTHERN SANTA FE GROUP BENEFITS PLAN | | FORT WORTH | TX |
| 239 | BURLINGTON NORTHERN SANTA FE LLC (F/K/A BURLINGTON NORTHERN SANTA FE CORP.) | | FORT WORTH | TX |
| 240 | BURNES | PATRICIA | SANTA ANA | CA |
| 241 | BURNS | MARGARET | OCALA | FL |
| 242 | BURTON | JOYCE | SMYRNA | GA |
| 243 | BUSBIN | PATRICIA | CHARLOTTE | NC |
| 244 | BUSEFINK | LORETTA | SAINT PETERSBURG | FL |
| 245 | BUSEFINK | RAYMOND | SAINT PETERSBURG | FL |
| 246 | BUSH | ANNE | NEWCOMB | NY |
| 247 | BUSH | REBECCA | LAFAYETTE | LA |
| 248 | BUSH | ZACHARY | LAFAYETTE | LA |
| 249 | BYRD | BRENDA | SANTEE | CA |
| 250 | CABRERA | CEDRIC | CAMARILLO | CA |
| 251 | CABRERA | RAQUEL | EL PASO | TX |
| 252 | CADIENTE | EILEEN | ANAHOLA | HI |
| 253 | CAFONE | DENISE | WEST ORANGE | NJ |
| 254 | CAGLIERO | LAURA | SEDONA | AZ |
| 255 | CALDWELL KUNTZ | JUDITH | MONROE | OH |
| 256 | CALLIGEROS | PETER | SAMSON | AL |
| 257 | CALLOWAY | KAREN | LOWGAP | NC |
| 258 | CALVIN | CHRISTINA | PROVIDENCE | RI |
| 259 | CAMPBELL | WILHEMENA | DUNN | NC |
| 260 | CANAFAX | EMILY | MOSS BEACH | CA |
| 261 | CAO | QIAN | JINAN | CHINA |
| 262 | CAPELLA HEALTHCARE, INC. | | BRENTWOOD | TN |
| 263 | CARLSON | GEOFFREY | COAL CITY | IL |
| 264 | CARRELL | CARLOS | OLUSTEE | OK |
| 265 | CARR-GOTTSTEIN FOODS CO. | | BOISE | ID |
| 266 | CARRICO | ZACHARY | GREENFLD CTR | NY |
| 267 | CARROLL | RANDALL | TICONDEROGA | NY |
| 268 | CARSON | GAYLANE | CHICAGO | IL |
| 269 | CASAREZ | JOEL | DUNCANVILLE | TX |
| 270 | CASCINO | MARY | CAYUCOS | CA |
| 271 | CASSADAY | KEVIN | LANSING | MI |
| 272 | CASSIDY | CYNTHIA | BOYNTON BEACH | FL |
| 273 | CAST | LISA | NEW YORK | NY |
| 274 | CASTANEDA | NICOLE | LAS VEGAS | NV |
| 275 | CASTORENA | YESENIA | AUSTIN | TX |
| 276 | CASTRO | JASON | HENDERSON | NV |
| 277 | CEHLAR | JACKOLYN | VILLAS | NJ |
| 278 | CELLUCCI | GEORGETTE | NEW HYDE PARK | NY |
| 279 | CENTRAL AVE PROFESSIONALS, P.C. | | NEWARK | NJ |
| 280 | CHAN | ANDREW | SAN DIEGO | CA |

| | Business/Last Name | First Name | City | State/Country |
|---|---|---|---|---|
| 281 | CHAN | REBECCA | SAN FRANCISCO | CA |
| 282 | CHANG | JUN | SEOUL | SOUTH KOREA |
| 283 | CHANG | WUN | SAN DIEGO | CA |
| 284 | CHARKALIS | PARASKEVE | EFFORT | PA |
| 285 | CHARRON | ADRIENNE | CARY | NC |
| 286 | CHEK | WINGLOK | QUINCY | MA |
| 287 | CHENG | JIM | CHICAGO | IL |
| 288 | CHENNANKARA | BERTY | MARLBOROUGH | MA |
| 289 | CHEN-WU | GERARDO | CHULA VISTA | CA |
| 290 | CHICAGO PAINTERS AND DECORATORS WELFARE FUND | | OAK BROOK | IL |
| 291 | CHILDERS | DARREL | CORBIN | KY |
| 292 | CHILDERS | JANO | CORBIN | KY |
| 293 | CHITAYAT | LUCA | LOS ANGELES | CA |
| 294 | CHO | IL GYU | TUSCALOOSA | AL |
| 295 | CHRISTIAN BROTHERS SERVICES AND THE CHRISTIAN BROTHERS EMPLOYEE BENEFIT TRUST | | ROMEOVILLE | IL |
| 296 | CHS/COMMUNITY HEALTH SYSTEMS, INC. | | FRANKLIN | TN |
| 297 | CHURCH PENSION GROUP SERVICES CORPORATION | | NEW YORK | NY |
| 298 | CITY HOSPITAL ASSOCIATION | | EAST LIVERPOOL | OH |
| 299 | CITY MARKET | | CINCINNATI | OH |
| 300 | CLANCY | PAMELA | LOUISVILLE | KY |
| 301 | CLARK | ALEXIS | FARMINGTON HILLS | MI |
| 302 | CLARK | EVA | MIDDLEBURG | FL |
| 303 | CLAYTON | JACK | SUGAR LAND | TX |
| 304 | CLEMONS | PAUL | DALY CITY | CA |
| 305 | CLIFFORD | ANNE | EAGLEVILLE | PA |
| 306 | CLOTHIER | KATHLEEN | CORINTH | NY |
| 307 | CLOUSE | KATHRYN | OLIVIA | MN |
| 308 | CNOTA | ELIZABETH | RIVER FOREST | IL |
| 309 | COBO | ANN | AGUILAR | CO |
| 310 | COFER | HERBERT | BEAUMONT | CA |
| 311 | COGGINS | DENNIS | CULLOWHEE | NC |
| 312 | COHEN | PHILIP | HOPKINTON | MA |
| 313 | COHEN IMACH | ELEONORA | LOS ANGELES | CA |
| 314 | COLBECK | MICHAEL | DECATUR | IL |
| 315 | COLBECK | SHARON | DECATUR | IL |
| 316 | COLE | SHARON | MIDDLEBURG | FL |
| 317 | COLECIO | JOSEPH | ORLANDO | FL |
| 318 | COLEMAN | JERE | DENVER | CO |
| 319 | COLLOTON | JOHN | CORALVILLE | IA |
| 320 | COLON | RITALIZ | BARRANQUITAS | PR |
| 321 | COLQUITT | NATASHA | BALA CYNWYD | PA |
| 322 | COMBS | DAVID | BOZEMAN | MT |
| 323 | COMMUNITY HEALTH SYSTEMS GROUP HEALTH PLAN | | FRANKLIN | TN |
| 324 | CONAGRA BRANDS, INC. AND CONAGRA FOODS, INC. WELFARE BENEFIT WRAP PLAN | | CHICAGO | IL |
| 325 | CONANT | ALEX | AUSTIN | TX |
| 326 | CONCORDIA PLAN SERVICES AND THE CONCORDIA HEALTH PLAN | | ST. LOUIS | MO |
| 327 | CONFORTI | GLORIA | DES PLAINES | IL |
| 328 | CONNER | PAUL | SOUTH HILL | VA |
| 329 | COOK | BERNADINE | QUINCY | IL |
| 330 | COOK | CHARLES | NORFOLK | VA |
| 331 | COOLEY | BRUCE | CRAWFORDVILLE | FL |
| 332 | COOPER | JEANNETTE | HOMER | NY |
| 333 | COOPER | RANDOLPH | HOMER | NY |
| 334 | COPPS FOOD CENTER | | CINCINNATI | OH |
| 335 | CORCORAN | SARA | WASHINGTON | DC |
| 336 | CORE | RIDLEY | NASHVILLE | TN |
| 337 | CORE | TERESA | NASHVILLE | TN |

| | Business/Last Name | First Name | City | State/Country |
|---|---|---|---|---|
| 338 | CORRAL CAMBIASO | FELIPE | W LAFAYETTE | IN |
| 339 | COSGROVE | ANGELA | POMPANO BEACH | FL |
| 340 | COSGROVE | DONALD | POMPANO BEACH | FL |
| 341 | COSKEY | EVELYN | MIDDLETOWN | CT |
| 342 | COSTA | JOHN | WOODLAND | CA |
| 343 | COSTADINA | GLENN | KNOXVILLE | TN |
| 344 | COUTU | DANIEL | SALISBURY | NC |
| 345 | COUTU | TONDA | SALISBURY | NC |
| 346 | COVARRUBIAS | FELIPE | TURLOCK | CA |
| 347 | COVINGTON | CYNTHIA | BALTIMORE | MD |
| 348 | COVINGTON | DELGER | CEDAR HILL | TX |
| 349 | COVINGTON | JOSH | BESSEMER | AL |
| 350 | COX | EDITH | MONTGOMERY | AL |
| 351 | COX | MARY | TULAROSA | NM |
| 352 | COX | MYRNA | HOLTON | IN |
| 353 | COX | SANDRA | CHESAPEAKE | VA |
| 354 | COX | TROY | CHESAPEAKE | VA |
| 355 | COX | TRUDY | MOORE | SC |
| 356 | COX | VESTA | EGG HBR TWP | NJ |
| 357 | CRAFTON | JEAN | STERLING HEIGHTS | MI |
| 358 | CRAKE | FRANCES | NORWALK | CT |
| 359 | CRANDALL | BARBARA | SAN JUAN CAPISTRANO | CA |
| 360 | CRANE | EUGENE | MONTGOMERY | AL |
| 361 | CRAWFORD | MARYANN | WESTFORD | MA |
| 362 | CRAWLEY | IRVIN | NEWPORT NEWS | VA |
| 363 | CREAL | OLGA | LINCOLN | NE |
| 364 | CREANEY | LORRAINE | ANTIOCH | IL |
| 365 | CREATIVE MARKETING ASSOCIATES | | KANSAS CITY | MO |
| 366 | CREATIVE TELEMARKETING | | KANSAS CITY | MO |
| 367 | CRIST | MACKENZIE | SAN FRANCISCO | CA |
| 368 | CROOK | ELIZABETH | TYLER | TX |
| 369 | CROPSEY | CONNIE | CASPER | WY |
| 370 | CROSS | JEANINE | INDIANAPOLIS | IN |
| 371 | CUNNINGHAM | CALEB | DURANGO | CO |
| 372 | CURRIE | ESTATE OF JAMES | ANKENY | IA |
| 373 | CUTTING | JONATHAN | GRAND RAPIDS | MI |
| 374 | CZARSKI | CHARLES | LEXINGTON | KY |
| 375 | DALAL | HARSHA | LODI | NJ |
| 376 | DALIRE | LINDA | KANEOHE | HI |
| 377 | DALLAS MEDICAL CENTER, LLC | | DALLAS | TX |
| 378 | DALLAS MEDICAL PHYSICIAN GROUP | | MESQUITE | TX |
| 379 | DANEY | RICHARD | EXCELSIOR | MN |
| 380 | DANNISON | TERRA | LAKELAND | FL |
| 381 | DARBY | JESSICA | WOODLAND PARK | CO |
| 382 | DASHNAW | MICHAEL | FORT EDWARD | NY |
| 383 | DAVE | BHAKTIBEN | NORTH CHESTERFIELD | VA |
| 384 | DAVIDSON | CINDY | PERHAM | MN |
| 385 | DAVIS | CLAUDIA | WATERTOWN | TN |
| 386 | DAVIS | TING | COLLIERVILLE | TN |
| 387 | DAVIS | WARNER | COLLIERVILLE | TN |
| 388 | DAWSON | JAMES | FRANKFORT | IN |
| 389 | DAWSON | KELSEY | FRANKFORT | IN |
| 390 | DAY | SANDRA | WILMINGTON | MA |
| 391 | DAY | STEPHEN | WILMINGTON | MA |
| 392 | DE PAUL VENTURES - SAN JOSE ASC, LLC | | DALY CITY | CA |
| 393 | DE PAUL VENTURES - SAN JOSE DIALYSIS, LLC | | DALY CITY | CA |
| 394 | DE PAUL VENTURES, LLC | | DALY CITY | CA |
| 395 | DE STEFANO | EILEEN | DREXEL HILL | PA |
| 396 | DEAN | STEVE | TULSA | OK |

| | Business/Last Name | First Name | City | State/Country |
|---|---|---|---|---|
| 397 | DEBLIECK | KATHLEEN | PLANT CITY | FL |
| 398 | DECKER | FLORINA | KANSAS CITY | MO |
| 399 | DEEM | LESLIE | COVINGTON | IN |
| 400 | DEETZ | GERALD | OWATONNA | MN |
| 401 | DEHART | AARON | NEW YORK | NY |
| 402 | DEHN | ANNE | BUFFALO | NY |
| 403 | DEHN | KENNETH | AMHERST | NY |
| 404 | DELOMAS | VICTOR | ALLEGAN | MI |
| 405 | DEMERS | MARIANNE | BROCKTON | MA |
| 406 | DEPENTO | JANICE | PHILADELPHIA | PA |
| 407 | DERMANOOGIAN | DEBRA | GOFFSTOWN | NH |
| 408 | DES ROCHES | GARY | NORWOOD | MA |
| 409 | DESAI | NEHAL | MOUNTAIN VIEW | CA |
| 410 | DESERT VALLEY HOSPITAL, INC. | | VICTORVILLE | CA |
| 411 | DESERT VALLEY MEDICAL GROUP, INC. | | VICTORVILLE | CA |
| 412 | DESPOSATO | SCOTT | VENTURA | CA |
| 413 | DETORE | KATHLEEN | RED BLUFF | CA |
| 414 | DEVERE | BRENT | AUSTIN | TX |
| 415 | DEVILLING | EILEEN | LEECHBURG | PA |
| 416 | DIAS | LINDOLFO | GLENOLDEN | PA |
| 417 | DIAZ | CONNIE | SPOKANE | WA |
| 418 | DIAZ | MARIA | LAKE WORTH | FL |
| 419 | DICIURCIO | JOHN | KING OF PRUSSIA | PA |
| 420 | DICKINSON | CARY | HOFFMAN | IL |
| 421 | DICKS | BARBARA | JACKSONVILLE | FL |
| 422 | DICKSON | CAROLYN | CRESCENT | OK |
| 423 | DICKSON | LYNDSEY | HOUSTON | TX |
| 424 | DILLON | | CINCINNATI | OH |
| 425 | DILLON COMPANIES, INC. | | CINCINNATI | OH |
| 426 | DIN | FATIMA | SEATTLE | WA |
| 427 | DINOVO | CATALINA | CLEARWATER | FL |
| 428 | DIRKS | BRIAN | EMELLE | AL |
| 429 | DISPIGNA | LILLIAN | MARION | MA |
| 430 | DOBMEIER | FRANCIS | BIRD ISLAND | MN |
| 431 | DOCK | MAURICE | INDIANAPOLIS | IN |
| 432 | DOLLAR GENERAL CORPORATION | | GOODLETTSVLLE | TN |
| 433 | DOLLAR GENERAL HEALTH PLAN | | GOODLETTSVILLE | TN |
| 434 | DOLLOSO | CHARMAIGNE | YONKERS | NY |
| 435 | DOMBROSKY | JOSHUA | PORT NECHES | TX |
| 436 | DOMINGUES | HEBER | BROOKLINE | MA |
| 437 | DOMINICK'S | | BOISE | ID |
| 438 | DOMINICK'S FINER FOODS, LLC | | BOISE | ID |
| 439 | DONAHUE | KATLIN | CANTON | NC |
| 440 | DONALD | MICHELE | BOONTON TOWNSHIP | NJ |
| 441 | DORRELL | JANET | LEES SUMMIT | MO |
| 442 | DORRELL | LARRY | LEES SUMMIT | MO |
| 443 | DOSEMAGEN | ANGELA | MYRTLE BEACH | SC |
| 444 | DOUGHERTY | DOROTHY | DUNDALK | MD |
| 445 | DOUGHERTY | PATRICK | DUNDALK | MD |
| 446 | DREIER | MARK | SACRAMENTO | CA |
| 447 | DRYDEN | WILLARD | KLAMATH FALLS | OR |
| 448 | DU | XUE | NEW BOSTON | TX |
| 449 | DUCKETT | MICHAEL | RICHARDSON | TX |
| 450 | DUDEK | MICHAEL | COLUMBIA CROSS ROADS | PA |
| 451 | DUGGER | NANCY | SAN ANTONIO | TX |
| 452 | DUGGER | RICHARD | SAN ANTONIO | TX |
| 453 | DUKE | JAIMEE | BOISE | ID |
| 454 | DUKE | TIFFANY | LAFAYETTE | LA |
| 455 | DUKES | DEREK | LAKE CITY | FL |

| | Business/Last Name | First Name | City | State/Country |
|---|---|---|---|---|
| 456 | DUNCAN | JACKSON | PICKENS | SC |
| 457 | DUNCAN | MARY | PICKENS | SC |
| 458 | DUNN | BENJAMIN | SAN ANTONIO | TX |
| 459 | DURICEK | THERESA | FLORISSANT | MO |
| 460 | DUTSCHKE | DEBORAH | PALMER | TX |
| 461 | DYE | MARIANNE | HOUSTON | TX |
| 462 | EAGAN | GLORIA | LISLE | IL |
| 463 | EAKER | JENNIFER | SHERRILL | NY |
| 464 | EAKER | SYLVIA | FLORENCE | AL |
| 465 | EAST VALLEY GLENDORA HOSPITAL, LLC | | GLENDORA | CA |
| 466 | EBEL | KAREN | CRESTON | WA |
| 467 | EBEL | ORDEAN | CRESTON | WA |
| 468 | ECK | JONATHAN | LYME | NH |
| 469 | EDWARDS | AUBREY | HOBBS | NM |
| 470 | EDWARDS | JUNE | SAINT LOUIS | MO |
| 471 | EDWARDS | MARGARET | HOBBS | NM |
| 472 | EFE | AYSE | SAN DIEGO | CA |
| 473 | EFE | SINASI | SAN DIEGO | CA |
| 474 | EICHELBERGER | ADAM | NOBLESVILLE | IN |
| 475 | ELDER | GEORGE | MIDVILLE | GA |
| 476 | ELDERS | REBECCA | WARD | SC |
| 477 | ELLISON | JANE | CULLMAN | AL |
| 478 | ELSTON | ANTRYNET | PETERSBURG | VA |
| 479 | EMPLOYEE BENEFIT PLAN FOR EMPLOYEES OF HORIZON AIR INDUSTRIES, INC. | | SEATAC | WA |
| 480 | EMPLOYEE BENEFIT PLAN FOR FULL-TIME AND PART-TIME EMPLOYEES HORIZON AIR INDUSTRIES, INC. | | SEATAC | WA |
| 481 | ENAN | SADMAN | FALCON HEIGHTS | MN |
| 482 | ENNS | JAYNE | CHICO | CA |
| 483 | ENSOR | MICHAEL | CHATTANOOGA | TN |
| 484 | ERICKSON | MARK | SUMNER | WA |
| 485 | ERICKSON | SHARON | SUMNER | WA |
| 486 | ERKEL | ALBERT | GRANITE BAY | CA |
| 487 | ERKEL | DONNA | GRANITE BAY | CA |
| 488 | ESHELMAN | GARY | BOONE | IA |
| 489 | ESPINOZA | DANIEL | HANFORD | CA |
| 490 | ESTRADA | HARRIETTE | MANTECA | CA |
| 491 | ETHIER | GLEN | PORT TOWNSEND | WA |
| 492 | ETZLER | HILBERT | VICTORIA | TX |
| 493 | EVANS | GAYLA | BLOOMFIELD | MO |
| 494 | EVANS | REGINA | ROME | GA |
| 495 | EVERGREEN HOME HEALTH, INC. | | CERRITOS | CA |
| 496 | EVINGER | KATHERINE | PENFIELD | NY |
| 497 | EXTREME VALUE | | BOISE | ID |
| 498 | EXTREME VALUE CENTERS | | BOISE | ID |
| 499 | EYRE | LEHTIE | OMAHA | NE |
| 500 | EZE | OLISAEMEKA | ROHNERT PARK | CA |
| 501 | FACHTING | ARLINE | SAGINAW | MI |
| 502 | FADER | CLARA | ROGUE RIVER | OR |
| 503 | FAHLSTROM | DEBRA | CONCORDIA | KS |
| 504 | FAMILIARE | CHRISTOPHE | STANWOOD | WA |
| 505 | FARGNOLI | JESSICA | PARAMUS | NJ |
| 506 | FARLANE | VICKY | LANGLEY | WA |
| 507 | FARMER | CYNTHIA | HOLLY SPRINGS | NC |
| 508 | FAROHIDEH | BABAK | MIAMI | FL |
| 509 | FARRER | JANICE | MESQUITE | NV |
| 510 | FARSTER | JUDITH | DIXON | IL |
| 511 | FAVORITI | DIANE | RAHWAY | NJ |
| 512 | FEBIGER | MARIAN | N DARTMOUTH | MA |
| 513 | FEDERAL EXPRESS CORPORATION | | MEMPHIS | TN |

| | Business/Last Name | First Name | City | State/Country |
|---|---|---|---|---|
| 514 | FEDERAL EXPRESS CORPORATION GROUP HEALTH PLAN | | MEMPHIS | TN |
| 515 | FEDERAL EXPRESS CORPORATION GROUP HEALTH PLAN FOR PILOTS | | MEMPHIS | TN |
| 516 | FEDERAL EXPRESS CORPORATION GROUP RETIREE HEALTH PLAN FOR PILOTS | | MEMPHIS | TN |
| 517 | FEDEX CORPORATION | | MEMPHIS | TN |
| 518 | FEDEX CORPORATION GROUP HEALTH PLAN | | MEMPHIS | TN |
| 519 | FEDEX CORPORATION RETIREE GROUP HEALTH PLAN | | MEMPHIS | TN |
| 520 | FEHLNER | ROSEMARY | PITTSBURGH | PA |
| 521 | FENWICK | TAHNA | ALBANY | OR |
| 522 | FERRARI | KENNETH | GOLD RIVER | CA |
| 523 | FIELDS | DIANA | CHESTER | VA |
| 524 | FIELDS | ELIZABETH | CHESTER | VA |
| 525 | FIGUEIRED | JULIANA | LOS ANGELES | CA |
| 526 | FILAS | TAMARA | CANTON | MI |
| 527 | FINK | RONDA | HETTINGER | ND |
| 528 | FINK | TODD | HETTINGER | ND |
| 529 | FITZPATRICK | ANNE | ELMIRA | NY |
| 530 | FLAIR | GEORGE | BEAVER | PA |
| 531 | FLATTER | RALPH | CINCINNATI | OH |
| 532 | FLESHMAN | HAZEL | ALDERSON | WV |
| 533 | FLIEGE | SUZANNE | YPSILANTI | MI |
| 534 | FLINT | CAROLYN | QUINCY | MI |
| 535 | FLORA | DONALD | LAWRENCE | KS |
| 536 | FLOYD | MARY | THE VILLAGES | FL |
| 537 | FLOYD | MAURICE | THE VILLAGES | FL |
| 538 | FMJ, INC. | | CINCINNATI | OH |
| 539 | FOLLMER | MICHAEL | MIDDLETOWN | OH |
| 540 | FOLLMER | PAMELA | MIDDLETOWN | OH |
| 541 | FONTENOT | ROSE | CHURCH POINT | LA |
| 542 | FOOD 4 LESS | | CINCINNATI | OH |
| 543 | FOOD 4 LESS HOLDINGS, INC. | | CINCINNATI | OH |
| 544 | FORD MOTOR COMPANY | | DEARBORN | MI |
| 545 | FORMANEK | CHARLES | TRENTON | NJ |
| 546 | FORTIER | MARIE | LAS VEGAS | NV |
| 547 | FORTUNA | NICOLE | NORTHBROOK | IL |
| 548 | FOSSE | SHAROL | MONTGOMERY | AL |
| 549 | FOSTER | CLYDIS | MADISON | AL |
| 550 | FOSTER | LEISA | MOSES LAKE | WA |
| 551 | FRALEY | JO | GORMAN | TX |
| 552 | FRANA | DARLENE | CASA GRANDE | AZ |
| 553 | FRANCO | REEKIE | OCEANSIDE | CA |
| 554 | FRAZIER | KAY | MADISON | WI |
| 555 | FRED MEYER | | CINCINNATI | OH |
| 556 | FRED MEYER JEWELERS, INC. | | CINCINNATI | OH |
| 557 | FRED MEYER STORES, INC. | | CINCINNATI | OH |
| 558 | FRED MEYER, INC. | | CINCINNATI | OH |
| 559 | FREITAS | FELICIA | SANTA CLARA | CA |
| 560 | FREUDBERG | AUDREY | LOS ANGELES | CA |
| 561 | FREY | FLORENCE | SAN FRANCISCO | CA |
| 562 | FRIEDMAN | JULIA | MENOMONEE FALLS | WI |
| 563 | FRIESZ | TRACY | WEST RICHLAND | WA |
| 564 | FROLUND | MICHELE | BROOKLYN | NY |
| 565 | FRONTINO | VINCENT | LITTLETON | CO |
| 566 | FRY'S | | CINCINNATI | OH |
| 567 | FUERTES | RAQUEL | SEBASTOPOL | CA |
| 568 | FULLER | CAROL | MARIETTA | GA |
| 569 | FULLER | WILLIAM | NORTH CHARLESTON | SC |
| 570 | FULMORE | GARY | GOLDSBORO | NC |
| 571 | FUOCO | JEAN | DEARBORN | MI |
| 572 | GALEK | MARILYN | WETHERSFIELD | CT |

| | Business/Last Name | First Name | City | State/Country |
|---|---|---|---|---|
| 573 | GALLEGOS | DEBORAH | WOODBRIDGE | VA |
| 574 | GALLOWAY | ALBERT | NEWTOWN | PA |
| 575 | GALLOWAY | MAGGIE | ODENVILLE | AL |
| 576 | GANZ | FRED | EVERGREEN PARK | IL |
| 577 | GARBUS | KERRI | WINCHESTER | MA |
| 578 | GARCIA | GEORGE | BUENA PARK | CA |
| 579 | GARCIA | NADIA | WALLA WALLA | WA |
| 580 | GARDNER | IRETA | ST GEORGE | UT |
| 581 | GARDNER | TERESA | SHAWNEE | OK |
| 582 | GARNIER | AUDREY | TRENTON | NJ |
| 583 | GARRISON | GRAHAM | BROOKINGS | OR |
| 584 | GARRISON | ROSEMARY | BROOKINGS | OR |
| 585 | GARZA | JESSICA | CANTON | OH |
| 586 | GATES | MARVIN | MADISON HTS | MI |
| 587 | GAUSI | TEAWAN | CHARLOTTE | NC |
| 588 | GAY | MARY | CHASKA | MN |
| 589 | GAYNOR | COLLEEN | HUNTLEY | IL |
| 590 | GAZAILLE | MARY | VINEYARD HAVEN | MA |
| 591 | GEHRING | STEVEN | MCPHERSON | KS |
| 592 | GEHRLING | PAUL | SEAFORD | NY |
| 593 | GEISERT | CATHERINE | EL PASO | TX |
| 594 | GEISERT | SCOTT | EL PASO | TX |
| 595 | GELER | CASSI | LARGO | FL |
| 596 | GENTLES | KEVIN | TICONDEROGA | NY |
| 597 | GENUARDI' | | BOISE | ID |
| 598 | GENUARDI'S FAMILY MARKETS LP | | BOISE | ID |
| 599 | GEORGE | DINETTE | SPRINGFIELD | IL |
| 600 | GEORGEOU | NICKY | MINEOLA | NY |
| 601 | GERBES | | CINCINNATI | OH |
| 602 | GIANNELLI | DAVID | EDISON | NJ |
| 603 | GIBBONS | EDDIE | MOUNTAIN PARK | OK |
| 604 | GIBBS | ERICK | PORT ORANGE | FL |
| 605 | GIBBS-JOHNSON | ASHLEY | BELLE RIVE | IL |
| 606 | GIBLER | DOROTHY | BASIN | WY |
| 607 | GIBLER | JOHN | BASIN | WY |
| 608 | GIBSON | DONALD | ROSEVILLE | CA |
| 609 | GIBSON | MARJORIE | PITTSBURGH | PA |
| 610 | GIELOW | SHERRI | BOZEMAN | MT |
| 611 | GIESEKE | DANIEL | DEER PARK | TX |
| 612 | GIH-LUEKER | FRANCES | IRVINE | CA |
| 613 | GILBERT | MELINDA | TRINIDAD | TX |
| 614 | GILBERT | MOLLY | MESA | AZ |
| 615 | GILLEN | DANIEL | TOMS RIVER | NJ |
| 616 | GILLEN | LORRAINE | TOMS RIVER | NJ |
| 617 | GILLEY | LINDA | DORTON | KY |
| 618 | GINDI-FOX | TREFINA | MELROSE | MA |
| 619 | GINOZA | HAZEL | AIEA | HI |
| 620 | GINOZA | HENRY | AIEA | HI |
| 621 | GINOZA | KURT | AIEA | HI |
| 622 | GIROLAMO | ERIN | WHITESBORO | TX |
| 623 | GOBEN | FRED | AURORA | IL |
| 624 | GOBLET | VALENTINE | IRVINE | CA |
| 625 | GOLDEN | MARY | CHEYENNE | WY |
| 626 | GOLDSWORTHY | DENNIS | LAPEER | MI |
| 627 | GOLDSWORTHY | PATRICIA | LAPEER | MI |
| 628 | GOMBAR | RICHARD | WHITE RIVER JUNCTION | VT |
| 629 | GOMEZ | ROLANDO | BELLFLOWER | CA |
| 630 | GOMEZ | SANTIAGO | SUNNYVALE | CA |
| 631 | GONDER | JULIE | GREEN RIVER | WY |

| | Business/Last Name | First Name | City | State/Country |
|---|---|---|---|---|
| 632 | GONET | RYAN | CLEARWATER | FL |
| 633 | GONRING | NORENE | LOMIRA | WI |
| 634 | GONZALES | MARIA | HOUSTON | TX |
| 635 | GONZALEZ | FERNANDO | WASHINGTON | DC |
| 636 | GONZALEZ | IMMANUEL | SALINAS | CA |
| 637 | GONZALEZ | MARIA | HOUSTON | TX |
| 638 | GOODSIGHT | MARK | GATLINBURG | TN |
| 639 | GOODSON | DENA | PARIS | TX |
| 640 | GOOLSBY | ROBIN | LAKE HAVASU CITY | AZ |
| 641 | GORE | MARIE | BEAVERTON | OR |
| 642 | GORMAN | SUSAN | ALBUQUERQUE | NM |
| 643 | GORZANSKI | LUDWIK | LINDENHURST | NY |
| 644 | GOSHORN | ALICIA | MOUNTAIN GRV | MO |
| 645 | GRACE | GRETCHEN | PEARLAND | TX |
| 646 | GRAEFE | JONATHAN | ANNAPOLIS | MD |
| 647 | GRANGER | JOHN | ENTERPRISE | AL |
| 648 | GRANGER | KATHRYN | ENTERPRISE | AL |
| 649 | GRAPES | JOSEPH | LANCASTER | PA |
| 650 | GRAPES | KARLA | LANCASTER | PA |
| 651 | GRAVES | ANDREA | BROOKLYN | NY |
| 652 | GRAVES | JEFFEREY | MILFORD | NE |
| 653 | GRAVINS | JEANNE | MIDLOTHIAN | VA |
| 654 | GRAVITT | ANNA | WHEELWRIGHT | KY |
| 655 | GRAY | DONNA | ORLANDO | FL |
| 656 | GREATHOUSE | ERICA | PFLUGERFILLE | TX |
| 657 | GREATHOUSE | JARED | PFLUGERFILLE | TX |
| 658 | GREEN | BOBBY | JOHNSON CITY | TN |
| 659 | GREEN | CALVIN | GURLEY | AL |
| 660 | GREEN | JESSICA | GURLEY | AL |
| 661 | GREEN | KEA | GERMANTOWN | OH |
| 662 | GREEN | THOMAS | SYLACAUGA | AL |
| 663 | GREGORY | JOHN | ST. LOUIS | MO |
| 664 | GREIDER | JAMES | STREATOR | IL |
| 665 | GREIG | JENNIFER | TUCSON | AZ |
| 666 | GREMIGNI | CHRISTINA | MONROVIA | CA |
| 667 | GRENIER | TAMARA | NANTUCKET | MA |
| 668 | GREVE | BARBARA | WORTHINGTON | MN |
| 669 | GREVE | HENRY | WORTHINGTON | MN |
| 670 | GRIFFIN | DARIN | LONGWOOD | FL |
| 671 | GRIFFITH | JAMIE | ALLEN | TX |
| 672 | GRIFFITH | PAUL | ALLEN | TX |
| 673 | GRIPP | AYLENE | SANTA BARBARA | CA |
| 674 | GRIPP | PARRY | SANTA BARBARA | CA |
| 675 | GRISHAM | BRAD | LITTLEFIELD | TX |
| 676 | GROBBEL | JILL | LAPEER | MI |
| 677 | GROBBEL | WILLIAM | LAPEER | MI |
| 678 | GROCHOWSKI | JOYCE | PALOS HEIGHTS | IL |
| 679 | GRODILES | SALVADOR | BATON ROUGE | LA |
| 680 | GROSS | IRENE | GASTONIA | NC |
| 681 | GRUNWALD | ERIC | WAUSAU | WI |
| 682 | GUIDESTONE FINANCIAL RESOURCES OF THE SOUTHERN BAPTIST CONVENTION | | DALLAS | TX |
| 683 | GUSTAVSON | LYNNE | WILLIAMS BAY | WI |
| 684 | GUTIERREZ | JOHN | ANGELS CAMP | CA |
| 685 | GUTIERREZ | RICHARD | RIVERBANK | CA |
| 686 | HACKER | KYLE | INDEPENDENCE | KY |
| 687 | HAGEN | DEBRA | PUYALLUP | WA |
| 688 | HAHN | DONNA | FREDERICK | MD |
| 689 | HAHNER | EVELYN | MILFORD | CT |
| 690 | HAJI | MWAFAQ | NORTHPORT | AL |

| Business/Last Name | First Name | City | State/Country |
|---|---|---|---|
| 691 HALDEMAN | DANIEL | ELIZABETHTOWN | PA |
| 692 HALL | BETTY | YPSILANTI | MI |
| 693 HALL | DAVID | CLOVERDALE | IN |
| 694 HALL | NICHOLAS | APPLE VALLEY | MN |
| 695 HALL | SONDRA | TOPEKA | KS |
| 696 HALLIWELL | GEOFFREY | DOYLESTOWN | PA |
| 697 HALLIWELL | KAILEY | DOYLESTOWN | PA |
| 698 HALLIWELL | KELSI | DOYLESTOWN | PA |
| 699 HAMEL | RITA | TROY | MT |
| 700 HAMILTON | CHRISTINE | CHAPEL HILL | NC |
| 701 HAMILTON | DEBORAH | FUNKSTOWN | MD |
| 702 HAMILTON | DOUGLAS | CARLSBAD | CA |
| 703 HAMPTON | LAQWANZA | SAN DIEGO | CA |
| 704 HANCOCK | KAY | ANAHEIM | CA |
| 705 HANDVILLE | JUSTIN | LARGO | FL |
| 706 HANDY | BERLYNE | WASHINGTON | DC |
| 707 HANKS | JOHN | PLAQUEMINE | LA |
| 708 HANKS | NANCY | SARASOTA | FL |
| 709 HANNER | TERRY | RODEO | NM |
| 710 HANSEN | BARBARA | NORTH PLATTE | NE |
| 711 HANSEN | DIANE | EAGAN | MN |
| 712 HANSEN | TERRIS | ERIE | CO |
| 713 HARDER | KIM | OLALLA | WA |
| 714 HARDMAN | KRYSTYN | EL DORADO HILLS | CA |
| 715 HARDWAY JR | EARL | VERMILION | OH |
| 716 HARLINGEN MEDICAL CENTER, LIMITED PARTNERSHIP | | HARLINGEN | TX |
| 717 HARMON | REBECCA | WICHITA | KS |
| 718 HARMS | RITA | WILMER | AL |
| 719 HARPER | ANDRE | NEW YORK | NY |
| 720 HARRIS | VERNA | HOUSTON | TX |
| 721 HARRIS TEETER | | CINCINNATI | OH |
| 722 HARRIS TEETER, INC. | | CINCINNATI | OH |
| 723 HARRIS TEETER, LLC | | CINCINNATI | OH |
| 724 HARRISON | JAMES | EDMOND | OK |
| 725 HARRISON | MARY | EDMOND | OK |
| 726 HARTL | JEFFREY | VANCOUVER | WA |
| 727 HARVEY | DENISE | SOUTH LYON | MI |
| 728 HASEGAWA | CAROL | CONCORD | CA |
| 729 HASIM | KUDEZA | WOODLAND PARK | NJ |
| 730 HASKINS | MARY | ROCKLAND | MA |
| 731 HASKINS | RICHARD | ROCKLAND | MA |
| 732 HASSEL | ABIGAIL | RIVERBANK | CA |
| 733 HASTINGS | JACQUELINE | WOODLAND HILLS | CA |
| 734 HATCHER | JANET | BURTON | OH |
| 735 HAUCK | NANCY | FAIRPLAY | MD |
| 736 HAUSER | KEN | CONIFER | CO |
| 737 HAVENS | KARLY | HANNA CITY | IL |
| 738 HAWKINS | MELANIE | ALBUQUERQUE | NM |
| 739 HAYES | LOUISE | ALVIN | TX |
| 740 HAYWARD | KAY | NORTH BRANCH | MI |
| 741 HEALTHY OPTIONS, INC. | | CINCINNATI | OH |
| 742 HEARTLAND HEALTH & WELLNESS FUND | | DAYTON | OH |
| 743 HEATH | AMY | CARY | NC |
| 744 HEDGES | JODI | KUNA | ID |
| 745 HEGGE | JOSEPH | ANDERSON | CA |
| 746 HEIKES | JENNIFER | MIFFLIN | PA |
| 747 HELMER | KATHRYN | RICHLAND | MI |
| 748 HEMSEY JUDGE, PC | | SALEM | MA |
| 749 HENDRICKS | SHERILYN | KEARNEY | NE |

| | Business/Last Name | First Name | City | State/Country |
|---|---|---|---|---|
| 750 | HENLEY | KYLE | BOISE | ID |
| 751 | HENRY | KATHLEEN | ALTON | IL |
| 752 | HENRY | SUSAN | WARREN | OH |
| 753 | HERMANSON | JULIE | PULLMAN | WA |
| 754 | HERNANDEZ | BRYAN | MONROVIA | CA |
| 755 | HERNANDEZ | MIRIAM | BURBANK | CA |
| 756 | HERRING | AVERY | VONORE | TN |
| 757 | HESS | LOUISE | SHOREVIEW | MN |
| 758 | HESSE | JASON | SOUTHBURY | CT |
| 759 | HESSELBEIN | RONALD | JACKSON | MS |
| 760 | HEWETT | PAULINE | JACKSONVILLE | FL |
| 761 | HEYDE | HENRI | SAN DIEGO | CA |
| 762 | HICKS | KIEFER | CAMBRIDGE | MA |
| 763 | HICKS | TERRY | CENTREVILLE | VA |
| 764 | HIGGINBOTHAM | STEVEN | PLEASANT GROVE | AL |
| 765 | HIGHFILL | GREG | LAS VEGAS | NV |
| 766 | HIJAZI | AHMAD | VALRICO | FL |
| 767 | HILGART | FRED | CHICAGO | IL |
| 768 | HILGENFELD | KYLE | STELLA | NE |
| 769 | HILGERT | KATRINKA | LINCOLN | NE |
| 770 | HILL | BETTY JO | MILLBROOK | AL |
| 771 | HILL | KAREN | HUMBOLDT | TN |
| 772 | HILL | KAREN | CUMMING | GA |
| 773 | HILL | MARY | JESUP | GA |
| 774 | HILLSIDE FAMILY MEDICINE, LLC | | ANCHORAGE | AK |
| 775 | HINES | KENNETH | BEREA | OH |
| 776 | HINES | LOIS | BEREA | OH |
| 777 | HISHINUMA | SANDRA | HONOLULU | HI |
| 778 | HISHINUMA | TRAVIS | HONOLULU | HI |
| 779 | HOELL | FRANCIS | DUNBARTON | NH |
| 780 | HOFFMAN | RAYMOND | NORTH ARLINGTON | NJ |
| 781 | HOFFMANN | GILLES | CHICAGO | IL |
| 782 | HOKE | ELIZABETH | BIRMINGHAM | AL |
| 783 | HOKE | FELIX | BIRMINGHAM | AL |
| 784 | HOLCOMB | CAROLYN | CENTERTON | AR |
| 785 | HOLDSWORTH | CATHY | SHAWNEE MSN | KS |
| 786 | HOLLIDAY | ANASTASIA | EDINBURG | TX |
| 787 | HOLMES III | WILLIAM | WACO | TX |
| 788 | HOLSAPPLE | NAOMI | LOUISVILLE | KY |
| 789 | HOLYOAKE | NANCY | SAN CLEMENTE | CA |
| 790 | HOLZMAN | JAC | SANTA MONICA | CA |
| 791 | HOME DEPOT U.S.A., INC. | | ATLANTA | GA |
| 792 | HONEYCUTT | BRENDA | HOLLYWOOD | FL |
| 793 | HOOPER | JESSICA | HANCEVILLE | AL |
| 794 | HOOPLE | JOANNE | ASHLAND | KY |
| 795 | HOOVER | DANIEL | LAS VEGAS | NV |
| 796 | HOOVER | JOHN | MIAMI | FL |
| 797 | HORIZON AIR INDUSTRIES, INC. | | SEATAC | WA |
| 798 | HORIZON AIR INDUSTRIES, INC. WELFARE BENEFIT PLAN | | SEATAC | WA |
| 799 | HORN | JOHN | MYRTLE BEACH | SC |
| 800 | HORN | LAWRENCE | MORTON GROVE | IL |
| 801 | HORN | MARY | MORTON GROVE | IL |
| 802 | HORTON | JACQUELINE | CHARLESTON | SC |
| 803 | HORVATH | SANDRA | NORTH FORT MYERS | FL |
| 804 | HOSPITAL BUSINESS SERVICES, LLC | | ONTARIO | CA |
| 805 | HOUSE | JOSHUA | JACKSONVILLE | FL |
| 806 | HOUSE | WINFORD | JACKSONVILLE | FL |
| 807 | HOUSTON | RODERICK | ANNAPOLIS | MD |
| 808 | HOVATTER | MARGARET | WINCHESTER | VA |

| | Business/Last Name | First Name | City | State/Country |
|---|---|---|---|---|
| 809 | HOVATTER | ONA | WINCHESTER | VA |
| 810 | HOWIE | DOUGLAS | PENSACOLA | FL |
| 811 | HRISTOV | HRISTO | GIBSONIA | PA |
| 812 | HRISTOVA | SHTILIYANA | GIBSONIA | PA |
| 813 | HUANG | EMILY | WINSTON SALEM | NC |
| 814 | HUANG | SHIYANG | TOPEKA | KS |
| 815 | HUBBELL | KATHLEEN | SEATTLE | WA |
| 816 | HUBBELL | PHILIP | SEATTLE | WA |
| 817 | HUBER | PEGGY | GREAT FALLS | MT |
| 818 | HUGHES | PATRICK | LAUREL | MD |
| 819 | HUI | DALE | BELMONT | CA |
| 820 | HUNDERTMARK | WALTER | SCOTT CITY | KS |
| 821 | HUNTOON | IRENE | TAKOMA PARK | MD |
| 822 | HUSAR | CARMEN | ROGERS | MN |
| 823 | HUSAR | LUCIAN | ROGERS | MN |
| 824 | HUTCHINSON | ANN | VANCOUVER | WA |
| 825 | HUTTO | CASSIDY | SAINT PETERSBURG | FL |
| 826 | HY | CHHORLY | FORT SMITH | AR |
| 827 | HYDE | JEFFREY | DECATUR | TN |
| 828 | HY-VEE INC. | | WEST DES MOINES | IA |
| 829 | IKEDA | LURLINE | GARDENA | CA |
| 830 | INDIANA/KENTUCKY/OHIO REGIONAL COUNCIL OF CARPENTERS WELFARE FUND | | TROY | MI |
| 831 | INGLESBY | EDWARD | SAINT PETERSBURG | FL |
| 832 | INHERITAGE, INC. | | CLARKSTON | GA |
| 833 | INMAN | CASEY | MANLIUS | NY |
| 834 | INSTITUTE OF ADVANCED MEDICINE AND SURGERY LLC | | BENSALEM | PA |
| 835 | IOFFE | VIKTORIYA | ROCKLIN | CA |
| 836 | IRIZARRY ECHEVARRIA | ULYSSES | CARROLLTON | TX |
| 837 | IRVINE | MARY | NORTHAMPTON | MA |
| 838 | IRWIN | ALLEN | NAPLES | FL |
| 839 | ISOM | CYNANNBRAH | HILLSBORO | TN |
| 840 | JABLONSKI | NATALIA | FARMINGTON HILLS | MI |
| 841 | JABLONSKI | PAMELA | FARMINGTON HILLS | MI |
| 842 | JACKSON | BETTY | ENID | OK |
| 843 | JACKSON | JAMES | ENID | OK |
| 844 | JACKSON | MARION | BASTROP | TX |
| 845 | JAMIL | SAIRA | HALETHORPE | MD |
| 846 | JANES | WEILAND | BARDSTOWN | KY |
| 847 | JAQUES | CALLIE | LOS ANGELES | CA |
| 848 | JAY C FOOD STORES | | CINCINNATI | OH |
| 849 | JAYNE | DAVID | KIRKSVILLE | MO |
| 850 | JEFFRIES | JERRY | CHECOTAH | OK |
| 851 | JEFFRIES JR | JERRY | CHECOTAH | OK |
| 852 | JELINEK | DONALD | ELKHORN | NE |
| 853 | JELINEK | SHARON | ELKHORN | NE |
| 854 | JEMO | ELIZABETH | RALEIGH | NC |
| 855 | JENKINS | BOBBETTE | QUINCY | IL |
| 856 | JENKINS | MARY | SOUTHGATE | MI |
| 857 | JENKINS | RANDALL | QUINCY | IL |
| 858 | JERRY WALTERS CONSTRUCTION, INC. | | BROOKSVILLE | FL |
| 859 | JERSEYMAILD MILK PRODUCTS | | BOISE | ID |
| 860 | JEVIT | AUDREY | EAST STROUDSBURG | PA |
| 861 | JEWEL FOOD STORES | | BOISE | ID |
| 862 | JEWEL FOODS | | BOISE | ID |
| 863 | JEWEL FOODS, INC. | | BOISE | ID |
| 864 | JIMENEZ | JOSE | EL PASO | TX |
| 865 | JIMENEZ JR | JOSE | EL PASO | TX |
| 866 | JOHNSON | BRITTANY | NASHVILLE | TN |

| | Business/Last Name | First Name | City | State/Country |
|---|---|---|---|---|
| 867 | JOHNSON | CHRISTOPHER | BELLE RIVE | IL |
| 868 | JOHNSON | DONNA | CUMMAQUID | MA |
| 869 | JOHNSON | JEREMY | LIBERTY | KY |
| 870 | JOHNSON | KATHY | FORREST | IL |
| 871 | JOHNSON | LYNNE | BROCKTON | MA |
| 872 | JOHNSON | NANCY | INDIANAPOLIS | IN |
| 873 | JOHNSON | PAMELA | RUTLAND | VT |
| 874 | JOHNSTON | DARYL | VALLES MINES | MO |
| 875 | JONES | ANNABELL | SLIDELL | LA |
| 876 | JONES | BARBARA | GAINESVILLE | FL |
| 877 | JONES | IMAN | JACKSONVILLE | FL |
| 878 | JONES | LINDA | JACKSONVILLE | FL |
| 879 | JOO | ANDY | RICHARDSON | TX |
| 880 | JOO | BO | LOS ANGELES | CA |
| 881 | JORDAN | SHERRY | ONTARIO | CA |
| 882 | JUBINVILLE | DAVID | SOUTH HADLEY | MA |
| 883 | JUDGE | STEPHEN | TOPSFIELD | MA |
| 884 | JUNE | MARCIA | DAVISON | MI |
| 885 | JUNE | MICHAEL | DAVISON | MI |
| 886 | JUNIOR FOOD STORES OF WEST FLORIDA, INC. | | CINCINNATI | OH |
| 887 | JURY | MARIGAIL | LOVELAND | CO |
| 888 | KAISER | RICHARD | COLORADO SPRINGS | CO |
| 889 | KALLISH | KAREN | CUMBERLAND | MD |
| 890 | KAMOKU | MAHINA | ASTORIA | NY |
| 891 | KANEPS | ANN | LIBERTY TOWNSHIP | OH |
| 892 | KASTELER | CHRIS | SHERMAN OAKS | CA |
| 893 | KATZ | ARYEH | BALTIMORE | MD |
| 894 | KAUFFELD | JUDY | HINESBURG | VT |
| 895 | KAUFFELD | KAREN | S BURLINGTON | VT |
| 896 | KAZERANI | DIBA | LONG BEACH | CA |
| 897 | KEELER | AMY | LOGAN | UT |
| 898 | KEENAN | ERMINIE | DOVER | NH |
| 899 | KELLEY | ANDREW | CHATTANOOGA | TN |
| 900 | KELLEY | TIANA | SAINT AUGUSTINE | FL |
| 901 | KELLOGG COMPANY | | BATTLE CREEK | MI |
| 902 | KELLOGG COMPANY RETIREE WELFARE BENEFIT PLAN | | BATTLE CREEK | MI |
| 903 | KELLOGG COMPANY WELFARE BENEFIT PLAN | | BATTLE CREEK | MI |
| 904 | KELLUM | SHARON | NORTH BEND | OR |
| 905 | KELLY | MAUREEN | DALLAS | TX |
| 906 | KENDALL | RUBY | MARKHAM | IL |
| 907 | KENT | KAREN | BATAVIA | NY |
| 908 | KEPHALOS | NICK | FUQUAY VARINA | NC |
| 909 | KERN | JOHN | VALPARAISO | IN |
| 910 | KERN | JULIE | MECHANICSBURG | PA |
| 911 | KERR | KEVIN | METUCHEN | NJ |
| 912 | KESKITALO | DANIEL | NEW YORK MILLS | MN |
| 913 | KESKITALO | JOYELL | FARGO | ND |
| 914 | KESKITALO | SHEILA | NEW YORK MILLS | MN |
| 915 | KESSEL | | CINCINNATI | OH |
| 916 | KESSEL FOOD MARKETS, INC. | | CINCINNATI | OH |
| 917 | KESSLER | ARNOLD | BALA CYNWYD | PA |
| 918 | KESTER | LEONA | FRIEDHEIM | MO |
| 919 | KEULER | GISELE | FORT MYERS | FL |
| 920 | KEVORKIAN | ANGELA | NORWALK | CA |
| 921 | KHAN | EUNA | FALCON HEIGHTS | MN |
| 922 | KHAY | YONG | MANASSAS | VA |
| 923 | KIAPOS | HARRY | GARDEN GROVE | CA |
| 924 | KILGORE | PHYLLIS | MILLBRAE | CA |
| 925 | KIM | SEOYEON | TUSCALOOSA | AL |

| | Business/Last Name | First Name | City | State/Country |
|---|---|---|---|---|
| 926 | KIMBLE | KACI | QUINTON | OK |
| 927 | KIMURA | MAHOKO | LA JOLLA | CA |
| 928 | KING | BEVERLY | CLINTON | MO |
| 929 | KING | TIMOTHY | CLINTON | MO |
| 930 | KING SOOPERS | | CINCINNATI | OH |
| 931 | KINSER | SHELLEY | PENSACOLA | FL |
| 932 | KIRCHBAUM | LAURA | GREENE | NY |
| 933 | KIRK | MAXINE | NEWTON | KS |
| 934 | KLAIBER | CARRIE | ALFRED | ME |
| 935 | KLEMENT | KATHERINE | JACKSONVILLE | FL |
| 936 | KLEMP | MELISSA | SENECA | IL |
| 937 | KLINE | LYNNE | DAVIE | FL |
| 938 | KLOSS | DEBRA | OAK CREEK | WI |
| 939 | KLOTZ | ALEXANDER | CHOCORUA | NH |
| 940 | KLUSMAN | PAUL | WICHITA | KS |
| 941 | KNAPP MEDICAL CENTER ASC, LLC (KNAPP MEDICAL GROUP) | | WESLACO | TX |
| 942 | KNAPP MEDICAL CENTER ASC, LLC (KNAPP SURGERY CENTER) | | WESLACO | TX |
| 943 | KNAPP MEDICAL GROUP | | WESLACO | TX |
| 944 | KNIGHT | DEBBIE | STUARTS DRAFT | VA |
| 945 | KNIGHT | LAUREN | VOLO | IL |
| 946 | KNISS | GEORGE | ELK GROVE | CA |
| 947 | KNISS | SHARON | ELK GROVE | CA |
| 948 | KNOEBEL | DONNA | SCHAUMBURG | IL |
| 949 | KNOTH | JUDITH | TEMPE | AZ |
| 950 | KNOWLES | JAMES | CORDOVA | TN |
| 951 | KODRITCH | LAURIE | PALM HARBOR | FL |
| 952 | KOLB | GARY | ARNOLD | MD |
| 953 | KOPP | TRAVIS | LITTLETON | CO |
| 954 | KORIANITIS | CHENEY | FARGO | ND |
| 955 | KORTENKAMP | TIM | EAST PALO ALTO | CA |
| 956 | KORTH | LOIS | SAINT GEORGE | UT |
| 957 | KOSIBA | JULIETA | NORTHBROOK | IL |
| 958 | KOTUR | GORAN | NORRIDGE | IL |
| 959 | KRAMER | DELLA | SACRAMENTO | CA |
| 960 | KRAVCHENKO | ELENA | FREDERICKSBURG | VA |
| 961 | KREGEL | MARK | LONE TREE | IA |
| 962 | KRGP INC. | | CINCINNATI | OH |
| 963 | KRINSKY | DOUGLAS | LUTHERVILLE TIMONIUM | MD |
| 964 | KRIZSAN | LINDA | TWINSBURG | OH |
| 965 | KRIZSAN | WILLIAM | TWINSBURG | OH |
| 966 | KROGER | | CINCINNATI | OH |
| 967 | KROGER LIMITED PARTNERSHIP I | | CINCINNATI | OH |
| 968 | KROGER TEXAS L.P. | | CINCINNATI | OH |
| 969 | KRULL | ALBERTA | LEMONT | IL |
| 970 | KUBISTA | THEODORE | BOCA GRANDE | FL |
| 971 | KULAVICH | JAMES | WAYMART | PA |
| 972 | KULIKOV | BERTHA | PORTERVILLE | CA |
| 973 | KUNTZ | MELVIN | MONROE | OH |
| 974 | KURZ | PAUL | LADERA RANCH | CA |
| 975 | KURZ | SORAYA | LADERA RANCH | CA |
| 976 | KUTASI | BARBARA | CALABASAS | CA |
| 977 | KUTTER | GEORGE | LIHUE | HI |
| 978 | KUTUGATA | DAVID | REDMOND | WA |
| 979 | KYLE | SANDRA | OTTAWA | KS |
| 980 | LA JOLLA INFECTIOUS DISEASE INSTITUTE | | SAN DIEGO | CA |
| 981 | LACY | BRYCE | DAYTON | OH |
| 982 | LACY | CHRYSOULA | HUBER HEIGHTS | OH |
| 983 | LAFONTAINE | LAURA | TARPON SPRINGS | FL |
| 984 | LAI | FONG CHING | SAN MARINO | CA |

| | Business/Last Name | First Name | City | State/Country |
|---|---|---|---|---|
| 985 | LAKE | JANE | EL CAJON | CA |
| 986 | LAKE | LARRY | PALMYRA | MO |
| 987 | LAKE HURON URGENT CARE CENTER, LLC | | FORT GRATIOT | MI |
| 988 | LALLI | CELESTE ELAINE | RUTHERFORD | NJ |
| 989 | LALOON | NANTIYA | BERKELEY | CA |
| 990 | LAMASTER | DENISE | BELOIT | WI |
| 991 | LANDUYT | CAROLINE | AUSTIN | TX |
| 992 | LANDUYT | HOLLY | AUSTIN | TX |
| 993 | LANGLEY | ELAINE | HENDERSON | NV |
| 994 | LAPONZINA | KATE | AUGUSTA | GA |
| 995 | LARSEN | TAYLER | GRANITE FALLS | WA |
| 996 | LARSON | DIANE | PERKASIE | PA |
| 997 | LARSON | LARENE | INDEPENDENCE | MO |
| 998 | LAT | MILAGROS | SALINAS | CA |
| 999 | LATHAM | PEGGY | GALLIPOLIS | OH |
| 1000 | LATNER | ADAM | TRENTON | FL |
| 1001 | LATNER | MARK | TRENTON | FL |
| 1002 | LATVAKOSKI | HARRI | HYDE PARK | UT |
| 1003 | LAU | CHRISTOPHE | SAINT CLOUD | MN |
| 1004 | LAUTZENHEISER | NICOLE | SAN DIEGO | CA |
| 1005 | LAVALLE | MARCELLA | EL MIRAGE | AZ |
| 1006 | LAW OFFICE OF STEPHEN BRADLEY SMALL, LLC | | KANSAS CITY | MO |
| 1007 | LAW OFFICES OF SCOT D. BERNSTEIN, A PROFESSIONAL CORPORATION | | FOLSOM | CA |
| 1008 | LAY | DOROTHY | WESTMINSTER | MD |
| 1009 | LAY | SANDRA | WESTMINSTER | MD |
| 1010 | LEACH | MICHAEL | SPRING HILL | FL |
| 1011 | LEE | JENNY | MARIETTA | GA |
| 1012 | LEE | TANIA | WELLESLEY | MA |
| 1013 | LEE | WILLIAM | BETHLEHEM | PA |
| 1014 | LEFEVERS | ARTHUR | SPRINGFIELD | KY |
| 1015 | LEGACY LIFEPOINT HEALTH, LLC | | BRENTWOOD | TN |
| 1016 | LEIDY | MARILYN | CEDAR CREEK | TX |
| 1017 | LEIGHNINGER | BRUCE | VISALIA | CA |
| 1018 | LELEKIS | JOHN | TAMPA | FL |
| 1019 | LELEKIS | PAULA | TAMPA | FL |
| 1020 | LEMOINE | ELAINE | WORCESTER | MA |
| 1021 | LEMOINE | JEROME | WORCESTER | MA |
| 1022 | LEMUS | LESLIE | MONT ALTO | PA |
| 1023 | LENDENNIE | STEVEN | BLYTHEVILLE | AR |
| 1024 | LEREW | HANNAH | LANCASTER | PA |
| 1025 | LESLIE | REBECCA | CONCORD | VT |
| 1026 | LEVERING | MARTHA | CHARLOTTESVILLE | VA |
| 1027 | LEWIS | DAWN | ELK GROVE | CA |
| 1028 | LEYVA | EDGARDO | CATHEDRAL CITY | CA |
| 1029 | LEYVA | ISAAC | CATHEDRAL CITY | CA |
| 1030 | LI | MENGBING | ARLINGTON | VA |
| 1031 | LIEBL | DIANNE | MAHNOMEN | MN |
| 1032 | LIEN | BENJAMIN | MOORHEAD | MN |
| 1033 | LIEN | BRUCE | MILTONA | MN |
| 1034 | LIEN | SHERIE | MILTONA | MN |
| 1035 | LIFEPOINT HEALTH, INC. | | BRENTWOOD | TN |
| 1036 | LIFEPOINT HEALTH, INC. HEALTH BENEFITS PLAN | | BRENTWOOD | TN |
| 1037 | LIGHT | CARL | ROANOKE | VA |
| 1038 | LIGHTY | LAWRENCE | GLEN ALLEN | VA |
| 1039 | LIGHTY | MABEL | GLEN ALLEN | VA |
| 1040 | LILLY | JOHN | OKLAHOMA CITY | OK |
| 1041 | LINDNER | KRISTEN | FRANKLIN | MA |
| 1042 | LINVILLE | BONNIE | SAINT LOUIS | MO |
| 1043 | LITTLE | PAUL | WAYNE | PA |

| | Business/Last Name | First Name | City | State/Country |
|---|---|---|---|---|
| 1044 | LITTLE | RODNEY | LONSDALE | MN |
| 1045 | LITTLE | TED | CHARLESTOWN | IN |
| 1046 | LITZENBERGER | JULIA | ODEBOLT | IA |
| 1047 | LIU | PETER | CAMARILLO | CA |
| 1048 | LLAMAS | LUIS | DODGE CITY | KS |
| 1049 | LOCHRAY | JAMES | AMES | IA |
| 1050 | LOCKER | JETTA | INDIANAPOLIS | IN |
| 1051 | LOFTUS | AMBER | ALLEGAN | MI |
| 1052 | LONG | JAMEY | WOODBRIDGE | VA |
| 1053 | LONG | KATHERINE | NEWPORT NEWS | VA |
| 1054 | LONG | KATHLEEN | WOODBRIDGE | VA |
| 1055 | LONG JR | JOHN | WOODBRIDGE | VA |
| 1056 | LOPEZ | AMBER | SPRING | TX |
| 1057 | LOPEZ | DIEGO | NORTH ROYALTON | OH |
| 1058 | LOPEZ | GREGORY | PRINCETON | NJ |
| 1059 | LOPEZ | KARINA | SAN MATEO | CA |
| 1060 | LORD | KEITH | VALENCIA | CA |
| 1061 | LORENCE | THERESA | TAMPA | FL |
| 1062 | LORIO | GARY | DOYLESTOWN | PA |
| 1063 | LOTTRIDGE | JUSTIN | BEAVERTON | OR |
| 1064 | LOVE | NATHAN | HUEYTOWN | AL |
| 1065 | LUBELSKI | JAMES | EDWARDSBURG | MI |
| 1066 | LUBELSKI | JEANNE | EDWARDSBURG | MI |
| 1067 | LUCADAMO | FRANK | MOUNT VERNON | NY |
| 1068 | LUCAS | GENEVA | BRUNSWICK | OH |
| 1069 | LUCAS | JAMES | HAMBURG | IA |
| 1070 | LUCERNE FOODS, INC. | | BOISE | ID |
| 1071 | LUEKER | GEORGE | IRVINE | CA |
| 1072 | LUKO | DENISE | STUDIO CITY | CA |
| 1073 | LUMENOMICS INC | | SEATTLE | WA |
| 1074 | LUNIK | JOSEPH | FAIRVIEW | PA |
| 1075 | LURK | RYAN | ST. LOUIS | MO |
| 1076 | LUTHI | GALEN | MORRIS | MN |
| 1077 | LUTZ | CLAUDIA | NEWTON | NC |
| 1078 | LYNCH | BENJAMIN | LOS ALTOS | CA |
| 1079 | MACHIN | JOSE | SAN LORENZO | PR |
| 1080 | MACKALL | CRYSTAL | ANNAPOLIS | MD |
| 1081 | MACKENZIE | CHRISTINE | LAGUNA NIGUEL | CA |
| 1082 | MAGALLAN | PHILLIP | DALLAS | TX |
| 1083 | MAHANK | LAURA | KALAMAZOO | MI |
| 1084 | MAHER | AMY | EAGLE | ID |
| 1085 | MAHER | VIRGINIA | NORTH PROVIDENCE | RI |
| 1086 | MAIDANA | MERCEDITAS | AUSTIN | TX |
| 1087 | MAITLEN | GLENDA | LOS ALAMITOS | CA |
| 1088 | MANCILLA | PEDRO | FAYETTEVILLE | AR |
| 1089 | MANDERA | ROBERT | CORPUS CHRISTI | TX |
| 1090 | MANDZIARA | BRIAN | MCCULLOM LAKE | IL |
| 1091 | MANGUM | BRETT | FORT WORTH | TX |
| 1092 | MANGUM | JOE | HARRISBURG | NC |
| 1093 | MANHATTAN AND BRONX SURFACE TRANSIT OPERATING AUTHORITY | | NEW YORK | NY |
| 1094 | MANLEY | JOAN | OCALA | FL |
| 1095 | MANN | NANCY | HUNTINGTON | IN |
| 1096 | MANNING | MARTIN | CLEVELAND | NC |
| 1097 | MAR | PEARL | DALY CITY | CA |
| 1098 | MARAVICH | KAREN | FREEDOM | PA |
| 1099 | MARC | PERRY | GLEN ALLEN | VA |
| 1100 | MARCINIAK | ALLEN | ORANGE GROVE | TX |
| 1101 | MARENGO | MARIA | COLLEGE STATION | TX |
| 1102 | MARENTES | KAYLA | PARADISE | TX |

| Business/Last Name | First Name | City | State/Country |
|---|---|---|---|
| 1103 | MARIANO'S FRESH MARKET | | CINCINNATI | OH |
| 1104 | MARRA | MARGARET | BLUEFIELD | VA |
| 1105 | MARTI | JEANETTE | FLORISSANT | MO |
| 1106 | MARTIN | BRENDA | HARRISBURG | PA |
| 1107 | MARTIN | DIANE | SARASOTA | FL |
| 1108 | MARTIN | DOLLY | CHARLESTON | MO |
| 1109 | MARTIN | JUNE | LOS ANGELES | CA |
| 1110 | MARTINEZ | LUIS | CALIFORNIA CITY | CA |
| 1111 | MARTINEZ | PANFILA | BUDA | TX |
| 1112 | MARTINS | LUCIANA | OCEANSIDE | CA |
| 1113 | MASON | MARGO | KINGMAN | AZ |
| 1114 | MASONER TIDWELL | ANDREA | NORTHPORT | AL |
| 1115 | MATA | EDUARDO | LAREDO | TX |
| 1116 | MATA | RAQUEL | LAREDO | TX |
| 1117 | MATIZ | ROBERT | OCEAN CITY | MD |
| 1118 | MATTHEWS | DENNIS | TWENTYNINE PALMS | CA |
| 1119 | MATTHEWS | KATHY | VILLA RICA | GA |
| 1120 | MAXFIELD | LUANN | CRYSTAL | MN |
| 1121 | MAXWELL | BRUCE | EUREKA | CA |
| 1122 | MAXWELL | DWIGHT | COMPTON | CA |
| 1123 | MAY | HOWARD | FLORENCE | AL |
| 1124 | MAY | VIRGINIA | FLORENCE | AL |
| 1125 | MAYER | ALAN | SAN LEANDRO | CA |
| 1126 | MAYER | DOROTHY | JACKSONVILLE | FL |
| 1127 | MAZURKO | STEVEN | MINNEAPOLIS | MN |
| 1128 | MBABAZI | GLORIA | TUCSON | AZ |
| 1129 | MCC/METZGER LAND & LIVESTOCK | | HAVRE | MT |
| 1130 | MCCALL | ELIZABETH | SOUTH JORDAN | UT |
| 1131 | MCCARTHY | ALEXANDRA | LIVONIA | MI |
| 1132 | MCCARTHY | SCOTT | ESTERO | FL |
| 1133 | MCCLENDON | MARIE | GALLANT | AL |
| 1134 | MCCLENDON | RAY | GALLANT | AL |
| 1135 | MCCLINCY | CAROL | FEDERAL WAY | WA |
| 1136 | MCCOLLUM | MARY | LAWRENCE | KS |
| 1137 | MCCRAY | ALVIN | ORLANDO | FL |
| 1138 | MCDANIELS | MIKE | MADISON | IN |
| 1139 | MCDONALD | ELLEN | MARTINEZ | CA |
| 1140 | MCENANY | VIRGINIA | WAVERLY | IA |
| 1141 | MCGETTIGAN | KATHY | DULUTH | GA |
| 1142 | MCKENZIE | STEPHEN | PROVIDENCE | RI |
| 1143 | MCLAIN | MARK | LOMPOC | CA |
| 1144 | MCLANE COMPANY, INC. AND THE MCLANE COMPANY, INC. WELFARE PLAN | | TEMPLE | TX |
| 1145 | MCLAWS | JERROLD | OREM | UT |
| 1146 | MCLAWS | TERESA | OREM | UT |
| 1147 | MCLEAN | FRANCES | NASHUA | NH |
| 1148 | MCMATH | COLYNN | SPRINGFIELD | OR |
| 1149 | MCMEEL | ROBERT | HOUMA | LA |
| 1150 | MCNUTT | JOHN | LADERA RANCH | CA |
| 1151 | MCPHEETERS | PAULINE | NEWTON | KS |
| 1152 | MCWHITE | AMANDA | RICHMOND | VA |
| 1153 | MEADOR | GLENDA | DECATUR | MS |
| 1154 | MEEHAN | KEVIN | PORT JEFFERSON | NY |
| 1155 | MEIJER GREAT LAKES LP | | GRAND RAPIDS | MI |
| 1156 | MEIJER HEALTH BENEFITS PLAN | | GRAND RAPIDS | MI |
| 1157 | MEIJER STORES LP & TOWN TOTAL HEALTH, LLC | | GRAND RAPIDS | MI |
| 1158 | MEIJER, INC. | | GRAND RAPIDS | MI |
| 1159 | MEISENHEIMER | TATJANA | EL DORADO | AR |
| 1160 | MELCHIORE | FRANK | ST PETERSBURG | FL |
| 1161 | MENDOZA | STEPHANIE | LAKE ORION | MI |

| | Business/Last Name | First Name | City | State/Country |
|---|---|---|---|---|
| 1162 | MERKEL | VICKI | FENTON | MO |
| 1163 | MERKLIN | JAN | TIGARD | OR |
| 1164 | MERKLIN | LEE | TIGARD | OR |
| 1165 | MERRITT | DARLENE | SAN JOSE | CA |
| 1166 | MERRITT | PEGGY | OPELIKA | AL |
| 1167 | MERRITT | SEAN | SANTA ANA | CA |
| 1168 | METCALF, TILLER, & CHEN, INC. | | RENO | NV |
| 1169 | METRO MARKET | | CINCINNATI | OH |
| 1170 | METRO-NORTH COMMUTER RAILROAD COMPANY | | NEW YORK | NY |
| 1171 | METROPOLITAN TRANSPORTATION AUTHORITY | | NEW YORK | NY |
| 1172 | MEYER | CHRISTOPHER | LOUISVILLE | KY |
| 1173 | MEYER | MICHELLE | LEDBETTER | TX |
| 1174 | MEYERS | CHRISTOPHER | WASHINGTON | DC |
| 1175 | MICHAEL DOLE MD | | ALEXANDRIA | LA |
| 1176 | MICKLE | LARRY | BULLHEAD CITY | AZ |
| 1177 | MILBURN | MARILYN | SARASOTA | FL |
| 1178 | MILBURN | WILLIAM | SARASOTA | FL |
| 1179 | MILES | NORMA | MARTIN | TN |
| 1180 | MILITELLO | JAMES | DENHAM SPRINGS | LA |
| 1181 | MILITELLO | LINDA | DENHAM SPRINGS | LA |
| 1182 | MILLER | BRIAN | SANFORD | FL |
| 1183 | MILLER | CAROLYN | GALVESTON | TX |
| 1184 | MILLER | DEBRA | BLOOMINGTON | IL |
| 1185 | MILLER | JEFFREY | BAKERSFIELD | CA |
| 1186 | MILLER | LAWANDA | EASTPOINTE | MI |
| 1187 | MILLER | MARC | BOSSIER CITY | LA |
| 1188 | MILLER | RITA | TIMONIUM | MD |
| 1189 | MILLER | ROBERT | MERCED | CA |
| 1190 | MILLET | BLAKE | PONCHATOULA | LA |
| 1191 | MILLIKAN | RICHARD | LOS ANGELES | CA |
| 1192 | MILLMAN | JANET | PENNSAUKEN | NJ |
| 1193 | MILLS | KENNETH | SPRING HILL | FL |
| 1194 | MIMS | JACQUELITA | HOUSTON | TX |
| 1195 | MINKS | WILLIAM | KNOXVILLE | TN |
| 1196 | MISKIMEN | MARGARET | LIVONIA | MI |
| 1197 | MISSION HOSPITAL, INC. | | MISSION | TX |
| 1198 | MITCHELL | CAROLYN | WILLIAMSBURG | VA |
| 1199 | MITCHELL | ROY | WILLIAMSBURG | VA |
| 1200 | MIXON | KAYLEEN | DOUGLAS | WY |
| 1201 | MOATS | SAMUEL | WINCHESTER | VA |
| 1202 | MOGAN | RUTH | NORTH PORT | FL |
| 1203 | MOGOVAN | DANIEL | SPRINGFIELD | MO |
| 1204 | MOHANDOSS | SARANYA | SAMMAMISH | WA |
| 1205 | MONDT | CAROL | HAMMOND | LA |
| 1206 | MONTGOMERY | LINDEN | PUYALLUP | WA |
| 1207 | MOORE | DAWN | SPRINGFIELD | MA |
| 1208 | MOORE | GERALDINE | WETUMPKA | AL |
| 1209 | MOORE | JAMES | SPRINGFIELD | MA |
| 1210 | MOORE | MARILYN | WHITESBORO | TX |
| 1211 | MORANDO | NICHOLAS | BOCA RATON | FL |
| 1212 | MORANO | MICHAEL | MILFORD | CT |
| 1213 | MORELAND | ROY | DEPORT | TX |
| 1214 | MORENO | DANIEL | HOUSTON | TX |
| 1215 | MORGAN | ESTATE OF JOHN | YREKA | CA |
| 1216 | MORGAN | KAREN | SHELBY TOWNSHIP | MI |
| 1217 | MORGAN | MACK | UNIONTOWN | AL |
| 1218 | MORRIS | DONNA | SULPHUR | LA |
| 1219 | MORRIS | SHERYL | RICHMOND | MI |
| 1220 | MORSE | SHEILA | EAST ORANGE | NJ |

| | Business/Last Name | First Name | City | State/Country |
|---|---|---|---|---|
| 1221 | MOTTA | MATTHEW | TAMPA | FL |
| 1222 | MOYERS | CRYSTAL | SWANNANOA | NC |
| 1223 | MS INSPECTIONS AND LOGISTICS INC | | INDIANAPOLIS | IN |
| 1224 | MTA BUS COMPANY | | NEW YORK | NY |
| 1225 | MTA CONSTRUCTION & DEVELOPMENT COMPANY | | NEW YORK | NY |
| 1226 | MULHAUSER | KIMBERLY | WINDHAM | NH |
| 1227 | MULLEN | JAN | MARIPOSA | CA |
| 1228 | MULLEN | ROBERT | MARIPOSA | CA |
| 1229 | MUNN | MARY | HOUSTON | TX |
| 1230 | MUNN | THOMAS | HOUSTON | TX |
| 1231 | MUNRO | HEATHER | FALCON HEIGHTS | MN |
| 1232 | MURPHY | ANTHONY | SLOCOMB | AL |
| 1233 | MURPHY | MICHAEL | NASHVILLE | TN |
| 1234 | MURPHY | WILLIAM | OKLAHOMA CITY | OK |
| 1235 | MURRAY | MARK | CAMPBELLSBURG | KY |
| 1236 | MUSSO | THOMAS | DELMONT | PA |
| 1237 | MUTSCHLER | LORRIE | EVERETT | WA |
| 1238 | MUZIO | FRANCO | CHATHAM | MA |
| 1239 | MUZIO | SANDRA | CHATHAM | MA |
| 1240 | MYERS | JANICE | BEALETON | VA |
| 1241 | MYERS | LAWRENCE | BEALETON | VA |
| 1242 | MYERS | MICHAEL | HUNTINGTON BEACH | CA |
| 1243 | MYTELKA | DANIEL | CARMEL | IN |
| 1244 | NAM | KI WON | ISSAQUAH | WA |
| 1245 | NAPIER | GALEN | FAIRBURY | NE |
| 1246 | NAPIER | LAUREL | FAIRBURY | NE |
| 1247 | NARDIL | ROBERT | SAN FRANCISCO | CA |
| 1248 | NATUZZI | EILEEN | ENCINITAS | CA |
| 1249 | NAUJOKAS | PHYLLIS | CHESAPEAKE CITY | MD |
| 1250 | NAVA | NOE | CROWN POINT | IN |
| 1251 | NAY | GINA | AURORA | CO |
| 1252 | NEELEY | VIRGINIA | SAINT ANSGAR | IA |
| 1253 | NEFF | DAVID | KIRKLAND | WA |
| 1254 | NEFF | WENDY | ONAWAY | MI |
| 1255 | NEIMAN | REBECCA | WEST HOLLYWOOD | CA |
| 1256 | NELSON | LOIS | KEIZER | OR |
| 1257 | NELSON | LOLA | GREENDALE | WI |
| 1258 | NELSON | MAREN | REDONDO BEACH | CA |
| 1259 | NELSON | ROBERT | SYKESVILLE | MD |
| 1260 | NETZLER | JOHN | MILWAUKEE | WI |
| 1261 | NEVILLE | AARON | SAN DIEGO | CA |
| 1262 | NEVITT | ELEANOR | PARSIPPANY | NJ |
| 1263 | NEW ALBERTSON'S, INC. | | BOISE | ID |
| 1264 | NEW YORK CITY TRANSIT AUTHORITY | | BROOKLYN | NY |
| 1265 | NGUYEN | CHARLES | ANAHEIM | CA |
| 1266 | NGUYEN | HOA | HOUSTON | TX |
| 1267 | NGUYEN | MINH | MADISON | AL |
| 1268 | NGUYEN | THOAI | MARRERO | LA |
| 1269 | NICHOLS | MARJORIE | KELSO | WA |
| 1270 | NICHOLSON | CARIESSA | WEST PALM BEACH | FL |
| 1271 | NICHOLSON | JOHN | DOVER | NH |
| 1272 | NICK | KELLIE | MESA | AZ |
| 1273 | NICKOL | STEPHEN | STEVENSVILLE | MD |
| 1274 | NIELSEN | DOUGLAS | RALEIGH | NC |
| 1275 | NIELSEN | MELODY | RALEIGH | NC |
| 1276 | NIOSI | JOHN | ELMWOOD PARK | NJ |
| 1277 | NISHIIE | KAREN | HONOLULU | HI |
| 1278 | NOAH | GWYN | STANTON | MI |
| 1279 | NOESSER | VINCENT | PORTER | TX |

| | Business/Last Name | First Name | City | State/Country |
|---|---|---|---|---|
| 1280 | NOLAN | PATRICIA | MIRAMAR | FL |
| 1281 | NOLL | JEANNINE | SAINT LOUIS | MO |
| 1282 | NOMIDES | VINCENT | JACKSONVILLE | FL |
| 1283 | NORSWING | VICTORIA | FRESNO | CA |
| 1284 | NORSWING JR | ROBERT | FRESNO | CA |
| 1285 | NORTH | KATHRYN | CHESAPEAKE | VA |
| 1286 | NORTH VISTA HOSPITAL, LLC | | NORTH LAS VEGAS | NV |
| 1287 | NORTH VISTA PHYSICIANS, LLC | | NORTH LAS VEGAS | NV |
| 1288 | NOTARNICOLA | FRANCINE | SPRING HILL | FL |
| 1289 | NOTHSTINE | MARILYN | BALDWIN | IA |
| 1290 | NOVO-GRADAC | ANDREW | MISSION | KS |
| 1291 | NUR | ABDIRAHMAN | SARASOTA | FL |
| 1292 | NUXOLL | BEAU | CLARKSTON | WA |
| 1293 | NYBAKKEN | JERRY | TIFFIN | IA |
| 1294 | OBRIEN | KATHLEEN | TRAVERSE CITY | MI |
| 1295 | OCAMPO | IRMA | CATHEDRAL CITY | CA |
| 1296 | O'CONNOR HOSPITAL | | DALY CITY | CA |
| 1297 | O'CONNOR HOSPITAL FOUNDATION | | DALY CITY | CA |
| 1298 | OEM MANUFACTURING AND SALES | | SAN DIEGO | CA |
| 1299 | OHIO CARPENTERS HEALTH FUND | | TROY | MI |
| 1300 | O'KEEFE | RUTH | WETHERSFIELD | CT |
| 1301 | OLINK | JANE | FOREST LAKE | MN |
| 1302 | OLIVA | FRANCES | LENEXA | KS |
| 1303 | OLSEN | CODY | IDAHO FALLS | ID |
| 1304 | O'MALLEY | RITA | LOMBARD | IL |
| 1305 | O'NEAL | BRIAN | ATLANTA | GA |
| 1306 | O'NEAL | LYDIA | FAIRFIELD TOWNSHIP | OH |
| 1307 | ONG | FIONA | SAN JOSE | CA |
| 1308 | ONKEN | MICHELLE | VICTORVILLE | CA |
| 1309 | OOSTING | PEG | ELLENSBURG | WA |
| 1310 | ORMEROD | SALLY | SUMMERVILLE | SC |
| 1311 | ORTIZ | DAVID | DES MOINES | IA |
| 1312 | ORTIZ | LEGNA | SAN JUAN | PR |
| 1313 | ORTMANN | BRENDA | CENTERVILLE | IA |
| 1314 | OSHEL | CHRISTINE ETTA | DOWNERS GROVE | IL |
| 1315 | OSHEL | DOUGLAS | DOWNERS GROVE | IL |
| 1316 | OSIRIS | LAWRENCE | ALBUQUERQUE | NM |
| 1317 | OSORIO | MICHAEL | HONOLULU | HI |
| 1318 | OTSUBO | SHOKO | SAN DIEGO | CA |
| 1319 | OTTOSEN | ASHLIE | PHOENIX | AZ |
| 1320 | OVERBAUGH | SHARON | SAINT PAUL | MN |
| 1321 | OVERBECK | KIM | SIMI VALLEY | CA |
| 1322 | OVERDUIJN | DENISE | JASPER | GA |
| 1323 | OWEN | ANN | SKIPWITH | VA |
| 1324 | OWEN | MATTHEW | SKIPWITH | VA |
| 1325 | OWEN | RONNIE | SKIPWITH | VA |
| 1326 | OWENS | ANGIE | DANVILLE | VA |
| 1327 | OWEN'S | | CINCINNATI | OH |
| 1328 | PAASCH | ETHAN | GALESBURG | IL |
| 1329 | PACE | ANDREW | CHARLOTTE | NC |
| 1330 | PACOLAY | BRUCE | NORTH VERSAILLES | PA |
| 1331 | PADGETT | JESSICA | BROKEN ARROW | OK |
| 1332 | PAEZ | PAULA | ANN ARBOR | MI |
| 1333 | PAINTER | GEORGE | COLUMBUS | OH |
| 1334 | PAK 'N SAVE FOODS | | BOISE | ID |
| 1335 | PALADINO | ELYSIA | PITTSBURGH | PA |
| 1336 | PALUMBO | ANTHONY | ELMONT | NY |
| 1337 | PALUMBO | MARILYN | GAINESVILLE | FL |
| 1338 | PANDYA | HEMANGINI | METUCHEN | NJ |

| | Business/Last Name | First Name | City | State/Country |
|---|---|---|---|---|
| 1339 | PAPANDREOU | ANDREW | SCOTTSDALE | AZ |
| 1340 | PARADISE VALLEY MEDICAL GROUP, INC. | | NATIONAL CITY | CA |
| 1341 | PARIS | JILL | LEXINGTON | KY |
| 1342 | PARK | SANG | CHANTILLY | VA |
| 1343 | PARKER | ALLAN | EDEN PRAIRIE | MN |
| 1344 | PARKER | ANN | EDEN PRAIRIE | MN |
| 1345 | PARKER | ESTATE OF CAROLE | IRVINE | CA |
| 1346 | PARKER | ESTATE OF EUGENE | IRVINE | CA |
| 1347 | PARKER | LISA | SAMSON | AL |
| 1348 | PARKER | RANDY | MCMINNVILLE | OR |
| 1349 | PARMER | MARIA | MOBILE | AL |
| 1350 | PARSLEY | MARIA | TAMPA | FL |
| 1351 | PARTHUM | MARIANNE | GROSSE POINTE WOODS | MI |
| 1352 | PARTSSOURCE INC | | AURORA | OH |
| 1353 | PASCHAL | CORRINE | KANSAS CITY | MO |
| 1354 | PATEL | ANKIT | BUFFALO | NY |
| 1355 | PATEL | SARLA | VIRGINIA BEACH | VA |
| 1356 | PATEL | SHIV | DAYTON | OH |
| 1357 | PATT | BARBARA | LEOMA | TN |
| 1358 | PATTERSON | BOBBIE | MCMINNVILLE | TN |
| 1359 | PATTERSON | JOE | MCMINNVILLE | TN |
| 1360 | PAUL HASTINGS LLP | | LOS ANGELES | CA |
| 1361 | PAULSON | MARY | HOUSTON | TX |
| 1362 | PAVILIONS | | BOISE | ID |
| 1363 | PAVILIONS PLACE | | BOISE | ID |
| 1364 | PAWOL | RICHARD | KEASBEY | NJ |
| 1365 | PAY LESS SUPER MARKETS | | CINCINNATI | OH |
| 1366 | PAYNE | MICHAEL | NEWPORT BEACH | CA |
| 1367 | PAZMINO | DANIEL | NEW YORK | NY |
| 1368 | PAZMINO | JORGE | NEW YORK | NY |
| 1369 | PEABODY | MARIA | SOUTH DARTMOUTH | MA |
| 1370 | PEABODY | THOMAS | S DARTMOUTH | MA |
| 1371 | PEACOCK | VIRGINIA | HUNTINGTON BEACH | CA |
| 1372 | PEARSON | ERICA | FARGO | ND |
| 1373 | PECHKIS | BRIAN | STROUDSBURG | PA |
| 1374 | PENDO | JOANNE | WYANDOTTE | MI |
| 1375 | PENROD | JONATHAN | CROWN POINT | IN |
| 1376 | PENTA | LISA | PAWTUCKET | RI |
| 1377 | PEPLOE | AMANDA | POULSBO | WA |
| 1378 | PERALEZ | IRMA | FRISCO | TX |
| 1379 | PEREVICH | MARYANN | SPENCERPORT | NY |
| 1380 | PEREZ | FLAUBERT | LAWRENCE | MA |
| 1381 | PEREZ RODRIGUEZ | ZORAIDA | TRUJILLO ALTO | PR |
| 1382 | PERKINS | CHIANA | TAYLORSVILLE | MS |
| 1383 | PERKINS | JAMES | LAKE CHARLES | LA |
| 1384 | PERKINS | STEVEN | HOMOSASSA | FL |
| 1385 | PERRY | BILLY | CLARKSVILLE | TN |
| 1386 | PERRY | KATHY | CLARKSVILLE | TN |
| 1387 | PETER | EMELDA | PLANO | TX |
| 1388 | PETERS | ERIC | COLLINGSWOOD | NJ |
| 1389 | PETERS | JOHN | MIDDLEBORO | MA |
| 1390 | PETERSON | BEVERLY | HAVRE | MT |
| 1391 | PETERSON | JAMES | AUSTIN | TX |
| 1392 | PETERSON | THOMAS | MOSS BEACH | CA |
| 1393 | PETRIZZO | FRANCES | SECAUCUS | NJ |
| 1394 | PETRIZZO | MARY | SECAUCUS | NJ |
| 1395 | PHELPS | LEE | TEMPLE TERRACE | FL |
| 1396 | PHILLIPS | CARA | DALLAS | TX |
| 1397 | PHILLIPS | ELIZABETH | VENICE | FL |

| | Business/Last Name | First Name | City | State/Country |
|---|---|---|---|---|
| 1398 | PHILLIPS | GWENDOLYN | UNIONTOWN | AL |
| 1399 | PHILLIPS | SUSAN | WOODBRIDGE | VA |
| 1400 | PHIPPS | DONALD | REMUS | MI |
| 1401 | PICCARELLI | MARIANNA | SAN DIEGO | CA |
| 1402 | PICK 'N SAVE | | CINCINNATI | OH |
| 1403 | PIENTKA | NICHOLE | PALATINE | IL |
| 1404 | PILSHAW | DEBORAH | WEATHERLY | PA |
| 1405 | PILSHAW | PETER | WEATHERLY | PA |
| 1406 | PINKLETON | ELIZABETH | WINCHESTER | TN |
| 1407 | PINLEY | ALPHA | PAULS VALLEY | OK |
| 1408 | PIPPEN | TOMMY | LAS CRUCES | NM |
| 1409 | PITTS | GWENDOLYN | SELMA | AL |
| 1410 | PLUMBERS' WELFARE FUND, LOCAL 130, U.A. | | CHICAGO | IL |
| 1411 | POINDEXTER | PIERRE | CHICAGO | IL |
| 1412 | POLLICH | ANNELIESE | TRENTON | NJ |
| 1413 | POOLER | IVAN | WASILLA | AK |
| 1414 | POOLER | PATRICIA | WASILLA | AK |
| 1415 | PORRO CARVALHAR | ANDRES | IRVINE | CA |
| 1416 | PORTER | CAROL | TICONDEROGA | NY |
| 1417 | PORTER | GRACE | AUSTIN | TX |
| 1418 | POTTS | MARGARET | RICHMOND | KY |
| 1419 | PRABHUNE | AKANKSHA | PUNE | INDIA |
| 1420 | PRADO GONZALEZ | DIMNA | CHULA VISTA | CA |
| 1421 | PRAH | DAVID | WESTFIELD | NC |
| 1422 | PRAH | WINNIE | WESTFIELD | NC |
| 1423 | PREJEAN | CHARLOTTE | THIBODAUX | LA |
| 1424 | PREJEAN | RUSSELL | THIBODAUX | LA |
| 1425 | PRESTON | JESSICA | SEATTLE | WA |
| 1426 | PRICE | BRENDAN | BIRMINGHAM | AL |
| 1427 | PRICE | LANCE | ORLANDO | FL |
| 1428 | PRICE | LORA | ROSALIA | WA |
| 1429 | PRIME GARDEN CITY MEDICAL GROUP, INC. | | GARDEN CITY | MI |
| 1430 | PRIME HEALTHCARE ANAHEIM, LLC | | ANAHEIM | CA |
| 1431 | PRIME HEALTHCARE BLUE SPRINGS, LLC | | BLUE SPRINGS | MO |
| 1432 | PRIME HEALTHCARE CENTINELA, LLC | | INGLEWOOD | CA |
| 1433 | PRIME HEALTHCARE FOUNDATION - COSHOCTON, LLC | | COSHOCTON | OH |
| 1434 | PRIME HEALTHCARE FOUNDATION - SOUTHERN REGIONAL, LLC | | RIVERDALE | GA |
| 1435 | PRIME HEALTHCARE FOUNDATION, INC. | | ONTARIO | CA |
| 1436 | PRIME HEALTHCARE HUNTINGTON BEACH, LLC | | HUNTINGTON BEACH | CA |
| 1437 | PRIME HEALTHCARE KANSAS CITY - HOME HEALTH CARE SERVICES, LLC | | BLUE SPRINGS | MO |
| 1438 | PRIME HEALTHCARE KANSAS CITY - PHYSICIAN SERVICES, LLC (SOUTH KANSAS SURGICENTER) | | KANSAS CITY | MO |
| 1439 | PRIME HEALTHCARE KANSAS CITY - PHYSICIAN SERVICES, LLC (ST. JOSEPH MEDICAL GROUP AND ST. MARY'S MEDICAL GROUP) | | KANSAS CITY | MO |
| 1440 | PRIME HEALTHCARE LA PALMA, LLC | | LA PALMA | CA |
| 1441 | PRIME HEALTHCARE MANAGEMENT, INC. | | ONTARIO | CA |
| 1442 | PRIME HEALTHCARE PARADISE VALLEY, LLC | | NATIONAL CITY | CA |
| 1443 | PRIME HEALTHCARE PHYSICIANS SERVICES - PROVIDENCE, INC. DBA PROVIDENCE MEDICAL GROUP | | KANSAS CITY | KS |
| 1444 | PRIME HEALTHCARE SERVICES - ENCINO HOSPITAL, LLC | | ENCINO | CA |
| 1445 | PRIME HEALTHCARE SERVICES - GADSDEN PHYSICIAN MANAGEMENT, LLC | | GADSDEN | AL |
| 1446 | PRIME HEALTHCARE SERVICES - GADSDEN, LLC | | GADSDEN | AL |
| 1447 | PRIME HEALTHCARE SERVICES - GARDEN CITY, LLC | | GARDEN | MI |
| 1448 | PRIME HEALTHCARE SERVICES - GARDEN GROVE, LLC | | GARDEN GROVE | CA |
| 1449 | PRIME HEALTHCARE SERVICES - KANSAS CITY, LLC | | KANSAS CITY | MO |
| 1450 | PRIME HEALTHCARE SERVICES - LANDMARK, LLC | | WOONSOCKET | RI |
| 1451 | PRIME HEALTHCARE SERVICES - LANDMARK, LLC | | NORTH SMITHFIELD | RI |
| 1452 | PRIME HEALTHCARE SERVICES - LEHIGH ACRES, LLC | | LEHIGH ACRES | FL |
| 1453 | PRIME HEALTHCARE SERVICES - LEHIGH PHYSICIANS MANAGEMENT, LLC | | LEHIGH ACRES | FL |

| | Business/Last Name | First Name | City | State/Country |
|---|---|---|---|---|
| 1454 | PRIME HEALTHCARE SERVICES - LOWER BUCKS LLC | | BRISTOL | PA |
| 1455 | PRIME HEALTHCARE SERVICES - MESQUITE, LLC | | MESQUITE | TX |
| 1456 | PRIME HEALTHCARE SERVICES - MONROE, LLC | | BLOOMINGTON | IN |
| 1457 | PRIME HEALTHCARE SERVICES - MONTCLAIR, LLC | | MONTCLAIR | CA |
| 1458 | PRIME HEALTHCARE SERVICES - PAMPA, LLC | | PAMPA | TX |
| 1459 | PRIME HEALTHCARE SERVICES - PORT HURON | | PORT HURON | MI |
| 1460 | PRIME HEALTHCARE SERVICES - PROVIDENCE, LLC | | KANSAS CITY | KS |
| 1461 | PRIME HEALTHCARE SERVICES - RENO, LLC | | RENO | NV |
| 1462 | PRIME HEALTHCARE SERVICES - ROXBOROUGH, LLC | | PHILADELPHIA | PA |
| 1463 | PRIME HEALTHCARE SERVICES - SAINT CLARE'S LLC | | BOONTON | NJ |
| 1464 | PRIME HEALTHCARE SERVICES - SAINT CLARE'S LLC | | DENVILLE | NJ |
| 1465 | PRIME HEALTHCARE SERVICES - SAINT CLARE'S LLC | | DOVER | NJ |
| 1466 | PRIME HEALTHCARE SERVICES - SAINT CLARE'S LLC | | SUSSEX | NJ |
| 1467 | PRIME HEALTHCARE SERVICES - SAINT JOHN LEAVENWORTH, LLC | | LEAVENWORTH | KS |
| 1468 | PRIME HEALTHCARE SERVICES - SAN DIMAS, LLC | | SAN DIMAS | CA |
| 1469 | PRIME HEALTHCARE SERVICES - SHASTA, LLC | | REDDING | CA |
| 1470 | PRIME HEALTHCARE SERVICES - SHERMAN OAKS, LLC | | SHERMAN OAKS | CA |
| 1471 | PRIME HEALTHCARE SERVICES - ST. FRANCIS, LLC | | LYNWOOD | CA |
| 1472 | PRIME HEALTHCARE SERVICES - ST. MARY'S PASSAIC, LLC | | PASSAIC | NJ |
| 1473 | PRIME HEALTHCARE SERVICES - ST. MICHAEL'S, LLC | | NORRITON | PA |
| 1474 | PRIME HEALTHCARE SERVICES - SUBURBAN HOSPITAL, LLC | | NORRITON | PA |
| 1475 | PRIME HEALTHCARE SERVICES INC | | ONTARIO | CA |
| 1476 | PRIME HOSPITALITY, LLC | | VICTORVILLE | CA |
| 1477 | PROVIDENCE PLACE, INC. | | KANSAS CITY | KS |
| 1478 | PRUNTY | TERESA | MAPLE GROVE | MN |
| 1479 | PRUTZMAN | HEATHER | OCEANSIDE | CA |
| 1480 | PUBLIX SUPER MARKETS, INC. AND PUBLIX SUPER MARKETS, INC. GROUP HEALTH BENEFIT PLAN | | LAKELAND | FL |
| 1481 | PUGLIESE | LOU | CISCO | TX |
| 1482 | PUHALA | DARYN | ORWIGSBURG | PA |
| 1483 | PULIDO | GLORIA | SAN ANTONIO | TX |
| 1484 | QFC | | CINCINNATI | OH |
| 1485 | QUEEN | GERLADINE | LIMESTONE | TN |
| 1486 | QUERCIOLI | LISA | LOS ANGELES | CA |
| 1487 | QUINLAN | KATHLEEN | AGOURA HILLS | CA |
| 1488 | RABON | MARY | TONGANOXIE | KS |
| 1489 | RAD | AHMAD | SALINE | MI |
| 1490 | RADEK | SHARON | GURNEE | IL |
| 1491 | RAGBIR | BRANDON | SEATTLE | WA |
| 1492 | RAINES | CYNTHIA | KNOXVILLE | TN |
| 1493 | RAINS | KARA | BOSSIER CITY | LA |
| 1494 | RALPH | MICHELLE | EAGLE POINT | OR |
| 1495 | RALPHS | | CINCINNATI | OH |
| 1496 | RALPHS GROCERY COMPANY | | CINCINNATI | OH |
| 1497 | RAMALINGAM | OBULIRAJ | OLYMPIA | WA |
| 1498 | RAMBO | MARY | CHESAPEAKE CITY | MD |
| 1499 | RAMEY | DEON | AUSTELL | GA |
| 1500 | RAMEY | VICTORIA | AUSTELL | GA |
| 1501 | RAMIREZ | FRANCISCO | UNION CITY | CA |
| 1502 | RANDALL | TOM | ARROYO GRANDE | CA |
| 1503 | RANDALL'S | | BOISE | ID |
| 1504 | RANDALL'S FOOD & DRUGS LP | | BOISE | ID |
| 1505 | RAPPE | DONNA | ODENTON | MD |
| 1506 | RARDIN | JANET | N RICHLAND HILLS | TX |
| 1507 | RATNER | ERICA | SEATTLE | WA |
| 1508 | RAUTIOLA | DAVIN | PACIFICA | CA |
| 1509 | RAY | CAREN | HAYWARD | CA |
| 1510 | RAYBOURN | RUSSELL | JOSEPHINE | TX |
| 1511 | RAYNOR | KATHRYN | STEVENS | PA |

| | Business/Last Name | First Name | City | State/Country |
|---|---|---|---|---|
| 1512 | REDD | DAVID | GRANTS PASS | OR |
| 1513 | REDDY DEVELOPMENT LLC | | SCOTTSDALE | AZ |
| 1514 | REGIONALCARE HOSPITAL PARTNERS HOLDINGS | | BRENTWOOD | TN |
| 1515 | REGIONALCARE HOSPITAL PARTNERS, INC. | | BRENTWOOD | TN |
| 1516 | REHM | JUDY | ORRVILLE | OH |
| 1517 | REIGLE | WILLIAM | ICKESBURG | PA |
| 1518 | REILLY | ESTATE OF MARY | DREXEL HILL | PA |
| 1519 | REVERS | CHERI | ROSEVILLE | MI |
| 1520 | REYNOLDS | CLAUDINE | BIRMINGHAM | AL |
| 1521 | RHODEN | JAMES | GEORGETOWN | IL |
| 1522 | RHODES | KRYSTINA | LITTLE ROCK | AR |
| 1523 | RIAL | MICHAEL | CEDAR SPRINGS | MI |
| 1524 | RIBE | CALIANDRA | CHULA VISTA | CA |
| 1525 | RICE | DAVID | VOLGA | SD |
| 1526 | RICE | LAURA | VOLGA | SD |
| 1527 | RICE | LYNN | CHICO | CA |
| 1528 | RICHARD | ANDREW | LAFAYETTE | LA |
| 1529 | RICHARDS | CAROLYN | SANDY | UT |
| 1530 | RIDDLE | HAZEL | MADISONVILLE | KY |
| 1531 | RILEY | BLANCHE | CAMDEN | SC |
| 1532 | RINAUDO | ANTONINO | HAZLET TOWNSHIP | NJ |
| 1533 | RINDFUSZ | DEENA | FLOWERY BRANCH | GA |
| 1534 | RINDFUSZ | JOHN | FLOWERY BRANCH | GA |
| 1535 | RINSET | LINDA | FAIR OAKS | CA |
| 1536 | RIST | CARA | BLOOMINGTON | IL |
| 1537 | RIVER VALLEY PHYSICIANS, LLC | | EAST LIVERPOOL | OH |
| 1538 | RIVERA | VALERY | TAMPA | FL |
| 1539 | RIVERS | LAUREN | BROOKLYN HEIGHTS | OH |
| 1540 | RML ARCHITECTS LLC | | SIOUX CITY | IA |
| 1541 | ROACH | RHONDA | WEST DES MOINES | IA |
| 1542 | ROBBINS | MELISSA | GREENSBURG | IN |
| 1543 | ROBERT F. KENNEDY MEDICAL CENTER | | DALY CITY | CA |
| 1544 | ROBERT F. KENNEDY MEDICAL CENTER FOUNDATION | | DALY CITY | CA |
| 1545 | ROBERTS | ADAM | RESTON | VA |
| 1546 | ROBERTS | CARLA MARIE | JEMISON | AL |
| 1547 | ROBINSON | FAYE | PORTLAND | OR |
| 1548 | ROBINSON | MEGAN | ROYERSFORD | PA |
| 1549 | ROBLES | YVONNE | VALENCIA | CA |
| 1550 | ROCKHOLD | CHRISTINA | MANHATTAN | KS |
| 1551 | ROCKWELL | ANITA JO | TAMPA | FL |
| 1552 | RODELO | LOPE | OREGON | WI |
| 1553 | RODENHISER | JOHN | RACINE | WI |
| 1554 | RODRIGUEZ | CARMEN | LOS ANGELES | CA |
| 1555 | RODRIGUEZ | SUSANA | MIAMI | FL |
| 1556 | ROESSLE | JAMES | HAZLET | NJ |
| 1557 | ROESSLE | SHARON | HAZLET | NJ |
| 1558 | ROMAN | AUSTIN | MANASSAS | VA |
| 1559 | ROMERO | CATHERINE | SANTA BARBARA | CA |
| 1560 | ROPP | ESTATE OF MARIE | FOSTORIA | OH |
| 1561 | ROSARIO | SUE-LING | FORT LAUDERDALE | FL |
| 1562 | ROSE | CAROL | CHERRY HILL | NJ |
| 1563 | ROSEN | HELEN | BRONX | NY |
| 1564 | ROSS | CAPRICIA | MANCHESTER | NH |
| 1565 | ROSSI | JULIE | TABERNACLE | NJ |
| 1566 | ROTH | DAVID | FAIRLAND | IN |
| 1567 | ROTLISBERGER | JEFFREY | RENO | NV |
| 1568 | ROTLISBERGER | LYNN | RENO | NV |
| 1569 | ROUNDY'S INC. | | CINCINNATI | OH |
| 1570 | ROWE | NANCY | WILLIAMSBURG | KY |

| | Business/Last Name | First Name | City | State/Country |
|---|---|---|---|---|
| 1571 | RUEDIN | MARY | ALTON | IL |
| 1572 | RUFER | DI ANN | HIGHLAND | IL |
| 1573 | RUFER | GARY | HIGHLAND | IL |
| 1574 | RUIZ TORRES | VERONICA | COMPTON | CA |
| 1575 | RULER FOODS | | CINCINNATI | OH |
| 1576 | RUMBECK | BRET | BOISE | ID |
| 1577 | RUPPERT | CAROL | MOUNT PROSPECT | IL |
| 1578 | RUPPERT | JOAN | MT PROSPECT | IL |
| 1579 | RUSNOCK | KARL | CHANDLER | AZ |
| 1580 | RUSSELL | BEVERLY | ALBIA | IA |
| 1581 | RUSSELL | MICHAEL | CLOVIS | NM |
| 1582 | RUSSO | PETER | EAST WILLISTON | NY |
| 1583 | RYDER | NICHOLAS | STEILACOOM | WA |
| 1584 | RYE | PAMELA | BROOKHAVEN | GA |
| 1585 | SABINI | PATRICIA | NEW YORK | NY |
| 1586 | SADLER | GRACIE | CREWE | VA |
| 1587 | SAFEWAY | | BOISE | ID |
| 1588 | SAFEWAY FOOD & DRUG | | BOISE | ID |
| 1589 | SAFEWAY INC. | | BOISE | ID |
| 1590 | SAINT MARY'S MEDICAL GROUP, INC. | | RENO | NV |
| 1591 | SALM | VANESSA | FLORIANOPOLIS | BRAZIL |
| 1592 | SALMONS | KATHRYN | MILTON | WV |
| 1593 | SALVAS | KEITH | CAMARILLO | CA |
| 1594 | SALZMAN | DENISE | ROCKLIN | CA |
| 1595 | SAMI | HARI | MORENO VALLEY | CA |
| 1596 | SAMUEL | MARTIN | LOS ANGELES | CA |
| 1597 | SANCHEZ | ANITA | LOVELAND | CO |
| 1598 | SANCHEZ | LINDA | SEATTLE | WA |
| 1599 | SANDERS | EDWARD | JACKSON | MI |
| 1600 | SANDERS | PATRICIA | JACKSON | MI |
| 1601 | SANTINI | NICOLE | NAPLES | FL |
| 1602 | SANTO | ALICE | TAYLOR | MI |
| 1603 | SASH | LINDA | ALBERT LEA | MN |
| 1604 | SASH | RICHARD | ALBERT LEA | MN |
| 1605 | SASSOWER | EDWARD | SAGAPONACK | NY |
| 1606 | SATAKE | KRISTINE | HONOLULU | HI |
| 1607 | SATKA | STEPHAN | MISSION | TX |
| 1608 | SATO | JONATHAN | CAMPBELL | CA |
| 1609 | SAUNDERS | MELISSA | STURGEON BAY | WI |
| 1610 | SAYERS | SHIRLEY | CARMICHAEL | CA |
| 1611 | SCANLON | PATRICIA | HINCKLEY | OH |
| 1612 | SCHEETZ | BRADLEY | GLOUCESTER | MA |
| 1613 | SCHIAVO | JOHN | PORTLAND | OR |
| 1614 | SCHIMMEL | ASHTON | PEACHTREE COR | GA |
| 1615 | SCHMITT | MICHAEL | CEDAR RAPIDS | IA |
| 1616 | SCHNEIDER | BRIAN | HATTIESBURG | MS |
| 1617 | SCHNEIDER | DONNA | EASTPOINTE | MI |
| 1618 | SCHOEN | SALLY | CORONA DEL MAR | CA |
| 1619 | SCHOLINK | ANNA | MONTEREY | CA |
| 1620 | SCHOLINK | SHONNA | MONTEREY | CA |
| 1621 | SCHULDT | DOUGLAS | KALAMAZOO | MI |
| 1622 | SCHUMACHER | SUSAN | WEST CHICAGO | IL |
| 1623 | SCHWEITZER | ARTHUR | NEW YORK | NY |
| 1624 | SCLAFANI | NANCY | NORRIDGE | IL |
| 1625 | SCOTT | JOAN | SUMMERVILLE | SC |
| 1626 | SCOTT | MICHAEL | HOUSTON | TX |
| 1627 | SCOTT | NANCY | NORTH BRUNSWICK | NJ |
| 1628 | SCOTT | SHIRLEY | GREENVILLE | FL |
| 1629 | SCRIBNER | COLLEEN | DEMING | NM |

| | Business/Last Name | First Name | City | State/Country |
|---|---|---|---|---|
| 1630 | SEAY | ELMER | RICHMOND | VA |
| 1631 | SEAY | SHIRLEY | RICHMOND | VA |
| 1632 | SEBASTIANELLI | MARK | WOLCOTT | CT |
| 1633 | SEGALLE | KATHRYN | ATASCADERO | CA |
| 1634 | SEIU LOCAL 1 & PARTICIPATING EMPLOYERS HEALTH TRUST | | CHICAGO | IL |
| 1635 | SELLERS | CANDACE | MOBILE | AL |
| 1636 | SELLERS | JOSEPH | MOBILE | AL |
| 1637 | SELLERS | SHARON | MOBILE | AL |
| 1638 | SELS | ALICE | PLEASANTVILLE | IA |
| 1639 | SELSTAD | LISA | MINNEAPOLIS | MN |
| 1640 | SERBANTEZ | MARIA | FREEPORT | TX |
| 1641 | SETON COASTSIDE | | DALY CITY | CA |
| 1642 | SETON MEDICAL CENTER | | DALY CITY | CA |
| 1643 | SETON MEDICAL CENTER FOUNDATION | | DALY CITY | CA |
| 1644 | SEXTON | DAVID | SAINT LOUIS | MO |
| 1645 | SHABICA & ASSOCIATES INC. | | NORTHFIELD | IL |
| 1646 | SHAFFNER | ANNE | WALTHAM | MA |
| 1647 | SHASTA REGIONAL MEDICAL GROUP, INC. | | REDDING | CA |
| 1648 | SHAW'S SUPERMARKETS, INC. | | BOISE | ID |
| 1649 | SHEET METAL WORKERS LOCAL 73 WELFARE FUND | | HILLSIDE | IL |
| 1650 | SHELBURNE | WEILAND | BARDSTOWN | KY |
| 1651 | SHELLEY | CONSTANCE | SCOTTSBLUFF | NE |
| 1652 | SHERWOOD | JOHN | ALEXANDRIA | AL |
| 1653 | SHERWOOD | ROBERT | ALEXANDRIA | AL |
| 1654 | SHEVCHENKO | DMYTRO | KIRKLAND | WA |
| 1655 | SHIRLEY | AMANDA | GATESVILLE | TX |
| 1656 | SHORT | DIAN | URBANDALE | IA |
| 1657 | SHUBEL | LAURA | NEWPORT | RI |
| 1658 | SHULTZ | PATRICK | CORPUS CHRISTI | TX |
| 1659 | SHUMUNOV | SHUGMI | SOUTHFIELD | MI |
| 1660 | SIBLEY | CAROL | OAKWOOD | TX |
| 1661 | SIBLEY SR | CHARLES | OAKWOOD | TX |
| 1662 | SIEGENTHALER | ELLEN | YUKON | OK |
| 1663 | SIEMS | CINDY | MESA | AZ |
| 1664 | SIGMAN | MICHAEL | GERMANTOWN | TN |
| 1665 | SIGUIDO | CHRISTINE | PETALUMA | CA |
| 1666 | SILLAPACHAI | CORINNE | HONOLULU | HI |
| 1667 | SILVA | JOSE | PORTERVILLE | CA |
| 1668 | SILVER | MANDIE | MYRTLE BEACH | SC |
| 1669 | SIMECEK | PATRICIA | TEMPLE | TX |
| 1670 | SIMON | ERIKA | CHESAPEAKE | VA |
| 1671 | SIMON | JOHN | TINLEY PARK | IL |
| 1672 | SIMON | JUNE | BALDWIN CITY | KS |
| 1673 | SIMON DAVID | | BOISE | ID |
| 1674 | SIMPKINS | PHILIP | DALLAS | TX |
| 1675 | SIMPSON | KATHLEEN | ALBANY | NY |
| 1676 | SIMPSON | MICHAEL | ALBERTVILLE | AL |
| 1677 | SIMRELL | STEVEN | NEWBERN | TN |
| 1678 | SINER | DANNY | HOUSTON | TX |
| 1679 | SINGH | DARSHAN | ELK GROVE | CA |
| 1680 | SINGH | GAGANDEEP | MANTECA | CA |
| 1681 | SINGIAN | ALICE | WALNUT | CA |
| 1682 | SINGIAN | EMMANUEL | WALNUT | CA |
| 1683 | SINGIAN | JOSHUA | WALNUT | CA |
| 1684 | SIRI | WALTER | CARLSTADT | NJ |
| 1685 | SIRON | BOBBY | CANYON COUNTRY | CA |
| 1686 | SIVALSKI | STEVEN | MIDDLEBURG | FL |
| 1687 | SIVLEY | JOHN | HELENA | AL |
| 1688 | SIZER | DAVID | RICHARDSON | TX |

| | Business/Last Name | First Name | City | State/Country |
|---|---|---|---|---|
| 1689 | SKALETZKY | GERALD | OSHTEMO | MI |
| 1690 | SKINNER | ELIZABETH | SAN DIEGO | CA |
| 1691 | SKINNER | JAMES | TINLEY PARK | IL |
| 1692 | SKINNER | LORENE | TINLEY PARK | IL |
| 1693 | SKOUMAL | DONNA | LISLE | IL |
| 1694 | SKOUMAL JR | WILLIAM | LISLE | IL |
| 1695 | SKROPKA | HOLLY | IRON CITY | TN |
| 1696 | SLIFKA | MYRA | MADISON | AL |
| 1697 | SLOCOMBE | DORIS | FAIRFIELD | IA |
| 1698 | SLUPE | JAMES | LOPEZ ISLAND | WA |
| 1699 | SMALL | STEPHEN | KANSAS CITY | MO |
| 1700 | SMITH | AARON | CLAWSON | MI |
| 1701 | SMITH | ALICE | AMERICUS | GA |
| 1702 | SMITH | BARBARA | FLORENCE | AL |
| 1703 | SMITH | CHARLES | AMERICUS | GA |
| 1704 | SMITH | CHARLOTTE | CHICAGO | IL |
| 1705 | SMITH | CHERYLL | UNION GAP | WA |
| 1706 | SMITH | DEBORAH | NORWALK | IA |
| 1707 | SMITH | JULIE | SALEM | OR |
| 1708 | SMITH | LETITIA | HASTINGS | MI |
| 1709 | SMITH | MARGIE | TEXARKANA | AR |
| 1710 | SMITH | MARY | HUTTO | TX |
| 1711 | SMITH | MILDRED | WASHINGTON | PA |
| 1712 | SMITH | MORGAN | EXPORT | PA |
| 1713 | SMITH | REGINA | SIOUX CITY | IA |
| 1714 | SMITH | SAMMIE | FLORENCE | AL |
| 1715 | SMITH | SARAH | CLAWSON | MI |
| 1716 | SMITH | SARAHANN | SAINT LOUIS | MO |
| 1717 | SMITH | SCOTT | COON RAPIDS | MN |
| 1718 | SMITH | STANTON | HUTTO | TX |
| 1719 | SMITH | TERESA | TABOR | IA |
| 1720 | SMITH SR | TOMMIE | CHICAGO | IL |
| 1721 | SMITH'S | | CINCINNATI | OH |
| 1722 | SMITH'S FOOD & DRUG CENTERS, INC. | | CINCINNATI | OH |
| 1723 | SNIDEI-THOMPSON | LAIS | LOCKPORT | NY |
| 1724 | SNOW | RICHARD | BANGOR | ME |
| 1725 | SNYDER | JASON | PHILADELPHIA | PA |
| 1726 | SNYDER | TERRY | JOHNSON CITY | NY |
| 1727 | SOCK | RAYMOND | GENOA | NE |
| 1728 | SOCK | SHARON | GENOA | NE |
| 1729 | SODERGREN | DANIEL | LYNDEN | WA |
| 1730 | SONIUS | ROGER | NICHOLSON | PA |
| 1731 | SORRELL | PATRICIA | VACHERIE | LA |
| 1732 | SOTO | FRANK | COLLEGEDALE | TN |
| 1733 | SOUCY | GINGER | WATERTOWN | MA |
| 1734 | SOULE | ANGELA | VALLEY GRANDE | AL |
| 1735 | SOUTHEAST ALABAMA MEDICAL CENTER | | DOTHAN | AL |
| 1736 | SPANGLER | ELIZABETH | SARASOTA | FL |
| 1737 | SPEARS | BESSIE | NEW BRAUNFELS | TX |
| 1738 | SPENCER | JUNE | OSKALOOSA | IA |
| 1739 | SPIEKER | MARK | LITTLETON | CO |
| 1740 | SPIKER | ELIZABETH | WETMORE | KS |
| 1741 | SPIKER | STEVEN | WETMORE | KS |
| 1742 | SPORTS MEDICAL MANAGEMENT, INC. | | DALY CITY | CA |
| 1743 | SRIKANT | SAGAR | CALGARY | CANADA |
| 1744 | SRISHTI | FNU | NEW YORK | NY |
| 1745 | ST. FRANCIS CENTER OF LYNWOOD FOUNDATION | | DALY CITY | CA |
| 1746 | ST. FRANCIS MEDICAL CENTER | | DALY CITY | CA |
| 1747 | ST. FRANCIS MEDICAL CENTER FOUNDATION | | DALY CITY | CA |

| | Business/Last Name | First Name | City | State/Country |
|---|---|---|---|---|
| 1748 | ST. FRANCIS PHYSICIAN PRACTICES, LLC HEALTH BENEFITS PLAN | | BRENTWOOD | TN |
| 1749 | ST. LOUISE REGIONAL HOSPITAL | | DALY CITY | CA |
| 1750 | ST. LOUISE REGIONAL HOSPITAL FOUNDATION | | DALY CITY | CA |
| 1751 | ST. MARY'S OUTPATIENT SURGERY CENTER AT GALENA, LLC | | RENO | NV |
| 1752 | ST. MARY'S SURGICAL CENTER, LLC | | BLUE SPRINGS | MO |
| 1753 | ST. VINCENT DIALYSIS CENTER | | DALY CITY | CA |
| 1754 | ST. VINCENT FOUNDATION | | DALY CITY | CA |
| 1755 | ST. VINCENT MEDICAL CENTER | | DALY CITY | CA |
| 1756 | STALEY | JOSEPH | MYERSTOWN | PA |
| 1757 | STALEY | LOUISE | MYERSTOWN | PA |
| 1758 | STANFIELD | SHANON | AUSTIN | TX |
| 1759 | STANILLA | NATALIE | LEBANON | PA |
| 1760 | STANSBERRY | JUDITH | KNOXVILLE | TN |
| 1761 | STAR MARKET | | BOISE | ID |
| 1762 | STARASINICH | BETH | JOLIET | IL |
| 1763 | STATEN ISLAND RAPID TRANSIT OPERATING AUTHORITY | | STATEN ISLAND | NY |
| 1764 | STECHER | DAVID | ATCHISON | KS |
| 1765 | STELMAS | CAROL | FORT WORTH | TX |
| 1766 | STEPANOWICZ | THOMAS | MARCY | NY |
| 1767 | STEVENS | MICHELLE | HURLOCK | MD |
| 1768 | STEVENS | SAGE | DREXEL HILL | PA |
| 1769 | STEVERS | CHRISTOPHER | PEARISBURG | VA |
| 1770 | STOCKER | DANNY | RICHTON PARK | IL |
| 1771 | STOCKER | JANE | RICHTON PARK | IL |
| 1772 | STOCKS | EDWARD | MEQUON | WI |
| 1773 | STOLTZ | WALTER | LANCASTER | PA |
| 1774 | STONE | LINDSEY | TACOMA | WA |
| 1775 | STORVICK | DARRELL | TUKWILA | WA |
| 1776 | STORVICK | DORA | TUKWILA | WA |
| 1777 | STOUFFER | TERRI | HARRISON CITY | PA |
| 1778 | STOVER | RONALD | NASHVILLE | TN |
| 1779 | STRAM | SASHA | CHICO | CA |
| 1780 | STROBERG | JANET | HUTCHINSON | KS |
| 1781 | STROBERG | THOMAS | HUTCHINSON | KS |
| 1782 | STROEH | BRADLEY | WEST CHESTER | OH |
| 1783 | STROM | JOSEPH | TELFORD | PA |
| 1784 | STRONG | EMILY | LEXINGTON | VA |
| 1785 | STUBBEMAN | NICHOLE | EAST BREWTON | AL |
| 1786 | SUAREZ | SILVIA | MIAMI | FL |
| 1787 | SUBURBAN MEDICAL GROUP, LLC | | EAST NORRITON | PA |
| 1788 | SUDOL | ESTATE OF LULA | BERLIN | CT |
| 1789 | SUE | SUSAN | SAN DIEGO | CA |
| 1790 | SUEN | LEEANN | CULVER CITY | CA |
| 1791 | SULVITSKY | TATYANA | CHICAGO | IL |
| 1792 | SUMMERS | ASHLEY | SCOTTSDALE | AZ |
| 1793 | SUN | OU | VALLEY VILLAGE | CA |
| 1794 | SUPERVALU GROUP HEALTH PLAN | | PROVIDENCE | RI |
| 1795 | SUPERVALU INC. | | PROVIDENCE | RI |
| 1796 | SUPERVALU RETIREE BENEFIT PLAN | | PROVIDENCE | RI |
| 1797 | SURIANO | FRANCIS | ATLANTIC HIGHLANDS | NJ |
| 1798 | SURIANO | MARY | ATLANTIC HIGHLANDS | NJ |
| 1799 | SUZUKI | TADASHI | SACRAMENTO | CA |
| 1800 | SWEAT | GWENDOLYN | LADSON | SC |
| 1801 | SWELEY | JOSHUA | OMAHA | NE |
| 1802 | SWENSSON | SHANNON | PASO ROBLES | CA |
| 1803 | SWETLIK | THEODORE | FOND DU LAC | WI |
| 1804 | SYKES | CHARLES | ROSWELL | NM |
| 1805 | SYKES | POLLY | ROSWELL | NM |
| 1806 | TABOR | MARY | LOWELL | MA |

| | Business/Last Name | First Name | City | State/Country |
|---|---|---|---|---|
| 1807 | TAKAHASHI | LORRIN | KANEOHE | HI |
| 1808 | TALIERCIO | MICHAEL | NORWALK | CT |
| 1809 | TANAKA | MAKI | FORT WORTH | TX |
| 1810 | TANDESKI | KATHLEEN | CHICO | CA |
| 1811 | TANIMOTO | MAILE | PEARL CITY | HI |
| 1812 | TARABHUDI | BENJAMART | MILLSBORO | DE |
| 1813 | TARLE | GREG | CANAL FULTON | OH |
| 1814 | TATE | EDITH | MAYNARD | AR |
| 1815 | TATE | JANE | ROSWELL | NM |
| 1816 | TATE | ROSELIE | LAS VEGAS | NV |
| 1817 | TATE II | ROBERT | AUSTIN | TX |
| 1818 | TAYLOR | ALAN | LEBANON | PA |
| 1819 | TAYLOR | ANNA | EVERETT | MA |
| 1820 | TAYLOR | CLARICE | TIGARD | OR |
| 1821 | TEARLE | CHRISTINE | SAMSON | AL |
| 1822 | TEETZEN | DANELLE | WICHITA | KS |
| 1823 | TEICHMAN | BENJAMIN | LAFAYETTE | CA |
| 1824 | TEKO PIPE TESTING | | NESS CITY | KS |
| 1825 | TENAGLIA | LUIZ | SEATTLE | WA |
| 1826 | TENNESSEE THERAPY & BALANCE CENTER, LLC | | COOKEVILLE | TN |
| 1827 | TERRY | JANET | MURRIETA | CA |
| 1828 | TESINSKY | RUTH | CHICAGO | IL |
| 1829 | THE BOARD OF PENSIONS OF THE PRESBYTERIAN CHURCH (U.S.A.) | | PHILADELPHIA | PA |
| 1830 | THE BOEING COMPANY | | CHICAGO | IL |
| 1831 | THE BURLINGTON NORTHERN SANTA FE EMPLOYEE BENEFITS COMMITTEE FOR THE BURLINGTON NORTHERN SANTA FE CORPORATION GROUP BENEFITS PLAN | | FORT WORTH | TX |
| 1832 | THE CARPENTERS AND JOINERS WELFARE FUND | | BLOOMINGTON | MN |
| 1833 | THE EMPLOYEE BENEFIT PLANS COMMITTEE OF THE BOEING COMPANY | | CHICAGO | IL |
| 1834 | THE GENERAL BOARD OF PENSION AND HEALTH BENEFITS OF THE UNITED METHODIST CHURCH | | GLENVIEW | IL |
| 1835 | THE KROGER CO. | | CINCINNATI | OH |
| 1836 | THE KROGER CO. HEALTH AND WELFARE BENEFIT PLAN | | CINCINNATI | OH |
| 1837 | THE KROGER CO. OF MICHIGAN | | CINCINNATI | OH |
| 1838 | THE LAW OFFICES OF STEPHEN D. JUDGE | | SALEM | MA |
| 1839 | THE LAW OFFICES OF STEPHEN D. JUDGE | | LYNN | MA |
| 1840 | THE LOCAL NO. 1 HEALTH FUND | | DOWNERS GROVE | IL |
| 1841 | THE LONG ISLAND RAIL ROAD COMPANY | | JAMAICA | NY |
| 1842 | THE OHIO VALLEY HOME HEALTH SERVICES, INC. | | EAST LIVERPOOL | OH |
| 1843 | THE SMALL ASSOCIATES | | KANSAS CITY | MO |
| 1844 | THE VONS COMPANIES, INC. | | BOISE | ID |
| 1845 | THEDE | | LAS VEGAS | NV |
| 1846 | THIBODEAUX | HOMER | CHURCH POINT | LA |
| 1847 | THOMA | DORIS | SHERIDAN | WY |
| 1848 | THOMA | KENNETH | SHERIDAN | WY |
| 1849 | THOMAS | DOROTHY | TERRE HAUTE | IN |
| 1850 | THOMAS | EDITH | SOUTH PORTLAND | ME |
| 1851 | THOMAS | EDWARD | LOS ANGELES | CA |
| 1852 | THOMAS | RITA | HOUSTON | TX |
| 1853 | TIGHE | DARIA | SEATTLE | WA |
| 1854 | TIMMERMAN | GENEVA | DAYTON | NV |
| 1855 | TIMMERMAN | MICHAEL | DAYTON | NV |
| 1856 | TINNER | LASHIRL | KANSAS CITY | MO |
| 1857 | TISDALE | MARY | THOMPSONS STATION | TN |
| 1858 | TIVERON | FRANCES | LAGUNA HILLS | CA |
| 1859 | TODD | RUSSEL | WASHINGTON | UT |
| 1860 | TOLBERT WASHINGTON | BARBARA | HURTSBORO | AL |
| 1861 | TOLEDO | RUSLAN | NAPLES | FL |
| 1862 | TOM THUMB FOOD & DRUGS | | BOISE | ID |
| 1863 | TOMSEN | KATRINA | MINDEN | NE |

| | Business/Last Name | First Name | City | State/Country |
|---|---|---|---|---|
| 1864 | TORRES | JORGE | SAN YSIDRO | CA |
| 1865 | TOUCHETTE | EMELIA | KENWOOD | CA |
| 1866 | TRACTOR SUPPLY COMPANY | | BRENTWOOD | TN |
| 1867 | TRACTOR SUPPLY COMPANY HEALTH & WELFARE PLAN | | BRENTWOOD | TN |
| 1868 | TRAN | LESA | BRANFORD | CT |
| 1869 | TRAN | NHUNG | MARINA | CA |
| 1870 | TRAVLOS | MEAGAN | RICHMOND | CA |
| 1871 | TREADWELL | ELISABETH | OJAI | CA |
| 1872 | TRENARY | BARBARA | INDEPENDENCE | MO |
| 1873 | TRIBIE | LYONETTE | BROOKLYN | NY |
| 1874 | TRIBOROUGH BRIDGE AND TUNNEL AUTHORITY | | NEW YORK | NY |
| 1875 | TROUTMAN | ANNA | BURKE | VA |
| 1876 | TRUAN | STEPHEN | KNOXVILLE | TN |
| 1877 | TSUE | DAVID | KANEOHE | HI |
| 1878 | TUCKER | DAVID | LAFAYETTE | AL |
| 1879 | TUNELL | BRIDGETTE | GAINES | MI |
| 1880 | TURNER | SHERRY | PINE MOUNTAIN | GA |
| 1881 | TUTTLE | CYNTHIA | ADKINS | TX |
| 1882 | TUTTLE | JAIMI | ELMHURST | IL |
| 1883 | TUTTLE | RYAN | ELMHURST | IL |
| 1884 | ULMER | SYLVIA | METAIRIE | LA |
| 1885 | ULRICH | WILLIAM | OJAI | CA |
| 1886 | UNDERWOOD | WILLIAM | BIRMINGHAM | AL |
| 1887 | UNFI HEALTH AND WELFARE PLAN | | PROVIDENCE | RI |
| 1888 | UNIFIED GROCERS, INC. | | PROVIDENCE | RI |
| 1889 | UNIFIED GROCERS, INC. GROUP WELFARE PLAN | | PROVIDENCE | RI |
| 1890 | UNIFIED GROCERS, INC. RETIREE MEDICAL PLAN | | PROVIDENCE | RI |
| 1891 | UNITED HOME HEALTH SERVICES, INC. | | GARDEN CITY | MI |
| 1892 | UNITED NATURAL FODDS EMPLOYEE BENEFIT PLAN | | PROVIDENCE | RI |
| 1893 | UNITED NATURAL FOODS, INC. | | PROVIDENCE | RI |
| 1894 | VALLE | JOSE | CAMUY | PR |
| 1895 | VAN DER HOEVEN | INGE | BELLINGHAM | MA |
| 1896 | VAN DYNE | DAVID | KANSAS CITY | MO |
| 1897 | VANDENBERG | KATY | WAUWATOSA | WI |
| 1898 | VANHANDEL | NATALIE | SEYMOUR | WI |
| 1899 | VARELA | LETICIA | FREDERICKSBURG | VA |
| 1900 | VAUGHAN | BARBARA | MASONIC HOME | KY |
| 1901 | VEMURI | RAVIKIRAN | SUNNYVALE | CA |
| 1902 | VERITAS HEALTH SERVICES, INC. | | CHINO | CA |
| 1903 | VERITY BUSINESS SERVICES | | DALY CITY | CA |
| 1904 | VERITY HEALTH SYSTEM | | REDWOOD CITY | CA |
| 1905 | VERITY HOLDINGS, LLC | | DALY CITY | CA |
| 1906 | VERITY MEDICAL FOUNDATION | | DALY CITY | CA |
| 1907 | VHOLDINGS MOB, LLC | | DALY CITY | CA |
| 1908 | VICARI | SAMUEL | NEW BALTIMORE | MI |
| 1909 | VIGLIANTE | AMALIA | SANTA MONICA | CA |
| 1910 | VIGUERS | SCHOONER | SANTA CRUZ | CA |
| 1911 | VILELLE | MARTHA | RENO | NV |
| 1912 | VILLAR | MESHA | LAKE CITY | FL |
| 1913 | VISCONTI | BARBARA | GREENSBURG | PA |
| 1914 | VITEAUX | ANNE | HOUMA | LA |
| 1915 | VOCI | NICOLE | EAST FALMOUTH | MA |
| 1916 | VONS | | BOISE | ID |
| 1917 | VONS GROCERY COMPANY | | BOISE | ID |
| 1918 | VORA | FIROZUDDIN | SAUSALITO | CA |
| 1919 | VUCKOVICH | STEVEN | FREEDOM | PA |
| 1920 | VULGAMOTT | MICHELLE | PLATTSMOUTH | NE |
| 1921 | WADE | BRITTANY | HOUSTON | TX |
| 1922 | WADENA AGENCY INC | | MILTONA | MN |

| | Business/Last Name | First Name | City | State/Country |
|---|---|---|---|---|
| 1923 | WAGNER | DIANA | MIDDLETOWN | PA |
| 1924 | WAGNER | JONATHAN | CARMEL | IN |
| 1925 | WAID | ESTATE OF GARY | WICHITA FALLS | TX |
| 1926 | WALD | MELINDA | FARGO | ND |
| 1927 | WALGREEN CO. AND WALGREEN HEALTH AND WELFARE PLAN | | DEERFIELD | IL |
| 1928 | WALKER | BRENDA | PINSON | AL |
| 1929 | WALKER | ERIKA | DOWNERS GROVE | IL |
| 1930 | WALKER | GINA | HENDERSON | NV |
| 1931 | WALKER | PATRICK | UNIONTOWN | AL |
| 1932 | WALKER | VINA | ALMA | AR |
| 1933 | WALLACE | JESSICA | SAN JOSE | CA |
| 1934 | WALTERS | ANN | VALRICO | FL |
| 1935 | WALTERS | JERRY | BROOKSVILLE | FL |
| 1936 | WALTERS | PATRICIA | BROOKSVILLE | FL |
| 1937 | WALTERS | REBECCA | MOUNT DORA | FL |
| 1938 | WALTERS | SAMUEL | SATANTA | KS |
| 1939 | WANNER | EARL | ROCHESTER | MN |
| 1940 | WARD | CHELSEA | MOUNT HOLLY | NJ |
| 1941 | WARD | ELI | OTTUMWA | IA |
| 1942 | WARD | PAULINE | LONG BEACH | CA |
| 1943 | WARREN | CAROL | UNDERHILL | VT |
| 1944 | WARREN | GARY | UNDERHILL | VT |
| 1945 | WARREN | SEAN | FALLBROOK | CA |
| 1946 | WASHBURN | STEVEN | AUSTIN | TX |
| 1947 | WATKINS | KEVAN | VALRICO | FL |
| 1948 | WATSON | FRANCES | THOMPSONS STATION | TN |
| 1949 | WEBERG | LOWELL | DULUTH | MN |
| 1950 | WEBSTER | JENNIFER | LOS ANGELES | CA |
| 1951 | WEGENER | KATHLEEN | LAKESIDE | CA |
| 1952 | WEHMHOFF | RICHARD | BLOOMINGTON | MN |
| 1953 | WEIDMAN | MARY | AKRON | PA |
| 1954 | WELCH | MICHAEL | TELFORD | TN |
| 1955 | WELCH | NANCY | FARRAGUT | TN |
| 1956 | WELLNESS INC | | HUTCHINSON | KS |
| 1957 | WELLS | BETTY | AUBURN | CA |
| 1958 | WENTWORTH | HENRIETTA | HUTCHINSON | MN |
| 1959 | WENTZ | CHARLYN | SYKESVILLE | MD |
| 1960 | WENTZ | HARRY | SYKESVILLE | MD |
| 1961 | WERT | BARBARA | FORT COLLINS | CO |
| 1962 | WESSELS | MARCELLA | MOSCOW | ID |
| 1963 | WESSELS | WARREN | MOSCOW | ID |
| 1964 | WEST | ADRINETTE | SAVANNAH | GA |
| 1965 | WEST | CHESTER | LOUISVILLE | KY |
| 1966 | WEST | VERONICA | TUCSON | AZ |
| 1967 | WESTON III | WILLIAM | AUGUSTA | GA |
| 1968 | WHEELER | MANDY | COLUMBUS | OH |
| 1969 | WHIPPERMAN | DESIREE | TEMPLE CITY | CA |
| 1970 | WHISENANT | WILLIAM | ELLENTON | FL |
| 1971 | WHITE | ANDREIA | CHELSEA | AL |
| 1972 | WHITE | JUDITH | TINLEY PARK | IL |
| 1973 | WHITE | KAREN | EAST BETHEL | MN |
| 1974 | WHITE | NICHOLAS | CHELSEA | AL |
| 1975 | WHITE | REBECCA | VENTURA | CA |
| 1976 | WHITE | RITA | SOUTHSIDE | AL |
| 1977 | WHITE | THEODORE | EAST BETHEL | MN |
| 1978 | WHITEHOUSE | TIMOTHY | SALEM | OH |
| 1979 | WHITLATCH | JEFFREY | COSTA MESA | CA |
| 1980 | WHORTON | DENNIS | PUEBLO | CO |
| 1981 | WIENEKE | NANCY | OCALA | FL |

| | Business/Last Name | First Name | City | State/Country |
|---|---|---|---|---|
| 1982 | WIGGINS | BRENDEN | SANTA FE | NM |
| 1983 | WILBERG | BRADLEY | ROCKLEDGE | FL |
| 1984 | WILCOX | CHARLES | PENSACOLA | FL |
| 1985 | WILD WEST WELL SERVICE INC | | NESS CITY | KS |
| 1986 | WILHELM | KATELYN | NAPERVILLE | IL |
| 1987 | WILKINSON | SUSAN | LOS OSOS | CA |
| 1988 | WILLIAMS | ANDREW | SAFFORD | AL |
| 1989 | WILLIAMS | CHARLA | BRASELTON | GA |
| 1990 | WILLIAMS | EMILY | TROY | AL |
| 1991 | WILLIAMS | EVELYN | SAFFORD | AL |
| 1992 | WILLIAMS | HEATHER | FORT HOOD | TX |
| 1993 | WILLIAMS | JOHN | BRASELTON | GA |
| 1994 | WILLIAMS | JOYCE | WATERLOO | IL |
| 1995 | WILLIAMS | KATHY | UNIONTOWN | AL |
| 1996 | WILLIAMS | LACON | JACKSONVILLE | FL |
| 1997 | WILLIAMS | LISA | JEFFERSON CITY | MO |
| 1998 | WILLIAMS | LUCILLE | COUNCIL BLUFFS | IA |
| 1999 | WILLIAMS | MARGARET | FORT BRAGG | CA |
| 2000 | WILLIAMS, JR. | EDDIE | UNIONTOWN | AL |
| 2001 | WILLIS | THOMAS | WADSWORTH | OH |
| 2002 | WILLLIAMS | SANABRIA | BIRMINGHAM | AL |
| 2003 | WILLS | GALEN | ARLINGTON | MN |
| 2004 | WILSHER | DONNA | LIVONIA | MI |
| 2005 | WILSON | CHARLES | PITTSBURG | TX |
| 2006 | WILSON | THOMAS | PORTLAND | OR |
| 2007 | WISNIEWSKI | GARY | DIAMOND BAR | CA |
| 2008 | WITHROW | BEVERLY | FRANKFORD | WV |
| 2009 | WITT LAW FIRM PC | | TUSTIN | CA |
| 2010 | WOBIG | AMANDA | VIRGINIA BCH | VA |
| 2011 | WOJCIK | PATRICIA | CHICAGO | IL |
| 2012 | WOLF | KENDRA | HOBBS | NM |
| 2013 | WOLFF | FRED | ORR | MN |
| 2014 | WOLLERT II | LARRY | DALLAS | TX |
| 2015 | WONG | DEREK | SAN LEANDRO | CA |
| 2016 | WONG | KALLIN | SAN LEANDRO | CA |
| 2017 | WONG | STANLEY | ROSLYN HEIGHTS | NY |
| 2018 | WOODARD | GERTRUDE | RAMONA | CA |
| 2019 | WOODS | LYDIA | LEHIGH ACRES | FL |
| 2020 | WOODS | TERESA | MOSELEY | VA |
| 2021 | WORSTER | ROYCENE | LEE | ME |
| 2022 | WORTZ | LARRY | ADRIAN | MI |
| 2023 | WRASSE | GEORGE | BAILEYVILLE | IL |
| 2024 | WRASSE | PAMELA | BAILEYVILLE | IL |
| 2025 | WRIGHT | BREANNA | HARRIMAN | TN |
| 2026 | WU | PO YEUNG | NEW BOSTON | TX |
| 2027 | WYATT | BONNIE | PUEBLO | CO |
| 2028 | WYSZYNSKI | JULIO | BROOKLYN | NY |
| 2029 | YEE PAULSON | CHRISTOPHER | ARLINGTON | VA |
| 2030 | YOUNG | ANNETTE | BERKLEY | MI |
| 2031 | YOUNG | CYNTHIA | ROCHESTER HILLS | MI |
| 2032 | YOUNG | JULIE | EDMOND | OK |
| 2033 | YOUNG | MARCIA | EDINA | MN |
| 2034 | YOUNG | VICKI | LOS ALAMITOS | CA |
| 2035 | ZAGAR | BEVERLY | BETHALTO | IL |
| 2036 | ZAPATA RODRIGUEZ | ESTEFANIA | OAKLAND | CA |
| 2037 | ZBUCHALSKI | LORRAINE | ROCKAWAY | NJ |
| 2038 | ZEBLEY | SHARON | FORT MYERS | FL |
| 2039 | ZENKER | ROBERT | ISSAQUAH | WA |
| 2040 | ZEWE | DEBORAH | ROCKLIN | CA |

| | Business/Last Name | First Name | City | State/Country |
|---|---|---|---|---|
| 2041 | ZHANG | CONNIE | CHAPEL HILL | NC |
| 2042 | ZHANG | YANPING | NORTHVILLE | MI |
| 2043 | ZHU | YAHUI | CHANTILLY | VA |
| 2044 | ZITOLI | PETER | COCONUT CREEK | FL |
| 2045 | ZOLLERS | ERICA | GROVES | TX |
| 2046 | ZOOK | TIAYEASE | SCHUYLKILL HAVEN | PA |
| 2047 | ZUCHNIARZ | IRENEUSZ | WAUCONDA | IL |
| 2048 | ZUCHNIARZ | SHERRI | WAUCONDA | IL |
| 2049 | ZUNIGA-SPINELLI | CHRISTINE | ACTON | MA |