FILED

2022 Jun-24  PM 09:31
U.S. DISTRICT COURT
N.D. OF ALABAMA

**IN THE UNITED STATES DISTRICT COURT
FOR THE NORTHERN DISTRICT OF ALABAMA
SOUTHERN DIVISION**

| | | |
|---|---|---|
| IN RE: BLUE CROSS BLUE SHIELD | : | |
| ANTITRUST LITIGATION | : | **Master File No. 2:13-cv-20000-RDP** |
| MDL 2406 | : | |
| | : | |
| | : | |
| | : | **This document relates to** |
| | : | **Subscriber Track cases** |

<u>**DECLARATION OF JENNIFER M. KEOUGH REGARDING
EXCLUSION REQUESTS**</u>

I, JENNIFER M. KEOUGH, declare as follows:

1.       I am Chief Executive Officer ("CEO") and President of JND Legal Administration LLC ("JND"). JND has extensive experience with all aspects of legal administration and has administered settlements in hundreds of class action cases.

2.       JND was appointed as the Notice and Claims Administrator[1] in the above captioned litigation for the purposes of administering the Settlement Agreement, dated October 30, 2020 (ECF No. 2610-2), which was approved preliminarily by the Court in its Memorandum Opinion and Order Preliminarily Approving Settlement, Plan of Distribution, and Notice Plan, and Directing Notice to the Class, dated November 30, 2020 ("Preliminary Approval Order" or "Notice Order"). ECF No. 2641.

3.       I previously filed several declarations in connection with this matter, including a Declaration Regarding Proposed Notice Plan, dated October 30, 2020 ("First Keough Declaration"); a Declaration Regarding Notice Plan and Settlement Administration, dated

---

[1] Unless otherwise noted, capitalized terms have the same meaning as in the Settlement Agreement.

September 3, 2021 ("Second Keough Declaration"); a Declaration Regarding Supplemental Notice to Self-Funded Accounts, dated January 10, 2022 ("Third Keough Declaration"); and a Declaration of Jennifer M. Keough Regarding Supplemental Notice Plan and Settlement Administration, dated May 10, 2022. ECF Nos. 2611-2, 2812-2, 2885-1, and 2914-1, respectively. This Declaration is being filed to report on all exclusion requests received to date. It is based on my personal knowledge, as well as upon information provided to me by experienced JND employees, and if called upon to do so, I could and would testify competently thereto.

4.      According to Preliminary Approval Order, the deadline to request exclusion (opt out) from the Settlement was July 28, 2021.  According to Order Granting Motion for Supplemental Notice to Self-Funded Accounts, the deadline for Self-Funded Entity Accounts to request exclusion (opt out) from the Settlement was amended to May 2, 2022. ECF No. 2897.

5.      As of June 24, 2022, JND has received 2,152 timely exclusion requests. Of those, 6 timely exclusion requests use the following language:

> [Name] intends to opt out of the Settlement Damages Class, including any individualized injunctive relief, to the fullest extent allowed by the terms of the settlement and applicable law. [Name] intends to opt out of the Settlement Damages Class only in its capacity as a Self-Funded Entity Account, and does not intend to opt-out to the extent [Name] possesses any claims to the Settlement Damages Class as an Individual Member, Insured Group, or Member, as defined by the Settlement Agreement. Dkt. No. 2610-2.

These 6 exclusion requests are listed as rows 2147-2152 on Exhibit A.

I declare under penalty of perjury under the laws of the United States of America that the foregoing is true and correct.

Executed on June 24, 2022, in Seattle, Washington.



JENNIFER M. KEOUGH

# - EXHIBIT A -



*In re: Blue Cross Blue Shield Antitrust Litigation (MDL No. 2406)*
USDC Northern District of Alabama, Master File No. 2:13-CV-20000-RDP

**Timely Exclusion Requests - Comprehensive List**

| | Business/Last Name | First Name | City | State/Country |
|---|---|---|---|---|
| 1 | 84.51, LLC HEALTH & WELFARE PLAN | | CINCINNATI | OH |
| 2 | AARON | JULIE | CARMICHAEL | CA |
| 3 | ABDULLAH II | ASAD | SCHENECTADY | NY |
| 4 | ABELL | TERESA | SEYMOUR | IN |
| 5 | ABIGO | HELEN | HOUSTON | TX |
| 6 | ABRAHAMS | JAMMIE | SAFFORD | AL |
| 7 | ABRAHAMS | JOHN | UNIONTOWN | AL |
| 8 | ABRAHAMS | WALTER | SAFFORD | AL |
| 9 | ABUSAIDI | MARYAM | MONTEREY | CA |
| 10 | ACKERMAN | KERRY | SPEARVILLE | KS |
| 11 | ACKERMAN | STEPHEN | SPEARVILLE | KS |
| 12 | ACME MARKETS | | BOISE | ID |
| 13 | ADAMES PEREZ | CARMEN | CAMUY | PR |
| 14 | ADAMS | AMY | NORFOLK | VA |
| 15 | ADAMS | DIANE | APPLETON | WI |
| 16 | ADAMS | LINDA | VINITA | OK |
| 17 | ADDISON | JAMES | EDINBURGH | UNITED KINGDOM |
| 18 | ADKINS | DANIEL | HUNTINGTON | WV |
| 19 | ADKINS | JUDY | SCOTTSBORO | AL |
| 20 | ADMONT | KASEY | APO | AP |
| 21 | ADVANCEPIERRE FOODS, INC. | | CINCINNATI | OH |
| 22 | ADVANI | SUBHAS | CHICAGO | IL |
| 23 | AGUIRRE | AUSTIN | DALLAS | TX |
| 24 | AGUIRRE | JAVIER | SAN ANTONIO | TX |
| 25 | AHLMAN | ERIC | GILBERT | AZ |
| 26 | AHN | HYE EUN | LONG BEACH | CA |
| 27 | AKINDO | SANDRINE | HYATTSVILLE | MD |
| 28 | ALASKA AIR GROUP, INC. | | SEATAC | WA |
| 29 | ALASKA AIR GROUP, INC. WELFARE BENEFIT PLAN | | SEATAC | WA |
| 30 | ALASKA AIRLINES, INC. | | SEATAC | WA |
| 31 | ALASKA AIRLINES, INC. WELFARE BENEFIT PLAN | | SEATAC | WA |
| 32 | ALBERT | JOEL | TEXARKANA | TX |
| 33 | ALBERTSONS | | BOISE | ID |
| 34 | ALBERTSONS COMPANIES INC. | | BOISE | ID |
| 35 | ALBERTSONS COMPANIES LLC | | BOISE | ID |
| 36 | ALBERTSONS COMPANIES, INC. HEALTH AND WELFARE PLAN (F/K/A ALBERTSON'S LLC HEALTH & WELFARE PLAN AND NEW ALBERTSON'S INC. HEALTH AND WELFARE PLAN) | | BOISE | ID |
| 37 | ALBERTSONS LLC | | BOISE | ID |
| 38 | ALBERTSON'S, INC. | | BOISE | ID |
| 39 | ALCORDO | RENITA | SAN FRANCISCO | CA |
| 40 | ALFONSI | SCOTT | BELLVILLE | OH |
| 41 | ALLEN | ARLENE | CLARK | NJ |
| 42 | ALLEN | MARCIA | HUTCHINSON | KS |
| 43 | ALLEN | RHONDA | COLUMBIA | TN |
| 44 | ALLEN | SARAH | SILVER SPRING | MD |
| 45 | ALLENBAUGH | WILLIAM | ONTARIO | CA |
| 46 | ALVARADO HOSPITAL LLC | | SAN DIEGO | CA |
| 47 | AMERICAN AIRLINES | | DALLAS FORT WORTH | TX |
| 48 | AMERICAN DRUG STORES COMPANY | | BOISE | ID |
| 49 | AMERICAN ELECTRIC POWER SERVICE CORPORATION AND AMERICAN ELECTRIC POWER SYSTEM COMPREHENSIVE MEDICAL PLAN | | COLUMBUS | OH |
| 50 | AMERICAN STORES COMPANY | | BOISE | ID |
| 51 | AMINI | MEAGHAN | AUSTIN | TX |
| 52 | AMINI | NEEMA | AUSTIN | TX |
| 53 | AMOS | LINDA | BLUEFIELD | WV |

| | Business/Last Name | First Name | City | State/Country |
|---|---|---|---|---|
| 54 | AMOS-JACKSON | ERNEST | SANTA CRUZ | CA |
| 55 | ANAND | NEIL | BENSALEM | PA |
| 56 | ANAND MEDICAL INVESTMENT LLC | | BENSALEM | PA |
| 57 | ANDERSEN | MARK | SANTA MARIA | CA |
| 58 | ANDERSON | CLAUDIA | LOGANVILLE | GA |
| 59 | ANDERSON | EDGAR | SACRAMENTO | CA |
| 60 | ANDERSON | FRANCESCA | WOODINVILLE | WA |
| 61 | ANDERSON | GILBERT | HERMITAGE | PA |
| 62 | ANDERSON | JOHN | CANTON | MA |
| 63 | ANDERSON | MARILYN | DULUTH | MN |
| 64 | ANDERSON | RONALD | CORBIN | KY |
| 65 | ANDERSON | ROSEMARIE | CANTON | MA |
| 66 | ANDERSON | SHARON | CORBIN | KY |
| 67 | ANDERSON JR. | GILBERT | AKRON | OH |
| 68 | ANDREWS | DANA | SODUS POINT | NY |
| 69 | ANDRIES | MARIA | DENVER | CO |
| 70 | ANELLO | GABRIEL | CHICAGO | IL |
| 71 | ANGEL | DAVID | PLACENTIA | CA |
| 72 | ANGEL | JOSEPH | PLACENTIA | CA |
| 73 | ANKENEY | JOHN | FOREST | VA |
| 74 | ANSALDI | FREDERIC | SIMI VALLEY | CA |
| 75 | ARABIAN | ROBERT | SIMI VALLEY | CA |
| 76 | ARCHER | MARILYN | PENDLETON | OR |
| 77 | ARCHER | ROBERT | PENDLETON | OR |
| 78 | ARGO | JANICE | UNIVERSITY PL | WA |
| 79 | ARK PHARMACIES INC | | NACOGDOCHES | TX |
| 80 | ARMSTRONG | RONALD | PINSON | AL |
| 81 | ASATO | CAROLE | YORBA LINDA | CA |
| 82 | ASHCROFT | JAMES | HOMER GLEN | IL |
| 83 | ASHMORE | HAZEL | GLENCOE | AL |
| 84 | ASPING | LARRY | SIDNEY | NY |
| 85 | ATKINS | JOSEPH | ELK GROVE | CA |
| 86 | ATLANTIC HEALTH CARE LLC | | BENSALEM | PA |
| 87 | ATWOOD | JUSTIN | GLEN FLORA | WI |
| 88 | ATZIN | LACY | CHULA VISTA | CA |
| 89 | AUGUSTINE | PATRICIA | MT PLEASANT | PA |
| 90 | AUSTIN | DEBORAH | ENTERPRISE | AL |
| 91 | AUSTIN MACHINE COMPANY | | O FALLON | MO |
| 92 | AUTO CLUB ENTERPRISES | | COSTA MESA | CA |
| 93 | AVENANCIO | ISAILYS | ORLANDO | FL |
| 94 | AYER | ZACHARY | AUSTIN | TX |
| 95 | AYERS | RUSSELL | DELTA | CO |
| 96 | AYGAR | GOKBORU | NILES | IL |
| 97 | BABIN | MARK | CHALMETTE | LA |
| 98 | BAHAMONDE | JOSE | SURFSIDE | FL |
| 99 | BAILEY | ANN | DALLAS | TX |
| 100 | BAILEY | THERESA | NEW YORK | NY |
| 101 | BAIN | MICHELLE | WATERFORD | MI |
| 102 | BAKER | FRED | STREATOR | IL |
| 103 | BAKER | MARY | PHILLIPSBURG | NJ |
| 104 | BAKER | RICHARD | MIDDLETOWN | OH |
| 105 | BAKER | THOMAS | LEWISVILLE | NC |
| 106 | BAKER'S | | CINCINNATI | OH |
| 107 | BAKERY, CRACKER, PIE, YEAST DRIVERS AND MISCELLANEOUS WORKERS UNION LOCAL 734 OF THE INTERNATIONAL BROTHERHOOD OF TEAMSTERS WELFARE FUND | | CHICAGO | IL |
| 108 | BALAKRISHNAN | ARUNPRAKASH | SAMMAMISH | WA |
| 109 | BALDWIN | BONNIE | MINNEOLA | FL |
| 110 | BALDWIN | ERIN | OLYMPIA | WA |
| 111 | BALL | JENNA | NEW LONDON | WI |
| 112 | BALLARD | JAMES | LOS ANGELES | CA |
| 113 | BANAK | RAYMOND | ELK GROVE VILLAGE | IL |
| 114 | BANAK | WENDY | ELK GROVE VILLAGE | IL |
| 115 | BANKS | BRITTNEY | UNIONTOWN | AL |
| 116 | BANKS | SANDRA | COLUMBUS | OH |

| | Business/Last Name | First Name | City | State/Country |
|---|---|---|---|---|
| 117 | BARBARA | LINDA | WINONA | TX |
| 118 | BARBER | JULIE | FOREST CITY | IA |
| 119 | BARBIE | CHRISTOPHER | HENRICO | VA |
| 120 | BARESIC | IGOR | COLUMBIA | MO |
| 121 | BARNES | DONALD | GLEN CARBON | IL |
| 122 | BARNES | SHARON | GLEN CARBON | IL |
| 123 | BARNETT | DALE | DECATUR | IL |
| 124 | BARTELT | ROY | MULBERRY | FL |
| 125 | BARTH | DAVID | FORT PIERCE | FL |
| 126 | BARTH | PHILIP | SNYDER | NY |
| 127 | BARTH IV | PHILIP | BUFFALO | NY |
| 128 | BARTNETT | SCOTT | SNEADS FERRY | NC |
| 129 | BARTOLAC | AMY-GABRIELLE | IRWIN | PA |
| 130 | BASSETTI | CAROLE | BROOKLYN | NY |
| 131 | BATES | AMY | CROSBY | TX |
| 132 | BATES | ROY | CROSBY | TX |
| 133 | BAUER | CAEDEN | MAGNA | UT |
| 134 | BAUGHMAN | LYNDA | SNYDER | CO |
| 135 | BAUMGARDNER | JAMES | MAUMELLE | AR |
| 136 | BAYLARD | BARBARA | SANTA ROSA | CA |
| 137 | BAZZELL | ROBERT | BRIGHTON | MI |
| 138 | BEAM | DEAN | PIERCE | ID |
| 139 | BEAVER | COLETTE | FALLING WATERS | WV |
| 140 | BECKER | ANGIE | JANESVILLE | MN |
| 141 | BECKERT | FREDERICK | BAYONNE | NJ |
| 142 | BED BATH & BEYOND INC. | | UNION | NJ |
| 143 | BEGIERS | PATRICIA | WARSAW | NY |
| 144 | BEGUM | FAREENA | FREMONT | CA |
| 145 | BEHNFELDT | CRAIG | FORT WAYNE | IN |
| 146 | BEHNING | KELLY | SUN CITY CENTER | FL |
| 147 | BELFI | MARY | BRUNSWICK | OH |
| 148 | BELL | KENNETH | WEST PLAINS | MO |
| 149 | BELL | SHARON | DUPONT | WA |
| 150 | BELLES | AMANDA | MALDEN | MA |
| 151 | BELTRAN | DANNY | ORLANDO | FL |
| 152 | BERENY | LAURIE | LOS ANGELES | CA |
| 153 | BERGADO | MANUEL | SACRAMENTO | CA |
| 154 | BERGER | VICKIE | SOUTH BEND | IN |
| 155 | BERKERY | EDITH | STATESVILLE | NC |
| 156 | BERKOVITZ | JOYCE | PALOS PARK | IL |
| 157 | BERNAL | CARLOS | CORONA | NY |
| 158 | BERNSTEIN | SCOT | EL DORADO HILLS | CA |
| 159 | BERNTH | ARENDSE | OSSINING | NY |
| 160 | BETTER BILT PRODUCTS INC | | ADDISON | IL |
| 161 | BETTHAUSER | LINDA | DERBY | KS |
| 162 | BETTS | DIANA | FROSTPROOF | FL |
| 163 | BEVINS | SHEILA | PARIS | KY |
| 164 | BICKERS | BARBARA | NORTHBROOK | IL |
| 165 | BIERLIEN COMPANIES, INC. | | MIDLAND | MI |
| 166 | BIG LOTS, INC. | | COLUMBUS | OH |
| 167 | BIO-MED SERVICES, INC. | | ONTARIO | CA |
| 168 | BIRRELL | SANDRA | BOZEMAN | MT |
| 169 | BIRRELL | STEVEN | BOZEMAN | MT |
| 170 | BIXENMAN | TINA | CROWN POINT | IN |
| 171 | BJELLAND | GAYLE | BEMIDJI | MN |
| 172 | BLACKFORD | AUTUMN | SPRINGBORO | OH |
| 173 | BLADES | ZHANE | PUYALLUP | WA |
| 174 | BLAKE | NICHOLAS | MOKENA | IL |
| 175 | BLAKELY | LLOYD | COTTAGE GROVE | OR |
| 176 | BLANCHETTE | DENISE | SOUTH HADLEY | MA |
| 177 | BLANCHETTE | DIANNE | SOUTH HADLEY | MA |
| 178 | BLANKENSHIP | JERRY | ASHCAMP | KY |
| 179 | BLASINGHAM | SHELLY | RANCHO SANTA MARGARITA | CA |
| 180 | BLEE | SUZANNE | PLATO | MO |

| | Business/Last Name | First Name | City | State/Country |
|---|---|---|---|---|
| 181 | BOARD OF PENSIONS OF THE EVANGELICAL LUTHERAN CHURCH IN AMERICA D/B/A PORTICO BENEFIT SERVICES | | MINNEAPOLIS | MN |
| 182 | BOCCUZZI | DIANE | NORWALK | CT |
| 183 | BODDY | RITA | EDMONDS | WA |
| 184 | BOGOMAZ | KATHRYN | SAN DIEGO | CA |
| 185 | BOGUES | BRITTNEY | CHARLOTTE | NC |
| 186 | BOILINI | COLETTE | SEATTLE | WA |
| 187 | BOJORQUEZ | SANDY | BEALETON | VA |
| 188 | BOLLA | CHRISTOPHER | PITTSBURGH | PA |
| 189 | BONIARDI | FEDERICO | MOUNTAIN VIEW | CA |
| 190 | BONICATTO | ELIZABETH | FONTANA | CA |
| 191 | BOOHER | WILLIAM | SAINT PETERS | MO |
| 192 | BOOKER | CLAY | FREDERICKSBURG | TX |
| 193 | BOOKER | JANE | FREDERICKSBURG | TX |
| 194 | BOONE | JANICE | ARP | TX |
| 195 | BOOS | MICHAEL | RAPID CITY | SD |
| 196 | BOOTS | BRENDA | HAZEN | ND |
| 197 | BOROWSKY | FRANCES | PHILADELPHIA | PA |
| 198 | BORYSZEWSKI | EDWARD | MIDDLEPORT | NY |
| 199 | BOSHER | STEPHEN | WEATHERFORD | TX |
| 200 | BOSWELL | LINDA | BIRMINGHAM | AL |
| 201 | BOTHELIO | TERRI | PARADISE | CA |
| 202 | BOULOGNE | NADIA | OKEECHOBEE | FL |
| 203 | BOURQUE | AIMEE | BELGRADE | MT |
| 204 | BOYCE | ANNA | CHARLOTTE | NC |
| 205 | BOYD | NANCY | HAYDEN | ID |
| 206 | BRACH | MICHAEL | HURST | TX |
| 207 | BRANDT | JASON | BURBANK | CA |
| 208 | BREILAND | WILMA | NORTH ANDOVER | MA |
| 209 | BRELAND | COLBY | SAINT LOUIS | MO |
| 210 | BRELAND | JONATHAN | SAINT LOUIS | MO |
| 211 | BRELAND | RACHEL | SAINT LOUIS | MO |
| 212 | BRENGARD | JOYCE | WITT | IL |
| 213 | BREST | BARBARA | E FALMOUTH | MA |
| 214 | BREY | ERIC | MCCORDSVILLE | IN |
| 215 | BRIDGESTONE AMERICAS, INC. | | NASHVILLE | TN |
| 216 | BRIDGESTONE AMERICAS, INC. EMPLOYEE GROUP INSURANCE PLAN | | NASHVILLE | TN |
| 217 | BRIDGESTONE AMERICAS, INC. RETIREE MEDICAL PLAN | | NASHVILLE | TN |
| 218 | BRIGHT | BONNIE | RICEVILLE | TN |
| 219 | BRIONES | KATHIANA | INDIAN LAND | SC |
| 220 | BRISCOE | CHRISTINE | HOPEWELL JCT | NY |
| 221 | BROADFOOT | EDITH | FLORENCE | AL |
| 222 | BROCK | LORAL | WAYNESVILLE | OH |
| 223 | BROOKS | MARION | AUSTIN | TX |
| 224 | BROOKS | TESLA | SAN DIEGO | CA |
| 225 | BROUGHTON | RANDALL | CHEYENNE | WY |
| 226 | BROWN | ALICIA | MT PLEASANT | TN |
| 227 | BROWN | DEREK | SEATTLE | WA |
| 228 | BROWN | KIMBERLY | EVERGREEN PARK | IL |
| 229 | BROWN | MARCELLA | SAVANNA | IL |
| 230 | BROWN | MICHELE | LITTLE FALLS | NY |
| 231 | BROWN | WILLIAM | MT PLEASANT | TN |
| 232 | BROWNRIGG | RITA | MCCONNELSVILLE | OH |
| 233 | BRUDERLY | JUDY | GAINESVILLE | FL |
| 234 | BRUNIN | THOMASINA | MAPLE HILL | KS |
| 235 | BRYK | CHRISTINE | MOREHEAD CITY | NC |
| 236 | BUBIER | DOLORES | MOORE | OK |
| 237 | BUCCELLA | FRANCESCO | HUDSON | MA |
| 238 | BUCKHOUT | DAVE | CLARKSTON | GA |
| 239 | BUCKLEY | PAMELA | WAYNESBORO | PA |
| 240 | BUCKS COUNTY PAIN AND PERIOPERATIVE LLC | | BENSALEM | PA |
| 241 | BUDDELL | DOUGLAS | COVINGTON | LA |
| 242 | BUGG | HAWLEY | CRESCENT | OK |
| 243 | BUJALSKI | DENISE | CAMPTON | NH |
| 244 | BULLYAN | RICHARD | CRYSTAL | MN |

| | Business/Last Name | First Name | City | State/Country |
|---|---|---|---|---|
| 245 | BURCHETT | DEBRA | HOUSTON | MO |
| 246 | BURKE | KATHARYN | GUNNISON | CO |
| 247 | BURLINGTON NORTHERN SANTA FE CORPORATION WELFARE BENEFIT TRUST | | FORT WORTH | TX |
| 248 | BURLINGTON NORTHERN SANTA FE GROUP BENEFITS PLAN | | FORT WORTH | TX |
| 249 | BURLINGTON NORTHERN SANTA FE LLC (F/K/A BURLINGTON NORTHERN SANTA FE CORP.) | | FORT WORTH | TX |
| 250 | BURNES | PATRICIA | SANTA ANA | CA |
| 251 | BURNS | MARGARET | OCALA | FL |
| 252 | BURTON | JOYCE | SMYRNA | GA |
| 253 | BUSBIN | PATRICIA | CHARLOTTE | NC |
| 254 | BUSEFINK | LORETTA | SAINT PETERSBURG | FL |
| 255 | BUSEFINK | RAYMOND | SAINT PETERSBURG | FL |
| 256 | BUSH | ANNE | NEWCOMB | NY |
| 257 | BUSH | REBECCA | LAFAYETTE | LA |
| 258 | BUSH | ZACHARY | LAFAYETTE | LA |
| 259 | BYRD | BRENDA | SANTEE | CA |
| 260 | CABRERA | CEDRIC | CAMARILLO | CA |
| 261 | CABRERA | RAQUEL | EL PASO | TX |
| 262 | CADIENTE | EILEEN | ANAHOLA | HI |
| 263 | CAFONE | DENISE | WEST ORANGE | NJ |
| 264 | CAGLIERO | LAURA | SEDONA | AZ |
| 265 | CALDWELL KUNTZ | JUDITH | MONROE | OH |
| 266 | CALLIGEROS | PETER | SAMSON | AL |
| 267 | CALLOWAY | KAREN | LOWGAP | NC |
| 268 | CALVIN | CHRISTINA | PROVIDENCE | RI |
| 269 | CAMPBELL | WILHEMENA | DUNN | NC |
| 270 | CANAFAX | EMILY | MOSS BEACH | CA |
| 271 | CANFIELD | KRISTIN | MANCELONA | MI |
| 272 | CAO | QIAN | JINAN | CHINA |
| 273 | CAPELLA HEALTHCARE, INC. | | BRENTWOOD | TN |
| 274 | CARLSON | GEOFFREY | COAL CITY | IL |
| 275 | CARRELL | CARLOS | OLUSTEE | OK |
| 276 | CARR-GOTTSTEIN FOODS CO. | | BOISE | ID |
| 277 | CARRICO | ZACHARY | GREENFLD CTR | NY |
| 278 | CARROLL | RANDALL | TICONDEROGA | NY |
| 279 | CARSON | COLETTE | CHICAGO | IL |
| 280 | CARSON | GAYLANE | CHICAGO | IL |
| 281 | CASAREZ | JOEL | DUNCANVILLE | TX |
| 282 | CASCINO | MARY | CAYUCOS | CA |
| 283 | CASSADAY | KEVIN | LANSING | MI |
| 284 | CASSIDY | CYNTHIA | BOYNTON BEACH | FL |
| 285 | CAST | LISA | NEW YORK | NY |
| 286 | CASTANEDA | NICOLE | LAS VEGAS | NV |
| 287 | CASTORENA | YESENIA | AUSTIN | TX |
| 288 | CASTRO | JASON | HENDERSON | NV |
| 289 | CEHLAR | JACKOLYN | VILLAS | NJ |
| 290 | CELLUCCI | GEORGETTE | NEW HYDE PARK | NY |
| 291 | CENTRAL AVE PROFESSIONALS, P.C. | | NEWARK | NJ |
| 292 | CHAN | ANDREW | SAN DIEGO | CA |
| 293 | CHAN | REBECCA | SAN FRANCISCO | CA |
| 294 | CHANG | JUN | SEOUL | SOUTH KOREA |
| 295 | CHANG | WUN | SAN DIEGO | CA |
| 296 | CHARKALIS | PARASKEVE | EFFORT | PA |
| 297 | CHARRON | ADRIENNE | CARY | NC |
| 298 | CHEK | WINGLOK | QUINCY | MA |
| 299 | CHENG | JIM | CHICAGO | IL |
| 300 | CHENNANKARA | BERTY | MARLBOROUGH | MA |
| 301 | CHEN-WU | GERARDO | CHULA VISTA | CA |
| 302 | CHICAGO AREA I.B. OF T. WELFARE FUND | | DOWNERS GROVE | IL |
| 303 | CHICAGO PAINTERS AND DECORATORS WELFARE FUND | | OAK BROOK | IL |
| 304 | CHILDERS | DARREL | CORBIN | KY |
| 305 | CHILDERS | JANO | CORBIN | KY |
| 306 | CHITAYAT | LUCA | LOS ANGELES | CA |
| 307 | CHO | IL GYU | TUSCALOOSA | AL |
| 308 | CHOU | DAVID | RALEIGH | NC |

| | Business/Last Name | First Name | City | State/Country |
|---|---|---|---|---|
| 309 | CHRISTIAN BROTHERS SERVICES AND THE CHRISTIAN BROTHERS EMPLOYEE BENEFIT TRUST | | ROMEOVILLE | IL |
| 310 | CHS/COMMUNITY HEALTH SYSTEMS, INC. | | FRANKLIN | TN |
| 311 | CHURCH PENSION GROUP SERVICES CORPORATION | | NEW YORK | NY |
| 312 | CITY HOSPITAL ASSOCIATION | | EAST LIVERPOOL | OH |
| 313 | CITY MARKET | | CINCINNATI | OH |
| 314 | CLANCY | PAMELA | LOUISVILLE | KY |
| 315 | CLARK | ALEXIS | FARMINGTON HILLS | MI |
| 316 | CLARK | CECIL | VALLEY HEAD | AL |
| 317 | CLARK | EVA | MIDDLEBURG | FL |
| 318 | CLARK | NONOV | VALLEY HEAD | AL |
| 319 | CLAYTON | JACK | SUGAR LAND | TX |
| 320 | CLEMONS | PAUL | DALY CITY | CA |
| 321 | CLIFFORD | ANNE | EAGLEVILLE | PA |
| 322 | CLOTHIER | KATHLEEN | CORINTH | NY |
| 323 | CLOUSE | KATHRYN | OLIVIA | MN |
| 324 | CNOTA | ELIZABETH | RIVER FOREST | IL |
| 325 | COBO | ANN | AGUILAR | CO |
| 326 | COFER | HERBERT | BEAUMONT | CA |
| 327 | COGGINS | DENNIS | CULLOWHEE | NC |
| 328 | COHEN | PHILIP | HOPKINTON | MA |
| 329 | COHEN IMACH | ELEONORA | LOS ANGELES | CA |
| 330 | COLBECK | MICHAEL | DECATUR | IL |
| 331 | COLBECK | SHARON | DECATUR | IL |
| 332 | COLE | SHARON | MIDDLEBURG | FL |
| 333 | COLECIO | JOSEPH | ORLANDO | FL |
| 334 | COLEMAN | JERE | DENVER | CO |
| 335 | COLLOTON | JOHN | CORALVILLE | IA |
| 336 | COLON | RITALIZ | BARRANQUITAS | PR |
| 337 | COLQUITT | NATASHA | BALA CYNWYD | PA |
| 338 | COMBS | DAVID | BOZEMAN | MT |
| 339 | COMMUNITY HEALTH SYSTEMS GROUP HEALTH PLAN | | FRANKLIN | TN |
| 340 | CONAGRA BRANDS, INC. AND CONAGRA FOODS, INC. WELFARE BENEFIT WRAP PLAN | | CHICAGO | IL |
| 341 | CONANT | ALEX | AUSTIN | TX |
| 342 | CONCORDIA PLAN SERVICES AND THE CONCORDIA HEALTH PLAN | | ST. LOUIS | MO |
| 343 | CONFORTI | GLORIA | DES PLAINES | IL |
| 344 | CONNER | PAUL | SOUTH HILL | VA |
| 345 | COOK | BERNADINE | QUINCY | IL |
| 346 | COOK | CHARLES | NORFOLK | VA |
| 347 | COOLEY | BRUCE | CRAWFORDVILLE | FL |
| 348 | COOPER | JEANNETTE | HOMER | NY |
| 349 | COOPER | RANDOLPH | HOMER | NY |
| 350 | COPPS FOOD CENTER | | CINCINNATI | OH |
| 351 | CORCORAN | SARA | WASHINGTON | DC |
| 352 | CORE | RIDLEY | NASHVILLE | TN |
| 353 | CORE | TERESA | NASHVILLE | TN |
| 354 | CORNELL | RUTH | SAN JOSE | CA |
| 355 | CORRAL CAMBIASO | FELIPE | W LAFAYETTE | IN |
| 356 | COSGROVE | ANGELA | POMPANO BEACH | FL |
| 357 | COSGROVE | DONALD | POMPANO BEACH | FL |
| 358 | COSKEY | EVELYN | MIDDLETOWN | CT |
| 359 | COSTA | JOHN | WOODLAND | CA |
| 360 | COSTADINA | GLENN | KNOXVILLE | TN |
| 361 | COUTU | DANIEL | SALISBURY | NC |
| 362 | COUTU | TONDA | SALISBURY | NC |
| 363 | COVARRUBIAS | FELIPE | TURLOCK | CA |
| 364 | COVINGTON | CYNTHIA | BALTIMORE | MD |
| 365 | COVINGTON | DELGER | CEDAR HILL | TX |
| 366 | COVINGTON | JOSH | BESSEMER | AL |
| 367 | COX | EDITH | MONTGOMERY | AL |
| 368 | COX | MARY | TULAROSA | NM |
| 369 | COX | MYRNA | HOLTON | IN |
| 370 | COX | SANDRA | CHESAPEAKE | VA |
| 371 | COX | TROY | CHESAPEAKE | VA |

| | Business/Last Name | First Name | City | State/Country |
|---|---|---|---|---|
| 372 | COX | TRUDY | MOORE | SC |
| 373 | COX | VESTA | EGG HBR TWP | NJ |
| 374 | CRAFTON | JEAN | STERLING HEIGHTS | MI |
| 375 | CRAKE | FRANCES | NORWALK | CT |
| 376 | CRANDALL | BARBARA | SAN JUAN CAPISTRANO | CA |
| 377 | CRANE | EUGENE | MONTGOMERY | AL |
| 378 | CRAWFORD | MARYANN | WESTFORD | MA |
| 379 | CRAWLEY | IRVIN | NEWPORT NEWS | VA |
| 380 | CREAL | OLGA | LINCOLN | NE |
| 381 | CREANEY | LORRAINE | ANTIOCH | IL |
| 382 | CREATIVE MARKETING ASSOCIATES | | KANSAS CITY | MO |
| 383 | CREATIVE TELEMARKETING | | KANSAS CITY | MO |
| 384 | CRIST | MACKENZIE | SAN FRANCISCO | CA |
| 385 | CROFFOOT | MATTHEW | TALLADEGA | AL |
| 386 | CROOK | ELIZABETH | TYLER | TX |
| 387 | CROPSEY | CONNIE | CASPER | WY |
| 388 | CROSS | JEANINE | INDIANAPOLIS | IN |
| 389 | CUNNINGHAM | CALEB | DURANGO | CO |
| 390 | CURRIE | ESTATE OF JAMES | ANKENY | IA |
| 391 | CUTTING | JONATHAN | GRAND RAPIDS | MI |
| 392 | CZARSKI | CHARLES | LEXINGTON | KY |
| 393 | DALAL | HARSHA | LODI | NJ |
| 394 | DALIRE | LINDA | KANEOHE | HI |
| 395 | DALLAS MEDICAL CENTER, LLC | | DALLAS | TX |
| 396 | DALLAS MEDICAL PHYSICIAN GROUP | | MESQUITE | TX |
| 397 | DANEY | RICHARD | EXCELSIOR | MN |
| 398 | DANNISON | TERRA | LAKELAND | FL |
| 399 | DARBY | JESSICA | WOODLAND PARK | CO |
| 400 | DARLING INGREDIENTS INC. | | IRVING | TX |
| 401 | DASHNAW | MICHAEL | FORT EDWARD | NY |
| 402 | DAVE | BHAKTIBEN | NORTH CHESTERFIELD | VA |
| 403 | DAVIDSON | CINDY | PERHAM | MN |
| 404 | DAVIS | CLAUDIA | WATERTOWN | TN |
| 405 | DAVIS | TING | COLLIERVILLE | TN |
| 406 | DAVIS | WARNER | COLLIERVILLE | TN |
| 407 | DAWSON | JAMES | FRANKFORT | IN |
| 408 | DAWSON | KELSEY | FRANKFORT | IN |
| 409 | DAY | SANDRA | WILMINGTON | MA |
| 410 | DAY | STEPHEN | WILMINGTON | MA |
| 411 | DE PAUL VENTURES - SAN JOSE ASC, LLC | | DALY CITY | CA |
| 412 | DE PAUL VENTURES - SAN JOSE DIALYSIS, LLC | | DALY CITY | CA |
| 413 | DE PAUL VENTURES, LLC | | DALY CITY | CA |
| 414 | DE STEFANO | EILEEN | DREXEL HILL | PA |
| 415 | DEAN | STEVE | TULSA | OK |
| 416 | DEBLIECK | KATHLEEN | PLANT CITY | FL |
| 417 | DECKER | FLORINA | KANSAS CITY | MO |
| 418 | DEEM | LESLIE | COVINGTON | IN |
| 419 | DEETZ | GERALD | OWATONNA | MN |
| 420 | DEHART | AARON | NEW YORK | NY |
| 421 | DEHN | ANNE | BUFFALO | NY |
| 422 | DEHN | KENNETH | AMHERST | NY |
| 423 | DELOMAS | VICTOR | ALLEGAN | MI |
| 424 | DEMERS | MARIANNE | BROCKTON | MA |
| 425 | DEPENTO | JANICE | PHILADELPHIA | PA |
| 426 | DERMANOOGIAN | DEBRA | GOFFSTOWN | NH |
| 427 | DES ROCHES | GARY | NORWOOD | MA |
| 428 | DESAI | NEHAL | MOUNTAIN VIEW | CA |
| 429 | DESERT VALLEY HOSPITAL, INC. | | VICTORVILLE | CA |
| 430 | DESERT VALLEY MEDICAL GROUP, INC. | | VICTORVILLE | CA |
| 431 | DESPOSATO | SCOTT | VENTURA | CA |
| 432 | DETORE | KATHLEEN | RED BLUFF | CA |
| 433 | DEVERE | BRENT | AUSTIN | TX |
| 434 | DEVILLING | EILEEN | LEECHBURG | PA |
| 435 | DIAS | LINDOLFO | GLENOLDEN | PA |
| 436 | DIAZ | CONNIE | SPOKANE | WA |

| | Business/Last Name | First Name | City | State/Country |
|---|---|---|---|---|
| 437 | DIAZ | MARIA | LAKE WORTH | FL |
| 438 | DICIURCIO | JOHN | KING OF PRUSSIA | PA |
| 439 | DICKINSON | CARY | HOFFMAN | IL |
| 440 | DICKS | BARBARA | JACKSONVILLE | FL |
| 441 | DICKSON | CAROLYN | CRESCENT | OK |
| 442 | DICKSON | LYNDSEY | HOUSTON | TX |
| 443 | DILLARD'S, INC. | | LITTLE ROCK | AR |
| 444 | DILLON | | CINCINNATI | OH |
| 445 | DILLON COMPANIES, INC. | | CINCINNATI | OH |
| 446 | DIN | FATIMA | SEATTLE | WA |
| 447 | DINOVO | CATALINA | CLEARWATER | FL |
| 448 | DIRKS | BRIAN | EMELLE | AL |
| 449 | DISPIGNA | LILLIAN | MARION | MA |
| 450 | DOBMEIER | FRANCIS | BIRD ISLAND | MN |
| 451 | DOCK | MAURICE | INDIANAPOLIS | IN |
| 452 | DOLLAR GENERAL CORPORATION | | GOODLETTSVLLE | TN |
| 453 | DOLLAR GENERAL HEALTH PLAN | | GOODLETTSVILLE | TN |
| 454 | DOLLOSO | CHARMAIGNE | YONKERS | NY |
| 455 | DOMBROSKY | JOSHUA | PORT NECHES | TX |
| 456 | DOMINGUES | HEBER | BROOKLINE | MA |
| 457 | DOMINICK'S | | BOISE | ID |
| 458 | DOMINICK'S FINER FOODS, LLC | | BOISE | ID |
| 459 | DONAHUE | KATLIN | CANTON | NC |
| 460 | DONALD | MICHELE | BOONTON TOWNSHIP | NJ |
| 461 | DORRELL | JANET | LEES SUMMIT | MO |
| 462 | DORRELL | LARRY | LEES SUMMIT | MO |
| 463 | DOSEMAGEN | ANGELA | MYRTLE BEACH | SC |
| 464 | DOUGHERTY | DOROTHY | DUNDALK | MD |
| 465 | DOUGHERTY | PATRICK | DUNDALK | MD |
| 466 | DREIER | MARK | SACRAMENTO | CA |
| 467 | DRYDEN | WILLARD | KLAMATH FALLS | OR |
| 468 | DU | XUE | NEW BOSTON | TX |
| 469 | DUCKETT | MICHAEL | RICHARDSON | TX |
| 470 | DUDEK | MICHAEL | COLUMBIA CROSS ROADS | PA |
| 471 | DUGGER | NANCY | SAN ANTONIO | TX |
| 472 | DUGGER | RICHARD | SAN ANTONIO | TX |
| 473 | DUKE | JAIMEE | BOISE | ID |
| 474 | DUKE | TIFFANY | LAFAYETTE | LA |
| 475 | DUKES | DEREK | LAKE CITY | FL |
| 476 | DUNBAR | NANCY | SAINT JOSEPH | MI |
| 477 | DUNCAN | JACKSON | PICKENS | SC |
| 478 | DUNCAN | MARY | PICKENS | SC |
| 479 | DUNN | BENJAMIN | SAN ANTONIO | TX |
| 480 | DURICEK | THERESA | FLORISSANT | MO |
| 481 | DUTSCHKE | DEBORAH | PALMER | TX |
| 482 | DYE | MARIANNE | HOUSTON | TX |
| 483 | EAGAN | GLORIA | LISLE | IL |
| 484 | EAKER | JENNIFER | SHERRILL | NY |
| 485 | EAKER | SYLVIA | FLORENCE | AL |
| 486 | EAST VALLEY GLENDORA HOSPITAL, LLC | | GLENDORA | CA |
| 487 | EBEL | KAREN | CRESTON | WA |
| 488 | EBEL | ORDEAN | CRESTON | WA |
| 489 | ECK | JONATHAN | LYME | NH |
| 490 | EDWARDS | AUBREY | HOBBS | NM |
| 491 | EDWARDS | JUNE | SAINT LOUIS | MO |
| 492 | EDWARDS | MARGARET | HOBBS | NM |
| 493 | EFE | AYSE | SAN DIEGO | CA |
| 494 | EFE | SINASI | SAN DIEGO | CA |
| 495 | EICHELBERGER | ADAM | NOBLESVILLE | IN |
| 496 | ELDER | GEORGE | MIDVILLE | GA |
| 497 | ELDERS | REBECCA | WARD | SC |
| 498 | ELLISON | GEOFFREY | CULLMAN | AL |
| 499 | ELLISON | JANE | CULLMAN | AL |
| 500 | ELSTON | ANTRYNET | PETERSBURG | VA |
| 501 | EMPLOYEE BENEFIT PLAN FOR EMPLOYEES OF HORIZON AIR INDUSTRIES, INC. | | SEATAC | WA |

| | Business/Last Name | First Name | City | State/Country |
|---|---|---|---|---|
| 502 | EMPLOYEE BENEFIT PLAN FOR FULL-TIME AND PART-TIME EMPLOYEES HORIZON AIR INDUSTRIES, INC. | | SEATAC | WA |
| 503 | ENAN | SADMAN | FALCON HEIGHTS | MN |
| 504 | ENNS | JAYNE | CHICO | CA |
| 505 | ENSOR | MICHAEL | CHATTANOOGA | TN |
| 506 | ERICKSON | MARK | SUMNER | WA |
| 507 | ERICKSON | SHARON | SUMNER | WA |
| 508 | ERKEL | ALBERT | GRANITE BAY | CA |
| 509 | ERKEL | DONNA | GRANITE BAY | CA |
| 510 | ESHELMAN | GARY | BOONE | IA |
| 511 | ESPINOZA | DANIEL | HANFORD | CA |
| 512 | ESTRADA | HARRIETTE | MANTECA | CA |
| 513 | ETHIER | GLEN | PORT TOWNSEND | WA |
| 514 | ETZLER | HILBERT | VICTORIA | TX |
| 515 | EVANS | GAYLA | BLOOMFIELD | MO |
| 516 | EVANS | REGINA | ROME | GA |
| 517 | EVERGREEN HOME HEALTH, INC. | | CERRITOS | CA |
| 518 | EVINGER | KATHERINE | PENFIELD | NY |
| 519 | EXTREME VALUE | | BOISE | ID |
| 520 | EXTREME VALUE CENTERS | | BOISE | ID |
| 521 | EYRE | LEHTIE | OMAHA | NE |
| 522 | EZE | OLISAEMEKA | ROHNERT PARK | CA |
| 523 | FABER | THERESA | LAGUNA NIGUEL | CA |
| 524 | FACHTING | ARLINE | SAGINAW | MI |
| 525 | FADER | CLARA | ROGUE RIVER | OR |
| 526 | FAHLSTROM | DEBRA | CONCORDIA | KS |
| 527 | FAMILIARE | CHRISTOPHE | STANWOOD | WA |
| 528 | FARGNOLI | JESSICA | PARAMUS | NJ |
| 529 | FARLANE | VICKY | LANGLEY | WA |
| 530 | FARMER | CYNTHIA | HOLLY SPRINGS | NC |
| 531 | FAROHIDEH | BABAK | MIAMI | FL |
| 532 | FARRER | JANICE | MESQUITE | NV |
| 533 | FARSTER | JUDITH | DIXON | IL |
| 534 | FAVORITI | DIANE | RAHWAY | NJ |
| 535 | FEBIGER | MARIAN | N DARTMOUTH | MA |
| 536 | FEDERAL EXPRESS CORPORATION | | MEMPHIS | TN |
| 537 | FEDERAL EXPRESS CORPORATION GROUP HEALTH PLAN | | MEMPHIS | TN |
| 538 | FEDERAL EXPRESS CORPORATION GROUP HEALTH PLAN FOR PILOTS | | MEMPHIS | TN |
| 539 | FEDERAL EXPRESS CORPORATION GROUP RETIREE HEALTH PLAN FOR PILOTS | | MEMPHIS | TN |
| 540 | FEDEX CORPORATION | | MEMPHIS | TN |
| 541 | FEDEX CORPORATION GROUP HEALTH PLAN | | MEMPHIS | TN |
| 542 | FEDEX CORPORATION RETIREE GROUP HEALTH PLAN | | MEMPHIS | TN |
| 543 | FEDEX FREIGHT, INC. | | MEMPHIS | TN |
| 544 | FEDEX GROUP HEALTH PLAN | | MEMPHIS | TN |
| 545 | FEHLNER | ROSEMARY | PITTSBURGH | PA |
| 546 | FENWICK | TAHNA | ALBANY | OR |
| 547 | FERRARI | KENNETH | GOLD RIVER | CA |
| 548 | FIELDS | DIANA | CHESTER | VA |
| 549 | FIELDS | ELIZABETH | CHESTER | VA |
| 550 | FIELDWOOD ENERGY LLC | | HOUSTON | TX |
| 551 | FIGUEIRED | JULIANA | LOS ANGELES | CA |
| 552 | FILAS | TAMARA | CANTON | MI |
| 553 | FINK | RONDA | HETTINGER | ND |
| 554 | FINK | TODD | HETTINGER | ND |
| 555 | FITZPATRICK | ANNE | ELMIRA | NY |
| 556 | FLAIR | GEORGE | BEAVER | PA |
| 557 | FLATTER | RALPH | CINCINNATI | OH |
| 558 | FLESHMAN | HAZEL | ALDERSON | WV |
| 559 | FLIEGE | SUZANNE | YPSILANTI | MI |
| 560 | FLINT | CAROLYN | QUINCY | MI |
| 561 | FLORA | DONALD | LAWRENCE | KS |
| 562 | FLOYD | MARY | THE VILLAGES | FL |
| 563 | FLOYD | MAURICE | THE VILLAGES | FL |
| 564 | FMJ, INC. | | CINCINNATI | OH |
| 565 | FOLLMER | MICHAEL | MIDDLETOWN | OH |

| | Business/Last Name | First Name | City | State/Country |
|---|---|---|---|---|
| 566 | FOLLMER | PAMELA | MIDDLETOWN | OH |
| 567 | FONTENOT | ROSE | CHURCH POINT | LA |
| 568 | FOOD 4 LESS | | CINCINNATI | OH |
| 569 | FOOD 4 LESS HOLDINGS, INC. | | CINCINNATI | OH |
| 570 | FORD MOTOR COMPANY | | DEARBORN | MI |
| 571 | FORMANEK | CHARLES | TRENTON | NJ |
| 572 | FORTIER | MARIE | LAS VEGAS | NV |
| 573 | FORTUNA | NICOLE | NORTHBROOK | IL |
| 574 | FOSSE | SHAROL | MONTGOMERY | AL |
| 575 | FOSTER | CLYDIS | MADISON | AL |
| 576 | FOSTER | LEISA | MOSES LAKE | WA |
| 577 | FRALEY | JO | GORMAN | TX |
| 578 | FRANA | DARLENE | CASA GRANDE | AZ |
| 579 | FRANCO | REEKIE | OCEANSIDE | CA |
| 580 | FRAZIER | KAY | MADISON | WI |
| 581 | FRED MEYER | | CINCINNATI | OH |
| 582 | FRED MEYER JEWELERS, INC. | | CINCINNATI | OH |
| 583 | FRED MEYER STORES, INC. | | CINCINNATI | OH |
| 584 | FRED MEYER, INC. | | CINCINNATI | OH |
| 585 | FREITAS | FELICIA | SANTA CLARA | CA |
| 586 | FREUDBERG | AUDREY | LOS ANGELES | CA |
| 587 | FREY | FLORENCE | SAN FRANCISCO | CA |
| 588 | FRIEDMAN | JULIA | MENOMONEE FALLS | WI |
| 589 | FRIESZ | TRACY | WEST RICHLAND | WA |
| 590 | FROLUND | MICHELE | BROOKLYN | NY |
| 591 | FRONTINO | VINCENT | LITTLETON | CO |
| 592 | FRY'S | | CINCINNATI | OH |
| 593 | FUERTES | RAQUEL | SEBASTOPOL | CA |
| 594 | FULLER | CAROL | MARIETTA | GA |
| 595 | FULLER | WILLIAM | NORTH CHARLESTON | SC |
| 596 | FULMORE | GARY | GOLDSBORO | NC |
| 597 | FUOCO | JEAN | DEARBORN | MI |
| 598 | G4S SECURE SOLUTIONS (USA), INC. | | JUPITER | FL |
| 599 | GALEK | MARILYN | WETHERSFIELD | CT |
| 600 | GALLEGOS | DEBORAH | WOODBRIDGE | VA |
| 601 | GALLOWAY | ALBERT | NEWTOWN | PA |
| 602 | GALLOWAY | MAGGIE | ODENVILLE | AL |
| 603 | GANZ | FRED | EVERGREEN PARK | IL |
| 604 | GARBUS | KERRI | WINCHESTER | MA |
| 605 | GARBUS | MICHAEL | WINCHESTER | MA |
| 606 | GARBUTT | CASSANDRA | SAN DIEGO | CA |
| 607 | GARCIA | GEORGE | BUENA PARK | CA |
| 608 | GARCIA | NADIA | WALLA WALLA | WA |
| 609 | GARDNER | IRETA | ST GEORGE | UT |
| 610 | GARDNER | TERESA | SHAWNEE | OK |
| 611 | GARNIER | AUDREY | TRENTON | NJ |
| 612 | GARRISON | GRAHAM | BROOKINGS | OR |
| 613 | GARRISON | ROSEMARY | BROOKINGS | OR |
| 614 | GARZA | JESSICA | CANTON | OH |
| 615 | GARZA | MARGARET | SAN ANTONIO | TX |
| 616 | GATES | MARVIN | MADISON HTS | MI |
| 617 | GAUSI | TEAWAN | CHARLOTTE | NC |
| 618 | GAY | MARY | CHASKA | MN |
| 619 | GAYNOR | COLLEEN | HUNTLEY | IL |
| 620 | GAZAILLE | MARY | VINEYARD HAVEN | MA |
| 621 | GEHRING | STEVEN | MCPHERSON | KS |
| 622 | GEHRLING | PAUL | SEAFORD | NY |
| 623 | GEISERT | CATHERINE | EL PASO | TX |
| 624 | GEISERT | SCOTT | EL PASO | TX |
| 625 | GELER | CASSI | LARGO | FL |
| 626 | GENERAL MOTORS COMPANY | | DETROIT | MI |
| 627 | GENERAL MOTORS LLC | | DETROIT | MI |
| 628 | GENTLES | KEVIN | TICONDEROGA | NY |
| 629 | GENUARDI' | | BOISE | ID |
| 630 | GENUARDI'S FAMILY MARKETS LP | | BOISE | ID |

| | Business/Last Name | First Name | City | State/Country |
|---|---|---|---|---|
| 631 | GEORGE | DINETTE | SPRINGFIELD | IL |
| 632 | GEORGE | RENALD | AURORA | IL |
| 633 | GEORGEOU | NICKY | MINEOLA | NY |
| 634 | GERBES | | CINCINNATI | OH |
| 635 | GIANNELLI | DAVID | EDISON | NJ |
| 636 | GIBBONS | EDDIE | MOUNTAIN PARK | OK |
| 637 | GIBBS | ERICK | PORT ORANGE | FL |
| 638 | GIBBS-JOHNSON | ASHLEY | BELLE RIVE | IL |
| 639 | GIBLER | DOROTHY | BASIN | WY |
| 640 | GIBLER | JOHN | BASIN | WY |
| 641 | GIBLER | KAREN | PEACHTREE CITY | GA |
| 642 | GIBSON | DONALD | ROSEVILLE | CA |
| 643 | GIBSON | MARJORIE | PITTSBURGH | PA |
| 644 | GIELOW | SHERRI | BOZEMAN | MT |
| 645 | GIESEKE | DANIEL | DEER PARK | TX |
| 646 | GIH-LUEKER | FRANCES | IRVINE | CA |
| 647 | GILBERT | MELINDA | TRINIDAD | TX |
| 648 | GILBERT | MOLLY | MESA | AZ |
| 649 | GILLEN | DANIEL | TOMS RIVER | NJ |
| 650 | GILLEN | LORRAINE | TOMS RIVER | NJ |
| 651 | GILLEY | LINDA | DORTON | KY |
| 652 | GINDI-FOX | TREFINA | MELROSE | MA |
| 653 | GINOZA | HAZEL | AIEA | HI |
| 654 | GINOZA | HENRY | AIEA | HI |
| 655 | GINOZA | KURT | AIEA | HI |
| 656 | GIROLAMO | ERIN | WHITESBORO | TX |
| 657 | GLOBAL TUNGSTEN & POWDERS | | TOWANDA | PA |
| 658 | GOBEN | FRED | AURORA | IL |
| 659 | GOBLET | VALENTINE | IRVINE | CA |
| 660 | GOLDEN | MARY | CHEYENNE | WY |
| 661 | GOLDSWORTHY | DENNIS | LAPEER | MI |
| 662 | GOLDSWORTHY | PATRICIA | LAPEER | MI |
| 663 | GOMBAR | RICHARD | WHITE RIVER JUNCTION | VT |
| 664 | GOMEZ | ROLANDO | BELLFLOWER | CA |
| 665 | GOMEZ | SANTIAGO | SUNNYVALE | CA |
| 666 | GONDER | JULIE | GREEN RIVER | WY |
| 667 | GONET | RYAN | CLEARWATER | FL |
| 668 | GONRING | NORENE | LOMIRA | WI |
| 669 | GONZALES | MARIA | HOUSTON | TX |
| 670 | GONZALEZ | FERNANDO | WASHINGTON | DC |
| 671 | GONZALEZ | IMMANUEL | SALINAS | CA |
| 672 | GONZALEZ | MARIA | HOUSTON | TX |
| 673 | GOODSIGHT | MARK | GATLINBURG | TN |
| 674 | GOODSON | DENA | PARIS | TX |
| 675 | GOOLSBY | ROBIN | LAKE HAVASU CITY | AZ |
| 676 | GORE | MARIE | BEAVERTON | OR |
| 677 | GORMAN | SUSAN | ALBUQUERQUE | NM |
| 678 | GORZANSKI | LUDWIK | LINDENHURST | NY |
| 679 | GOSHORN | ALICIA | MOUNTAIN GRV | MO |
| 680 | GRACE | GRETCHEN | PEARLAND | TX |
| 681 | GRAEFE | JONATHAN | ANNAPOLIS | MD |
| 682 | GRANGER | JOHN | ENTERPRISE | AL |
| 683 | GRANGER | KATHRYN | ENTERPRISE | AL |
| 684 | GRAPES | JOSEPH | LANCASTER | PA |
| 685 | GRAPES | KARLA | LANCASTER | PA |
| 686 | GRAVES | ANDREA | BROOKLYN | NY |
| 687 | GRAVES | JEFFEREY | MILFORD | NE |
| 688 | GRAVINS | JEANNE | MIDLOTHIAN | VA |
| 689 | GRAVITT | ANNA | WHEELWRIGHT | KY |
| 690 | GRAY | DONNA | ORLANDO | FL |
| 691 | GREATHOUSE | ERICA | PFLUGERFILLE | TX |
| 692 | GREATHOUSE | JARED | PFLUGERFILLE | TX |
| 693 | GREEN | BOBBY | JOHNSON CITY | TN |
| 694 | GREEN | CALVIN | GURLEY | AL |
| 695 | GREEN | JESSICA | GURLEY | AL |

| | Business/Last Name | First Name | City | State/Country |
|---|---|---|---|---|
| 696 | GREEN | KEA | GERMANTOWN | OH |
| 697 | GREEN | THOMAS | SYLACAUGA | AL |
| 698 | GREGORY | JOHN | ST. LOUIS | MO |
| 699 | GREIDER | JAMES | STREATOR | IL |
| 700 | GREIG | JENNIFER | TUCSON | AZ |
| 701 | GREMIGNI | CHRISTINA | MONROVIA | CA |
| 702 | GRENIER | TAMARA | NANTUCKET | MA |
| 703 | GREVE | BARBARA | WORTHINGTON | MN |
| 704 | GREVE | HENRY | WORTHINGTON | MN |
| 705 | GRIFFIN | DARIN | LONGWOOD | FL |
| 706 | GRIFFITH | JAMIE | ALLEN | TX |
| 707 | GRIFFITH | PAUL | ALLEN | TX |
| 708 | GRIPP | AYLENE | SANTA BARBARA | CA |
| 709 | GRIPP | PARRY | SANTA BARBARA | CA |
| 710 | GRISHAM | BRAD | LITTLEFIELD | TX |
| 711 | GROBBEL | JILL | LAPEER | MI |
| 712 | GROBBEL | WILLIAM | LAPEER | MI |
| 713 | GROCHOWSKI | JOYCE | PALOS HEIGHTS | IL |
| 714 | GRODILES | SALVADOR | BATON ROUGE | LA |
| 715 | GROSS | IRENE | GASTONIA | NC |
| 716 | GRUNWALD | ERIC | WAUSAU | WI |
| 717 | GUIDESTONE FINANCIAL RESOURCES OF THE SOUTHERN BAPTIST CONVENTION | | DALLAS | TX |
| 718 | GUSTAVSON | LYNNE | WILLIAMS BAY | WI |
| 719 | GUTIERREZ | JOHN | ANGELS CAMP | CA |
| 720 | GUTIERREZ | RICHARD | RIVERBANK | CA |
| 721 | HACKER | KYLE | INDEPENDENCE | KY |
| 722 | HADSELL | RANDY | PEORIA | IL |
| 723 | HAGEN | DEBRA | PUYALLUP | WA |
| 724 | HAHN | DONNA | FREDERICK | MD |
| 725 | HAHNER | EVELYN | MILFORD | CT |
| 726 | HAJI | MWAFAQ | NORTHPORT | AL |
| 727 | HALDEMAN | DANIEL | ELIZABETHTOWN | PA |
| 728 | HALL | BETTY | YPSILANTI | MI |
| 729 | HALL | DAVID | CLOVERDALE | IN |
| 730 | HALL | NICHOLAS | APPLE VALLEY | MN |
| 731 | HALL | SONDRA | TOPEKA | KS |
| 732 | HALLIBURTON ENERGY SERVICES, INC. | | HOUSTON | TX |
| 733 | HALLIWELL | GEOFFREY | DOYLESTOWN | PA |
| 734 | HALLIWELL | KAILEY | DOYLESTOWN | PA |
| 735 | HALLIWELL | KELSI | DOYLESTOWN | PA |
| 736 | HAMAKER | DONNA | HOT SPRINGS | AR |
| 737 | HAMAKER | KEITH | HOT SPRINGS | AR |
| 738 | HAMEL | RITA | TROY | MT |
| 739 | HAMILTON | CHRISTINE | CHAPEL HILL | NC |
| 740 | HAMILTON | DEBORAH | FUNKSTOWN | MD |
| 741 | HAMILTON | DOUGLAS | CARLSBAD | CA |
| 742 | HAMPTON | LAQWANZA | SAN DIEGO | CA |
| 743 | HAMPTON | SHERRI | HARRIMAN | TN |
| 744 | HANCOCK | KAY | ANAHEIM | CA |
| 745 | HANDVILLE | JUSTIN | LARGO | FL |
| 746 | HANDY | BERLYNE | WASHINGTON | DC |
| 747 | HANKS | JOHN | PLAQUEMINE | LA |
| 748 | HANKS | NANCY | SARASOTA | FL |
| 749 | HANNER | TERRY | RODEO | NM |
| 750 | HANSEN | BARBARA | NORTH PLATTE | NE |
| 751 | HANSEN | DIANE | EAGAN | MN |
| 752 | HANSEN | TERRIS | ERIE | CO |
| 753 | HARDER | KIM | OLALLA | WA |
| 754 | HARDMAN | KRYSTYN | EL DORADO HILLS | CA |
| 755 | HARDWAY JR | EARL | VERMILION | OH |
| 756 | HARLINGEN MEDICAL CENTER, LIMITED PARTNERSHIP | | HARLINGEN | TX |
| 757 | HARMON | REBECCA | WICHITA | KS |
| 758 | HARMS | RITA | WILMER | AL |
| 759 | HARPER | ANDRE | NEW YORK | NY |
| 760 | HARRIS | VERNA | HOUSTON | TX |

| | Business/Last Name | First Name | City | State/Country |
|---|---|---|---|---|
| 761 | HARRIS TEETER | | CINCINNATI | OH |
| 762 | HARRIS TEETER, INC. | | CINCINNATI | OH |
| 763 | HARRIS TEETER, LLC | | CINCINNATI | OH |
| 764 | HARRISON | JAMES | EDMOND | OK |
| 765 | HARRISON | MARY | EDMOND | OK |
| 766 | HARTL | JEFFREY | VANCOUVER | WA |
| 767 | HARVEY | DENISE | SOUTH LYON | MI |
| 768 | HASEGAWA | CAROL | CONCORD | CA |
| 769 | HASIM | KUDEZA | WOODLAND PARK | NJ |
| 770 | HASKINS | MARY | ROCKLAND | MA |
| 771 | HASKINS | RICHARD | ROCKLAND | MA |
| 772 | HASSEL | ABIGAIL | RIVERBANK | CA |
| 773 | HASTINGS | JACQUELINE | WOODLAND HILLS | CA |
| 774 | HATCHER | JANET | BURTON | OH |
| 775 | HAUCK | NANCY | FAIRPLAY | MD |
| 776 | HAUSER | KEN | CONIFER | CO |
| 777 | HAVENS | KARLY | HANNA CITY | IL |
| 778 | HAWKINS | MELANIE | ALBUQUERQUE | NM |
| 779 | HAYES | LOUISE | ALVIN | TX |
| 780 | HAYWARD | KAY | NORTH BRANCH | MI |
| 781 | HEALTHY OPTIONS, INC. | | CINCINNATI | OH |
| 782 | HEARTLAND HEALTH & WELLNESS FUND | | DAYTON | OH |
| 783 | HEATH | AMY | CARY | NC |
| 784 | HEDGES | JODI | KUNA | ID |
| 785 | HEGGE | JOSEPH | ANDERSON | CA |
| 786 | HEIKES | JENNIFER | MIFFLIN | PA |
| 787 | HELMER | KATHRYN | RICHLAND | MI |
| 788 | HEMSEY JUDGE, PC | | SALEM | MA |
| 789 | HENDRICKS | SHERILYN | KEARNEY | NE |
| 790 | HENLEY | KYLE | BOISE | ID |
| 791 | HENRY | KATHLEEN | ALTON | IL |
| 792 | HENRY | SUSAN | WARREN | OH |
| 793 | HERMANSON | JULIE | PULLMAN | WA |
| 794 | HERNANDEZ | BRYAN | MONROVIA | CA |
| 795 | HERNANDEZ | MIRIAM | BURBANK | CA |
| 796 | HERRING | AVERY | VONORE | TN |
| 797 | HESS | LOUISE | SHOREVIEW | MN |
| 798 | HESSE | JASON | SOUTHBURY | CT |
| 799 | HESSELBEIN | RONALD | JACKSON | MS |
| 800 | HEWETT | PAULINE | JACKSONVILLE | FL |
| 801 | HEYDE | HENRI | SAN DIEGO | CA |
| 802 | HICKS | KIEFER | CAMBRIDGE | MA |
| 803 | HICKS | TERRY | CENTREVILLE | VA |
| 804 | HIGGINBOTHAM | STEVEN | PLEASANT GROVE | AL |
| 805 | HIGHFILL | GREG | LAS VEGAS | NV |
| 806 | HIJAZI | AHMAD | VALRICO | FL |
| 807 | HILGART | FRED | CHICAGO | IL |
| 808 | HILGENFELD | KYLE | STELLA | NE |
| 809 | HILGERT | KATRINKA | LINCOLN | NE |
| 810 | HILL | BETTY JO | MILLBROOK | AL |
| 811 | HILL | KAREN | HUMBOLDT | TN |
| 812 | HILL | KAREN | CUMMING | GA |
| 813 | HILL | MARY | JESUP | GA |
| 814 | HILLSIDE FAMILY MEDICINE, LLC | | ANCHORAGE | AK |
| 815 | HINES | KENNETH | BEREA | OH |
| 816 | HINES | LOIS | BEREA | OH |
| 817 | HISHINUMA | SANDRA | HONOLULU | HI |
| 818 | HISHINUMA | TRAVIS | HONOLULU | HI |
| 819 | HOELL | FRANCIS | DUNBARTON | NH |
| 820 | HOFFMAN | RAYMOND | NORTH ARLINGTON | NJ |
| 821 | HOFFMANN | GILLES | CHICAGO | IL |
| 822 | HOKE | ELIZABETH | BIRMINGHAM | AL |
| 823 | HOKE | FELIX | BIRMINGHAM | AL |
| 824 | HOLCOMB | CAROLYN | CENTERTON | AR |
| 825 | HOLDSWORTH | CATHY | SHAWNEE MSN | KS |

| | Business/Last Name | First Name | City | State/Country |
|---|---|---|---|---|
| 826 | HOLLIDAY | ANASTASIA | EDINBURG | TX |
| 827 | HOLMES III | WILLIAM | WACO | TX |
| 828 | HOLSAPPLE | NAOMI | LOUISVILLE | KY |
| 829 | HOLYOAKE | NANCY | SAN CLEMENTE | CA |
| 830 | HOLZMAN | JAC | SANTA MONICA | CA |
| 831 | HOME DEPOT U.S.A., INC. | | ATLANTA | GA |
| 832 | HONEYCUTT | BRENDA | HOLLYWOOD | FL |
| 833 | HOOPER | JESSICA | HANCEVILLE | AL |
| 834 | HOOPLE | JOANNE | ASHLAND | KY |
| 835 | HOOVER | DANIEL | LAS VEGAS | NV |
| 836 | HOOVER | JOHN | MIAMI | FL |
| 837 | HORIZON AIR INDUSTRIES, INC. | | SEATAC | WA |
| 838 | HORIZON AIR INDUSTRIES, INC. WELFARE BENEFIT PLAN | | SEATAC | WA |
| 839 | HORN | JOHN | MYRTLE BEACH | SC |
| 840 | HORN | LAWRENCE | MORTON GROVE | IL |
| 841 | HORN | MARY | MORTON GROVE | IL |
| 842 | HORTON | JACQUELINE | CHARLESTON | SC |
| 843 | HORVATH | SANDRA | NORTH FORT MYERS | FL |
| 844 | HOSPITAL BUSINESS SERVICES, LLC | | ONTARIO | CA |
| 845 | HOUSE | JOSHUA | JACKSONVILLE | FL |
| 846 | HOUSE | WINFORD | JACKSONVILLE | FL |
| 847 | HOUSTON | RODERICK | ANNAPOLIS | MD |
| 848 | HOVATTER | MARGARET | WINCHESTER | VA |
| 849 | HOVATTER | ONA | WINCHESTER | VA |
| 850 | HOWIE | DOUGLAS | PENSACOLA | FL |
| 851 | HRISTOV | HRISTO | GIBSONIA | PA |
| 852 | HRISTOVA | SHTILIYANA | GIBSONIA | PA |
| 853 | HUANG | EMILY | WINSTON SALEM | NC |
| 854 | HUANG | SHIYANG | TOPEKA | KS |
| 855 | HUBBELL | KATHLEEN | SEATTLE | WA |
| 856 | HUBBELL | PHILIP | SEATTLE | WA |
| 857 | HUBER | PEGGY | GREAT FALLS | MT |
| 858 | HUGHES | PATRICK | LAUREL | MD |
| 859 | HUI | DALE | BELMONT | CA |
| 860 | HUNDERTMARK | WALTER | SCOTT CITY | KS |
| 861 | HUNTOON | IRENE | TAKOMA PARK | MD |
| 862 | HUSAR | CARMEN | ROGERS | MN |
| 863 | HUSAR | LUCIAN | ROGERS | MN |
| 864 | HUTCHINSON | ANN | VANCOUVER | WA |
| 865 | HUTTO | CASSIDY | SAINT PETERSBURG | FL |
| 866 | HY | CHHORLY | FORT SMITH | AR |
| 867 | HYDE | JEFFREY | DECATUR | TN |
| 868 | HY-VEE INC. | | WEST DES MOINES | IA |
| 869 | IKEDA | LURLINE | GARDENA | CA |
| 870 | INDIANA/KENTUCKY/OHIO REGIONAL COUNCIL OF CARPENTERS WELFARE FUND | | TROY | MI |
| 871 | INGLESBY | EDWARD | SAINT PETERSBURG | FL |
| 872 | INHERITAGE, INC. | | CLARKSTON | GA |
| 873 | INMAN | CASEY | MANLIUS | NY |
| 874 | INSTITUTE OF ADVANCED MEDICINE AND SURGERY LLC | | BENSALEM | PA |
| 875 | IOFFE | VIKTORIYA | ROCKLIN | CA |
| 876 | IRIZARRY ECHEVARRIA | ULYSSES | CARROLLTON | TX |
| 877 | IRVINE | MARY | NORTHAMPTON | MA |
| 878 | IRWIN | ALLEN | NAPLES | FL |
| 879 | ISOM | CYNANNBRAH | HILLSBORO | TN |
| 880 | JABLONSKI | MONICA | FARMINGTON HILLS | MI |
| 881 | JABLONSKI | NATALIA | FARMINGTON HILLS | MI |
| 882 | JABLONSKI | PAMELA | FARMINGTON HILLS | MI |
| 883 | JACKSON | BETTY | ENID | OK |
| 884 | JACKSON | JAMES | ENID | OK |
| 885 | JACKSON | MARION | BASTROP | TX |
| 886 | JAMIL | SAIRA | HALETHORPE | MD |
| 887 | JANES | WEILAND | BARDSTOWN | KY |
| 888 | JAQUES | CALLIE | LOS ANGELES | CA |
| 889 | JAY C FOOD STORES | | CINCINNATI | OH |

| | Business/Last Name | First Name | City | State/Country |
|---|---|---|---|---|
| 890 | JAYNE | DAVID | KIRKSVILLE | MO |
| 891 | JEFFRIES | JERRY | CHECOTAH | OK |
| 892 | JEFFRIES JR | JERRY | CHECOTAH | OK |
| 893 | JELINEK | DONALD | ELKHORN | NE |
| 894 | JELINEK | SHARON | ELKHORN | NE |
| 895 | JEMO | ELIZABETH | RALEIGH | NC |
| 896 | JENKINS | BOBBETTE | QUINCY | IL |
| 897 | JENKINS | MARY | SOUTHGATE | MI |
| 898 | JENKINS | RANDALL | QUINCY | IL |
| 899 | JERRY WALTERS CONSTRUCTION, INC. | | BROOKSVILLE | FL |
| 900 | JERSEYMAILD MILK PRODUCTS | | BOISE | ID |
| 901 | JETBLUE AIRWAYS CORPORATION | | LONG ISLAND CITY | NY |
| 902 | JEVIT | AUDREY | EAST STROUDSBURG | PA |
| 903 | JEWEL FOOD STORES | | BOISE | ID |
| 904 | JEWEL FOODS | | BOISE | ID |
| 905 | JEWEL FOODS, INC. | | BOISE | ID |
| 906 | JIMENEZ | JOSE | EL PASO | TX |
| 907 | JIMENEZ JR | JOSE | EL PASO | TX |
| 908 | JOHNSON | BRITTANY | NASHVILLE | TN |
| 909 | JOHNSON | CHRISTOPHER | BELLE RIVE | IL |
| 910 | JOHNSON | DONNA | CUMMAQUID | MA |
| 911 | JOHNSON | JEREMY | LIBERTY | KY |
| 912 | JOHNSON | KATHY | FORREST | IL |
| 913 | JOHNSON | LYNNE | BROCKTON | MA |
| 914 | JOHNSON | NANCY | INDIANAPOLIS | IN |
| 915 | JOHNSON | PAMELA | RUTLAND | VT |
| 916 | JOHNSTON | DARYL | VALLES MINES | MO |
| 917 | JONES | ANNABELL | SLIDELL | LA |
| 918 | JONES | BARBARA | GAINESVILLE | FL |
| 919 | JONES | IMAN | JACKSONVILLE | FL |
| 920 | JONES | LINDA | JACKSONVILLE | FL |
| 921 | JOO | ANDY | RICHARDSON | TX |
| 922 | JOO | BO | LOS ANGELES | CA |
| 923 | JORDAN | SHERRY | ONTARIO | CA |
| 924 | JUBINVILLE | DAVID | SOUTH HADLEY | MA |
| 925 | JUDGE | STEPHEN | TOPSFIELD | MA |
| 926 | JUNE | MARCIA | DAVISON | MI |
| 927 | JUNE | MICHAEL | DAVISON | MI |
| 928 | JUNIOR FOOD STORES OF WEST FLORIDA, INC. | | CINCINNATI | OH |
| 929 | JURY | MARIGAIL | LOVELAND | CO |
| 930 | KABYSH | VIKTOR | WESTFIELD | MA |
| 931 | KAISER | RICHARD | COLORADO SPRINGS | CO |
| 932 | KALLISH | KAREN | CUMBERLAND | MD |
| 933 | KAMOKU | MAHINA | ASTORIA | NY |
| 934 | KANEPS | ANN | LIBERTY TOWNSHIP | OH |
| 935 | KASTELER | CHRIS | SHERMAN OAKS | CA |
| 936 | KATZ | ARYEH | BALTIMORE | MD |
| 937 | KAUFFELD | JUDY | HINESBURG | VT |
| 938 | KAUFFELD | KAREN | S BURLINGTON | VT |
| 939 | KAZERANI | DIBA | LONG BEACH | CA |
| 940 | KEELER | AMY | LOGAN | UT |
| 941 | KEENAN | ERMINIE | DOVER | NH |
| 942 | KELLEY | ANDREW | CHATTANOOGA | TN |
| 943 | KELLEY | TIANA | SAINT AUGUSTINE | FL |
| 944 | KELLOGG COMPANY | | BATTLE CREEK | MI |
| 945 | KELLOGG COMPANY RETIREE WELFARE BENEFIT PLAN | | BATTLE CREEK | MI |
| 946 | KELLOGG COMPANY WELFARE BENEFIT PLAN | | BATTLE CREEK | MI |
| 947 | KELLUM | SHARON | NORTH BEND | OR |
| 948 | KELLY | MAUREEN | DALLAS | TX |
| 949 | KENDALL | RUBY | MARKHAM | IL |
| 950 | KENNELLY | LOGAN | MOUNTAIN VIEW | CA |
| 951 | KENT | KAREN | BATAVIA | NY |
| 952 | KEPHALOS | NICK | FUQUAY VARINA | NC |
| 953 | KERN | JOHN | VALPARAISO | IN |
| 954 | KERN | JULIE | MECHANICSBURG | PA |

| | Business/Last Name | First Name | City | State/Country |
|---|---|---|---|---|
| 955 | KERR | KEVIN | METUCHEN | NJ |
| 956 | KESKITALO | DANIEL | NEW YORK MILLS | MN |
| 957 | KESKITALO | JOYELL | FARGO | ND |
| 958 | KESKITALO | SHEILA | NEW YORK MILLS | MN |
| 959 | KESSEL | | CINCINNATI | OH |
| 960 | KESSEL FOOD MARKETS, INC. | | CINCINNATI | OH |
| 961 | KESSLER | ARNOLD | BALA CYNWYD | PA |
| 962 | KESTER | LEONA | FRIEDHEIM | MO |
| 963 | KEULER | GISELE | FORT MYERS | FL |
| 964 | KEVORKIAN | ANGELA | NORWALK | CA |
| 965 | KEYSTONE FOODS LLC | | SPRINGDALE | AR |
| 966 | KHAN | EUNA | FALCON HEIGHTS | MN |
| 967 | KHAY | YONG | MANASSAS | VA |
| 968 | KIAPOS | HARRY | GARDEN GROVE | CA |
| 969 | KILGORE | PHYLLIS | MILLBRAE | CA |
| 970 | KIM | SEOYEON | TUSCALOOSA | AL |
| 971 | KIMBERLY-CLARK CORPORATION | | IRVING | TX |
| 972 | KIMBLE | KACI | QUINTON | OK |
| 973 | KIMURA | MAHOKO | LA JOLLA | CA |
| 974 | KING | BEVERLY | CLINTON | MO |
| 975 | KING | TIMOTHY | CLINTON | MO |
| 976 | KING SOOPERS | | CINCINNATI | OH |
| 977 | KINSER | SHELLEY | PENSACOLA | FL |
| 978 | KIRCHBAUM | LAURA | GREENE | NY |
| 979 | KIRK | MAXINE | NEWTON | KS |
| 980 | KLAIBER | CARRIE | ALFRED | ME |
| 981 | KLEMENT | KATHERINE | JACKSONVILLE | FL |
| 982 | KLEMP | MELISSA | SENECA | IL |
| 983 | KLINE | LYNNE | DAVIE | FL |
| 984 | KLOSS | DEBRA | OAK CREEK | WI |
| 985 | KLOTZ | ALEXANDER | CHOCORUA | NH |
| 986 | KLUSMAN | PAUL | WICHITA | KS |
| 987 | KNAPP MEDICAL CENTER ASC, LLC (KNAPP MEDICAL GROUP) | | WESLACO | TX |
| 988 | KNAPP MEDICAL CENTER ASC, LLC (KNAPP SURGERY CENTER) | | WESLACO | TX |
| 989 | KNAPP MEDICAL GROUP | | WESLACO | TX |
| 990 | KNIGHT | DEBBIE | STUARTS DRAFT | VA |
| 991 | KNIGHT | LAUREN | VOLO | IL |
| 992 | KNISS | GEORGE | ELK GROVE | CA |
| 993 | KNISS | SHARON | ELK GROVE | CA |
| 994 | KNOEBEL | DONNA | SCHAUMBURG | IL |
| 995 | KNOTH | JUDITH | TEMPE | AZ |
| 996 | KNOWLES | JAMES | CORDOVA | TN |
| 997 | KODRITCH | LAURIE | PALM HARBOR | FL |
| 998 | KOLB | GARY | ARNOLD | MD |
| 999 | KOPP | TRAVIS | LITTLETON | CO |
| 1000 | KORIANITIS | CHENEY | FARGO | ND |
| 1001 | KORTENKAMP | TIM | EAST PALO ALTO | CA |
| 1002 | KORTH | LOIS | SAINT GEORGE | UT |
| 1003 | KOSIBA | JULIETA | NORTHBROOK | IL |
| 1004 | KOTUR | GORAN | NORRIDGE | IL |
| 1005 | KRAMER | DELLA | SACRAMENTO | CA |
| 1006 | KRAVCHENKO | ELENA | FREDERICKSBURG | VA |
| 1007 | KREGEL | MARK | LONE TREE | IA |
| 1008 | KRGP INC. | | CINCINNATI | OH |
| 1009 | KRINSKY | DOUGLAS | LUTHERVILLE TIMONIUM | MD |
| 1010 | KRIZSAN | LINDA | TWINSBURG | OH |
| 1011 | KRIZSAN | WILLIAM | TWINSBURG | OH |
| 1012 | KROGER | | CINCINNATI | OH |
| 1013 | KROGER LIMITED PARTNERSHIP I | | CINCINNATI | OH |
| 1014 | KROGER TEXAS L.P. | | CINCINNATI | OH |
| 1015 | KRULL | ALBERTA | LEMONT | IL |
| 1016 | KUBISTA | THEODORE | BOCA GRANDE | FL |
| 1017 | KULAVICH | JAMES | WAYMART | PA |
| 1018 | KULIKOV | BERTHA | PORTERVILLE | CA |
| 1019 | KUNTZ | MELVIN | MONROE | OH |

| | Business/Last Name | First Name | City | State/Country |
|---|---|---|---|---|
| 1020 | KURZ | PAUL | LADERA RANCH | CA |
| 1021 | KURZ | SORAYA | LADERA RANCH | CA |
| 1022 | KUTASI | BARBARA | CALABASAS | CA |
| 1023 | KUTTER | GEORGE | LIHUE | HI |
| 1024 | KUTUGATA | DAVID | REDMOND | WA |
| 1025 | KYLE | SANDRA | OTTAWA | KS |
| 1026 | LA JOLLA INFECTIOUS DISEASE INSTITUTE | | SAN DIEGO | CA |
| 1027 | LACY | BRYCE | DAYTON | OH |
| 1028 | LACY | CHRYSOULA | HUBER HEIGHTS | OH |
| 1029 | LAFONTAINE | LAURA | TARPON SPRINGS | FL |
| 1030 | LAI | FONG CHING | SAN MARINO | CA |
| 1031 | LAKE | JANE | EL CAJON | CA |
| 1032 | LAKE | LARRY | PALMYRA | MO |
| 1033 | LAKE HURON URGENT CARE CENTER, LLC | | FORT GRATIOT | MI |
| 1034 | LALLI | CELESTE ELAINE | RUTHERFORD | NJ |
| 1035 | LALOON | NANTIYA | BERKELEY | CA |
| 1036 | LAMASTER | DENISE | BELOIT | WI |
| 1037 | LANDUYT | CAROLINE | AUSTIN | TX |
| 1038 | LANDUYT | HOLLY | AUSTIN | TX |
| 1039 | LANGLEY | ELAINE | HENDERSON | NV |
| 1040 | LAPONZINA | KATE | AUGUSTA | GA |
| 1041 | LARSEN | TAYLER | GRANITE FALLS | WA |
| 1042 | LARSON | DIANE | PERKASIE | PA |
| 1043 | LARSON | LARENE | INDEPENDENCE | MO |
| 1044 | LAT | MILAGROS | SALINAS | CA |
| 1045 | LATHAM | PEGGY | GALLIPOLIS | OH |
| 1046 | LATNER | ADAM | TRENTON | FL |
| 1047 | LATNER | MARK | TRENTON | FL |
| 1048 | LATVAKOSKI | HARRI | HYDE PARK | UT |
| 1049 | LAU | CHRISTOPHE | SAINT CLOUD | MN |
| 1050 | LAUPUS | ADAM | LOS ANGELES | CA |
| 1051 | LAUTZENHEISER | NICOLE | SAN DIEGO | CA |
| 1052 | LAVALLE | MARCELLA | EL MIRAGE | AZ |
| 1053 | LAW OFFICE OF STEPHEN BRADLEY SMALL, LLC | | KANSAS CITY | MO |
| 1054 | LAW OFFICES OF SCOT D. BERNSTEIN, A PROFESSIONAL CORPORATION | | FOLSOM | CA |
| 1055 | LAY | DOROTHY | WESTMINSTER | MD |
| 1056 | LAY | SANDRA | WESTMINSTER | MD |
| 1057 | LEACH | MICHAEL | SPRING HILL | FL |
| 1058 | LEE | JENNY | MARIETTA | GA |
| 1059 | LEE | TANIA | WELLESLEY | MA |
| 1060 | LEE | WILLIAM | BETHLEHEM | PA |
| 1061 | LEFEVERS | ARTHUR | SPRINGFIELD | KY |
| 1062 | LEGACY LIFEPOINT HEALTH, LLC | | BRENTWOOD | TN |
| 1063 | LEIDY | MARILYN | CEDAR CREEK | TX |
| 1064 | LEIGHNINGER | BRUCE | VISALIA | CA |
| 1065 | LELEKIS | JOHN | TAMPA | FL |
| 1066 | LELEKIS | PAULA | TAMPA | FL |
| 1067 | LEMOINE | ELAINE | WORCESTER | MA |
| 1068 | LEMOINE | JEROME | WORCESTER | MA |
| 1069 | LEMUS | LESLIE | MONT ALTO | PA |
| 1070 | LENDENNIE | STEVEN | BLYTHEVILLE | AR |
| 1071 | LEREW | HANNAH | LANCASTER | PA |
| 1072 | LESLIE | REBECCA | CONCORD | VT |
| 1073 | LEVERING | MARTHA | CHARLOTTESVILLE | VA |
| 1074 | LEWIS | DAWN | ELK GROVE | CA |
| 1075 | LEYVA | EDGARDO | CATHEDRAL CITY | CA |
| 1076 | LEYVA | ISAAC | CATHEDRAL CITY | CA |
| 1077 | LI | MENGBING | ARLINGTON | VA |
| 1078 | LIEBL | DIANNE | MAHNOMEN | MN |
| 1079 | LIEN | BENJAMIN | MOORHEAD | MN |
| 1080 | LIEN | BRUCE | MILTONA | MN |
| 1081 | LIEN | SHERIE | MILTONA | MN |
| 1082 | LIFEPOINT HEALTH, INC. | | BRENTWOOD | TN |
| 1083 | LIFEPOINT HEALTH, INC. HEALTH BENEFITS PLAN | | BRENTWOOD | TN |
| 1084 | LIGHT | CARL | ROANOKE | VA |

| | Business/Last Name | First Name | City | State/Country |
|---|---|---|---|---|
| 1085 | LIGHTY | LAWRENCE | GLEN ALLEN | VA |
| 1086 | LIGHTY | MABEL | GLEN ALLEN | VA |
| 1087 | LILLY | JOHN | OKLAHOMA CITY | OK |
| 1088 | LINCOLN NATIONAL CORPORATION | | RADNOR | PA |
| 1089 | LINDNER | KRISTEN | FRANKLIN | MA |
| 1090 | LINVILLE | BONNIE | SAINT LOUIS | MO |
| 1091 | LITTLE | PAUL | WAYNE | PA |
| 1092 | LITTLE | RODNEY | LONSDALE | MN |
| 1093 | LITTLE | TED | CHARLESTOWN | IN |
| 1094 | LITZENBERGER | JULIA | ODEBOLT | IA |
| 1095 | LIU | PETER | CAMARILLO | CA |
| 1096 | LIVE NATION ENTERTAINMENT, INC. | | BEVERLY HILLS | CA |
| 1097 | LLAMAS | LUIS | DODGE CITY | KS |
| 1098 | LOCHRAY | JAMES | AMES | IA |
| 1099 | LOCKER | JETTA | INDIANAPOLIS | IN |
| 1100 | LOFTUS | AMBER | ALLEGAN | MI |
| 1101 | LONG | JAMEY | WOODBRIDGE | VA |
| 1102 | LONG | KATHERINE | NEWPORT NEWS | VA |
| 1103 | LONG | KATHLEEN | WOODBRIDGE | VA |
| 1104 | LONG JR | JOHN | WOODBRIDGE | VA |
| 1105 | LOPEZ | AMBER | SPRING | TX |
| 1106 | LOPEZ | DIEGO | NORTH ROYALTON | OH |
| 1107 | LOPEZ | GREGORY | PRINCETON | NJ |
| 1108 | LOPEZ | KARINA | SAN MATEO | CA |
| 1109 | LORD | KEITH | VALENCIA | CA |
| 1110 | LORENCE | THERESA | TAMPA | FL |
| 1111 | LORIO | GARY | DOYLESTOWN | PA |
| 1112 | LOTTRIDGE | JUSTIN | BEAVERTON | OR |
| 1113 | LOVE | NATHAN | HUEYTOWN | AL |
| 1114 | LUBELSKI | JAMES | EDWARDSBURG | MI |
| 1115 | LUBELSKI | JEANNE | EDWARDSBURG | MI |
| 1116 | LUCADAMO | FRANK | MOUNT VERNON | NY |
| 1117 | LUCAS | GENEVA | BRUNSWICK | OH |
| 1118 | LUCAS | JAMES | HAMBURG | IA |
| 1119 | LUCERNE FOODS, INC. | | BOISE | ID |
| 1120 | LUEKER | GEORGE | IRVINE | CA |
| 1121 | LUKO | DENISE | STUDIO CITY | CA |
| 1122 | LUMENOMICS INC | | SEATTLE | WA |
| 1123 | LUNIK | JOSEPH | FAIRVIEW | PA |
| 1124 | LURK | RYAN | ST. LOUIS | MO |
| 1125 | LUTHI | GALEN | MORRIS | MN |
| 1126 | LUTZ | CLAUDIA | NEWTON | NC |
| 1127 | LYNCH | BENJAMIN | LOS ALTOS | CA |
| 1128 | MACHIN | JOSE | SAN LORENZO | PR |
| 1129 | MACKALL | CRYSTAL | ANNAPOLIS | MD |
| 1130 | MACKENZIE | CHRISTINE | LAGUNA NIGUEL | CA |
| 1131 | MAGALLAN | PHILLIP | DALLAS | TX |
| 1132 | MAHANK | LAURA | KALAMAZOO | MI |
| 1133 | MAHER | AMY | EAGLE | ID |
| 1134 | MAHER | VIRGINIA | NORTH PROVIDENCE | RI |
| 1135 | MAIDANA | MERCEDITAS | AUSTIN | TX |
| 1136 | MAITLEN | GLENDA | LOS ALAMITOS | CA |
| 1137 | MANCILLA | PEDRO | FAYETTEVILLE | AR |
| 1138 | MANDERA | ROBERT | CORPUS CHRISTI | TX |
| 1139 | MANDZIARA | BRIAN | MCCULLOM LAKE | IL |
| 1140 | MANGUM | BRETT | FORT WORTH | TX |
| 1141 | MANGUM | JOE | HARRISBURG | NC |
| 1142 | MANHATTAN AND BRONX SURFACE TRANSIT OPERATING AUTHORITY | | NEW YORK | NY |
| 1143 | MANLEY | JOAN | OCALA | FL |
| 1144 | MANN | NANCY | HUNTINGTON | IN |
| 1145 | MANNING | MARTIN | CLEVELAND | NC |
| 1146 | MAR | PEARL | DALY CITY | CA |
| 1147 | MARAVICH | KAREN | FREEDOM | PA |
| 1148 | MARC | PERRY | GLEN ALLEN | VA |
| 1149 | MARCINIAK | ALLEN | ORANGE GROVE | TX |

| Business/Last Name | First Name | City | State/Country |
|---|---|---|---|
| 1150 MARENGO | MARIA | COLLEGE STATION | TX |
| 1151 MARENTES | KAYLA | PARADISE | TX |
| 1152 MARIANO'S FRESH MARKET | | CINCINNATI | OH |
| 1153 MARRA | MARGARET | BLUEFIELD | VA |
| 1154 MARTI | JEANETTE | FLORISSANT | MO |
| 1155 MARTIN | AUDREY | OVERLAND PARK | KS |
| 1156 MARTIN | BRENDA | HARRISBURG | PA |
| 1157 MARTIN | DAVID | OVERLAND PARK | KS |
| 1158 MARTIN | DIANE | SARASOTA | FL |
| 1159 MARTIN | DOLLY | CHARLESTON | MO |
| 1160 MARTIN | JUNE | LOS ANGELES | CA |
| 1161 MARTINEZ | LUIS | CALIFORNIA CITY | CA |
| 1162 MARTINEZ | PANFILA | BUDA | TX |
| 1163 MARTINS | LUCIANA | OCEANSIDE | CA |
| 1164 MASON | MARGO | KINGMAN | AZ |
| 1165 MASONER TIDWELL | ANDREA | NORTHPORT | AL |
| 1166 MATA | EDUARDO | LAREDO | TX |
| 1167 MATA | RAQUEL | LAREDO | TX |
| 1168 MATIZ | ROBERT | OCEAN CITY | MD |
| 1169 MATTHEWS | DENNIS | TWENTYNINE PALMS | CA |
| 1170 MATTHEWS | KATHY | VILLA RICA | GA |
| 1171 MATUTE | CHARLENE | SAN ANTONIO | TX |
| 1172 MAXFIELD | LUANN | CRYSTAL | MN |
| 1173 MAXWELL | BRUCE | EUREKA | CA |
| 1174 MAXWELL | DWIGHT | COMPTON | CA |
| 1175 MAY | HOWARD | FLORENCE | AL |
| 1176 MAY | VIRGINIA | FLORENCE | AL |
| 1177 MAYER | ALAN | SAN LEANDRO | CA |
| 1178 MAYER | DOROTHY | JACKSONVILLE | FL |
| 1179 MAZUKA | BERTHA | STOCKTON | CA |
| 1180 MAZURKO | STEVEN | MINNEAPOLIS | MN |
| 1181 MBABAZI | GLORIA | TUCSON | AZ |
| 1182 MCC/METZGER LAND & LIVESTOCK | | HAVRE | MT |
| 1183 MCCALL | ELIZABETH | SOUTH JORDAN | UT |
| 1184 MCCARSON | TYLER | HENDERSONVILLE | NC |
| 1185 MCCARTHY | ALEXANDRA | LIVONIA | MI |
| 1186 MCCARTHY | SCOTT | ESTERO | FL |
| 1187 MCCLENDON | MARIE | GALLANT | AL |
| 1188 MCCLENDON | RAY | GALLANT | AL |
| 1189 MCCLINCY | CAROL | FEDERAL WAY | WA |
| 1190 MCCOLLUM | MARY | LAWRENCE | KS |
| 1191 MCCRAY | ALVIN | ORLANDO | FL |
| 1192 MCDANIELS | MIKE | MADISON | IN |
| 1193 MCDONALD | ELLEN | MARTINEZ | CA |
| 1194 MCENANY | VIRGINIA | WAVERLY | IA |
| 1195 MCGETTIGAN | KATHY | DULUTH | GA |
| 1196 MCKENZIE | STEPHEN | PROVIDENCE | RI |
| 1197 MCLAIN | MARK | LOMPOC | CA |
| 1198 MCLANE COMPANY, INC. AND THE MCLANE COMPANY, INC. WELFARE PLAN | | TEMPLE | TX |
| 1199 MCLAWS | JERROLD | OREM | UT |
| 1200 MCLAWS | TERESA | OREM | UT |
| 1201 MCLEAN | FRANCES | NASHUA | NH |
| 1202 MCMATH | COLYNN | SPRINGFIELD | OR |
| 1203 MCMEEL | ROBERT | HOUMA | LA |
| 1204 MCNUTT | JOHN | LADERA RANCH | CA |
| 1205 MCPHEETERS | PAULINE | NEWTON | KS |
| 1206 MCWHITE | AMANDA | RICHMOND | VA |
| 1207 MEADOR | GLENDA | DECATUR | MS |
| 1208 MEEHAN | KEVIN | PORT JEFFERSON | NY |
| 1209 MEIJER GREAT LAKES LP | | GRAND RAPIDS | MI |
| 1210 MEIJER HEALTH BENEFITS PLAN | | GRAND RAPIDS | MI |
| 1211 MEIJER STORES LP & TOWN TOTAL HEALTH, LLC | | GRAND RAPIDS | MI |
| 1212 MEIJER, INC. | | GRAND RAPIDS | MI |
| 1213 MEISENHEIMER | TATJANA | EL DORADO | AR |
| 1214 MELCHIORE | FRANK | ST PETERSBURG | FL |

| | Business/Last Name | First Name | City | State/Country |
|---|---|---|---|---|
| 1215 | MENDOZA | STEPHANIE | LAKE ORION | MI |
| 1216 | MERKEL | VICKI | FENTON | MO |
| 1217 | MERKLIN | JAN | TIGARD | OR |
| 1218 | MERKLIN | LEE | TIGARD | OR |
| 1219 | MERRITT | DARLENE | SAN JOSE | CA |
| 1220 | MERRITT | PEGGY | OPELIKA | AL |
| 1221 | MERRITT | SEAN | SANTA ANA | CA |
| 1222 | METCALF, TILLER, & CHEN, INC. | | RENO | NV |
| 1223 | METRO MARKET | | CINCINNATI | OH |
| 1224 | METRO-NORTH COMMUTER RAILROAD COMPANY | | NEW YORK | NY |
| 1225 | METROPOLITAN TRANSPORTATION AUTHORITY | | NEW YORK | NY |
| 1226 | MEUHP MORGAN CO R-I SCHOOL DISTRICT | | STOVER | MO |
| 1227 | MEYER | CHRISTOPHER | LOUISVILLE | KY |
| 1228 | MEYER | MICHELLE | LEDBETTER | TX |
| 1229 | MEYERS | CHRISTOPHER | WASHINGTON | DC |
| 1230 | MICHAEL DOLE MD | | ALEXANDRIA | LA |
| 1231 | MICHIGAN ELECTRICAL EMPLOYEES' HEALTH FUND | | LANSING | MI |
| 1232 | MICKLE | LARRY | BULLHEAD CITY | AZ |
| 1233 | MILBURN | MARILYN | SARASOTA | FL |
| 1234 | MILBURN | WILLIAM | SARASOTA | FL |
| 1235 | MILES | NORMA | MARTIN | TN |
| 1236 | MILITELLO | JAMES | DENHAM SPRINGS | LA |
| 1237 | MILITELLO | LINDA | DENHAM SPRINGS | LA |
| 1238 | MILLER | BRIAN | SANFORD | FL |
| 1239 | MILLER | CAROLYN | GALVESTON | TX |
| 1240 | MILLER | DEBRA | BLOOMINGTON | IL |
| 1241 | MILLER | JEFFREY | BAKERSFIELD | CA |
| 1242 | MILLER | LAWANDA | EASTPOINTE | MI |
| 1243 | MILLER | MARC | BOSSIER CITY | LA |
| 1244 | MILLER | RITA | TIMONIUM | MD |
| 1245 | MILLER | ROBERT | MERCED | CA |
| 1246 | MILLET | BLAKE | PONCHATOULA | LA |
| 1247 | MILLIKAN | RICHARD | LOS ANGELES | CA |
| 1248 | MILLMAN | JANET | PENNSAUKEN | NJ |
| 1249 | MILLS | KENNETH | SPRING HILL | FL |
| 1250 | MIMS | JACQUELITA | HOUSTON | TX |
| 1251 | MINKS | WILLIAM | KNOXVILLE | TN |
| 1252 | MISKIMEN | MARGARET | LIVONIA | MI |
| 1253 | MISSION HOSPITAL, INC. | | MISSION | TX |
| 1254 | MITCHELL | CAROLYN | WILLIAMSBURG | VA |
| 1255 | MITCHELL | ROY | WILLIAMSBURG | VA |
| 1256 | MIXON | KAYLEEN | DOUGLAS | WY |
| 1257 | MOATS | SAMUEL | WINCHESTER | VA |
| 1258 | MOGAN | RUTH | NORTH PORT | FL |
| 1259 | MOGOVAN | DANIEL | SPRINGFIELD | MO |
| 1260 | MOHANDOSS | SARANYA | SAMMAMISH | WA |
| 1261 | MONDT | CAROL | HAMMOND | LA |
| 1262 | MONTGOMERY | LINDEN | PUYALLUP | WA |
| 1263 | MOORE | DAWN | SPRINGFIELD | MA |
| 1264 | MOORE | GERALDINE | WETUMPKA | AL |
| 1265 | MOORE | JAMES | SPRINGFIELD | MA |
| 1266 | MOORE | MARILYN | WHITESBORO | TX |
| 1267 | MORANDO | NICHOLAS | BOCA RATON | FL |
| 1268 | MORANO | MICHAEL | MILFORD | CT |
| 1269 | MORELAND | ROY | DEPORT | TX |
| 1270 | MORENO | DANIEL | HOUSTON | TX |
| 1271 | MORGAN | ESTATE OF JOHN | YREKA | CA |
| 1272 | MORGAN | KAREN | SHELBY TOWNSHIP | MI |
| 1273 | MORGAN | MACK | UNIONTOWN | AL |
| 1274 | MORRIS | DONNA | SULPHUR | LA |
| 1275 | MORRIS | SHERYL | RICHMOND | MI |
| 1276 | MORSE | SHEILA | EAST ORANGE | NJ |
| 1277 | MOTTA | MATTHEW | TAMPA | FL |
| 1278 | MOYERS | CRYSTAL | SWANNANOA | NC |
| 1279 | MS INSPECTIONS AND LOGISTICS INC | | INDIANAPOLIS | IN |

| | Business/Last Name | First Name | City | State/Country |
|---|---|---|---|---|
| 1280 | MTA BUS COMPANY | | NEW YORK | NY |
| 1281 | MTA CONSTRUCTION & DEVELOPMENT COMPANY | | NEW YORK | NY |
| 1282 | MULHAUSER | KIMBERLY | WINDHAM | NH |
| 1283 | MULLEN | JAN | MARIPOSA | CA |
| 1284 | MULLEN | ROBERT | MARIPOSA | CA |
| 1285 | MUNN | MARY | HOUSTON | TX |
| 1286 | MUNN | THOMAS | HOUSTON | TX |
| 1287 | MUNRO | HEATHER | FALCON HEIGHTS | MN |
| 1288 | MURPHY | ANTHONY | SLOCOMB | AL |
| 1289 | MURPHY | MICHAEL | NASHVILLE | TN |
| 1290 | MURPHY | WILLIAM | OKLAHOMA CITY | OK |
| 1291 | MURRAY | MARK | CAMPBELLSBURG | KY |
| 1292 | MUSSO | THOMAS | DELMONT | PA |
| 1293 | MUTSCHLER | LORRIE | EVERETT | WA |
| 1294 | MUZIO | FRANCO | CHATHAM | MA |
| 1295 | MUZIO | SANDRA | CHATHAM | MA |
| 1296 | MYERS | JANICE | BEALETON | VA |
| 1297 | MYERS | LAWRENCE | BEALETON | VA |
| 1298 | MYERS | MICHAEL | HUNTINGTON BEACH | CA |
| 1299 | MYTELKA | DANIEL | CARMEL | IN |
| 1300 | NAM | KI WON | ISSAQUAH | WA |
| 1301 | NAPIER | GALEN | FAIRBURY | NE |
| 1302 | NAPIER | LAUREL | FAIRBURY | NE |
| 1303 | NARDIL | ROBERT | SAN FRANCISCO | CA |
| 1304 | NATUZZI | EILEEN | ENCINITAS | CA |
| 1305 | NAUJOKAS | PHYLLIS | CHESAPEAKE CITY | MD |
| 1306 | NAVA | NOE | CROWN POINT | IN |
| 1307 | NAY | GINA | AURORA | CO |
| 1308 | NEELEY | VIRGINIA | SAINT ANSGAR | IA |
| 1309 | NEFF | DAVID | KIRKLAND | WA |
| 1310 | NEFF | WENDY | ONAWAY | MI |
| 1311 | NEIMAN | REBECCA | WEST HOLLYWOOD | CA |
| 1312 | NELSON | LOIS | KEIZER | OR |
| 1313 | NELSON | LOLA | GREENDALE | WI |
| 1314 | NELSON | MAREN | REDONDO BEACH | CA |
| 1315 | NELSON | ROBERT | SYKESVILLE | MD |
| 1316 | NETZLER | JOHN | MILWAUKEE | WI |
| 1317 | NEVILLE | AARON | SAN DIEGO | CA |
| 1318 | NEVITT | ELEANOR | PARSIPPANY | NJ |
| 1319 | NEW ALBERTSON'S, INC. | | BOISE | ID |
| 1320 | NEW YORK CITY TRANSIT AUTHORITY | | BROOKLYN | NY |
| 1321 | NEXTERA ENERGY, INC. | | JUNO BEACH | FL |
| 1322 | NGUYEN | CHARLES | ANAHEIM | CA |
| 1323 | NGUYEN | HOA | HOUSTON | TX |
| 1324 | NGUYEN | MINH | MADISON | AL |
| 1325 | NGUYEN | THOAI | MARRERO | LA |
| 1326 | NICHOLS | MARJORIE | KELSO | WA |
| 1327 | NICHOLSON | CARIESSA | WEST PALM BEACH | FL |
| 1328 | NICHOLSON | JOHN | DOVER | NH |
| 1329 | NICK | KELLIE | MESA | AZ |
| 1330 | NICKOL | STEPHEN | STEVENSVILLE | MD |
| 1331 | NIELSEN | DOUGLAS | RALEIGH | NC |
| 1332 | NIELSEN | MELODY | RALEIGH | NC |
| 1333 | NIOSI | JOHN | ELMWOOD PARK | NJ |
| 1334 | NISHIIE | KAREN | HONOLULU | HI |
| 1335 | NOAH | GWYN | STANTON | MI |
| 1336 | NOESSER | VINCENT | PORTER | TX |
| 1337 | NOLAN | PATRICIA | MIRAMAR | FL |
| 1338 | NOLL | JEANNINE | SAINT LOUIS | MO |
| 1339 | NOMIDES | VINCENT | JACKSONVILLE | FL |
| 1340 | NORSWING | VICTORIA | FRESNO | CA |
| 1341 | NORSWING JR | ROBERT | FRESNO | CA |
| 1342 | NORTH | KATHRYN | CHESAPEAKE | VA |
| 1343 | NORTH CENTRAL STATES REGIONAL COUNCIL OF CARPENTERS HEALTH FUND | | EAU CLAIRE | WI |
| 1344 | NORTH VISTA HOSPITAL, LLC | | NORTH LAS VEGAS | NV |

| | Business/Last Name | First Name | City | State/Country |
|---|---|---|---|---|
| 1345 | NORTH VISTA PHYSICIANS, LLC | | NORTH LAS VEGAS | NV |
| 1346 | NOTARNICOLA | FRANCINE | SPRING HILL | FL |
| 1347 | NOTHSTINE | MARILYN | BALDWIN | IA |
| 1348 | NOVO-GRADAC | ANDREW | MISSION | KS |
| 1349 | NUR | ABDIRAHMAN | SARASOTA | FL |
| 1350 | NUXOLL | BEAU | CLARKSTON | WA |
| 1351 | NYBAKKEN | JERRY | TIFFIN | IA |
| 1352 | OBRIEN | KATHLEEN | TRAVERSE CITY | MI |
| 1353 | OCAMPO | IRMA | CATHEDRAL CITY | CA |
| 1354 | O'CONNOR HOSPITAL | | DALY CITY | CA |
| 1355 | O'CONNOR HOSPITAL FOUNDATION | | DALY CITY | CA |
| 1356 | OEM MANUFACTURING AND SALES | | SAN DIEGO | CA |
| 1357 | OHIO CARPENTERS HEALTH FUND | | TROY | MI |
| 1358 | O'KEEFE | RUTH | WETHERSFIELD | CT |
| 1359 | OLINK | JANE | FOREST LAKE | MN |
| 1360 | OLIVA | FRANCES | LENEXA | KS |
| 1361 | OLSEN | CODY | IDAHO FALLS | ID |
| 1362 | O'MALLEY | RITA | LOMBARD | IL |
| 1363 | O'NEAL | BRIAN | ATLANTA | GA |
| 1364 | O'NEAL | LYDIA | FAIRFIELD TOWNSHIP | OH |
| 1365 | ONG | FIONA | SAN JOSE | CA |
| 1366 | ONKEN | MICHELLE | VICTORVILLE | CA |
| 1367 | OOSTING | PEG | ELLENSBURG | WA |
| 1368 | ORMEROD | SALLY | SUMMERVILLE | SC |
| 1369 | ORTIZ | DAVID | DES MOINES | IA |
| 1370 | ORTIZ | LEGNA | SAN JUAN | PR |
| 1371 | ORTMANN | BRENDA | CENTERVILLE | IA |
| 1372 | ORVIN | CLARE | WEST COLUMBIA | SC |
| 1373 | OSHEL | CHRISTINE ETTA | DOWNERS GROVE | IL |
| 1374 | OSHEL | DOUGLAS | DOWNERS GROVE | IL |
| 1375 | OSIRIS | LAWRENCE | ALBUQUERQUE | NM |
| 1376 | OSORIO | MICHAEL | HONOLULU | HI |
| 1377 | OTSUBO | SHOKO | SAN DIEGO | CA |
| 1378 | OTTOSEN | ASHLIE | PHOENIX | AZ |
| 1379 | OVERBAUGH | SHARON | SAINT PAUL | MN |
| 1380 | OVERBECK | KIM | SIMI VALLEY | CA |
| 1381 | OVERDUIJN | DENISE | JASPER | GA |
| 1382 | OWEN | ANN | SKIPWITH | VA |
| 1383 | OWEN | MATTHEW | SKIPWITH | VA |
| 1384 | OWEN | RONNIE | SKIPWITH | VA |
| 1385 | OWENS | ANGIE | DANVILLE | VA |
| 1386 | OWEN'S | | CINCINNATI | OH |
| 1387 | PAASCH | ETHAN | GALESBURG | IL |
| 1388 | PACE | ANDREW | CHARLOTTE | NC |
| 1389 | PACOLAY | BRUCE | NORTH VERSAILLES | PA |
| 1390 | PADGETT | JESSICA | BROKEN ARROW | OK |
| 1391 | PAEZ | PAULA | ANN ARBOR | MI |
| 1392 | PAINTER | GEORGE | COLUMBUS | OH |
| 1393 | PAK 'N SAVE FOODS | | BOISE | ID |
| 1394 | PALADINO | ELYSIA | PITTSBURGH | PA |
| 1395 | PALUMBO | ANTHONY | ELMONT | NY |
| 1396 | PALUMBO | MARILYN | GAINESVILLE | FL |
| 1397 | PANDYA | HEMANGINI | METUCHEN | NJ |
| 1398 | PAPANDREOU | ANDREW | SCOTTSDALE | AZ |
| 1399 | PARADISE VALLEY MEDICAL GROUP, INC. | | NATIONAL CITY | CA |
| 1400 | PARIS | JILL | LEXINGTON | KY |
| 1401 | PARK | SANG | CHANTILLY | VA |
| 1402 | PARKER | ALLAN | EDEN PRAIRIE | MN |
| 1403 | PARKER | ANN | EDEN PRAIRIE | MN |
| 1404 | PARKER | ESTATE OF CAROLE | IRVINE | CA |
| 1405 | PARKER | ESTATE OF EUGENE | IRVINE | CA |
| 1406 | PARKER | LISA | SAMSON | AL |
| 1407 | PARKER | RANDY | MCMINNVILLE | OR |
| 1408 | PARKER | SARAH | TIERRA VERDE | FL |
| 1409 | PARMER | MARIA | MOBILE | AL |

| Business/Last Name | First Name | City | State/Country |
|---|---|---|---|
| 1410 PARSLEY | MARIA | TAMPA | FL |
| 1411 PARTHUM | MARIANNE | GROSSE POINTE WOODS | MI |
| 1412 PARTSSOURCE INC | | AURORA | OH |
| 1413 PASCHAL | CORRINE | KANSAS CITY | MO |
| 1414 PATEL | ANKIT | BUFFALO | NY |
| 1415 PATEL | SARLA | VIRGINIA BEACH | VA |
| 1416 PATEL | SHIV | DAYTON | OH |
| 1417 PATT | BARBARA | LEOMA | TN |
| 1418 PATTERSON | BOBBIE | MCMINNVILLE | TN |
| 1419 PATTERSON | JOE | MCMINNVILLE | TN |
| 1420 PAUL HASTINGS LLP | | LOS ANGELES | CA |
| 1421 PAULINO | SARA | LEXINGTON | MA |
| 1422 PAULSON | MARY | HOUSTON | TX |
| 1423 PAVILIONS | | BOISE | ID |
| 1424 PAVILIONS PLACE | | BOISE | ID |
| 1425 PAWOL | RICHARD | KEASBEY | NJ |
| 1426 PAY LESS SUPER MARKETS | | CINCINNATI | OH |
| 1427 PAYNE | MICHAEL | NEWPORT BEACH | CA |
| 1428 PAZMINO | DANIEL | NEW YORK | NY |
| 1429 PAZMINO | JORGE | NEW YORK | NY |
| 1430 PEABODY | MARIA | SOUTH DARTMOUTH | MA |
| 1431 PEABODY | THOMAS | S DARTMOUTH | MA |
| 1432 PEACOCK | VIRGINIA | HUNTINGTON BEACH | CA |
| 1433 PEARSON | ERICA | FARGO | ND |
| 1434 PECHKIS | BRIAN | STROUDSBURG | PA |
| 1435 PENDO | JOANNE | WYANDOTTE | MI |
| 1436 PENROD | JONATHAN | CROWN POINT | IN |
| 1437 PENTA | LISA | PAWTUCKET | RI |
| 1438 PEPLOE | AMANDA | POULSBO | WA |
| 1439 PERALEZ | IRMA | FRISCO | TX |
| 1440 PERDUE FARMS INC. | | SALISBURY | MD |
| 1441 PEREVICH | MARYANN | SPENCERPORT | NY |
| 1442 PEREZ | FLAUBERT | LAWRENCE | MA |
| 1443 PEREZ RODRIGUEZ | ZORAIDA | TRUJILLO ALTO | PR |
| 1444 PERKINS | CHIANA | TAYLORSVILLE | MS |
| 1445 PERKINS | JAMES | LAKE CHARLES | LA |
| 1446 PERKINS | STEVEN | HOMOSASSA | FL |
| 1447 PERRY | BILLY | CLARKSVILLE | TN |
| 1448 PERRY | KATHY | CLARKSVILLE | TN |
| 1449 PETER | EMELDA | PLANO | TX |
| 1450 PETERS | ERIC | COLLINGSWOOD | NJ |
| 1451 PETERS | JOHN | MIDDLEBORO | MA |
| 1452 PETERSON | BEVERLY | HAVRE | MT |
| 1453 PETERSON | JAMES | AUSTIN | TX |
| 1454 PETERSON | THOMAS | MOSS BEACH | CA |
| 1455 PETRIZZO | FRANCES | SECAUCUS | NJ |
| 1456 PETRIZZO | MARY | SECAUCUS | NJ |
| 1457 PHELPS | LEE | TEMPLE TERRACE | FL |
| 1458 PHILLIPS | CARA | DALLAS | TX |
| 1459 PHILLIPS | ELIZABETH | VENICE | FL |
| 1460 PHILLIPS | GWENDOLYN | UNIONTOWN | AL |
| 1461 PHILLIPS | SUSAN | WOODBRIDGE | VA |
| 1462 PHIPPS | DONALD | REMUS | MI |
| 1463 PICCARELLI | MARIANNA | SAN DIEGO | CA |
| 1464 PICK 'N SAVE | | CINCINNATI | OH |
| 1465 PIENTKA | NICHOLE | PALATINE | IL |
| 1466 PILSHAW | DEBORAH | WEATHERLY | PA |
| 1467 PILSHAW | PETER | WEATHERLY | PA |
| 1468 PINKLETON | ELIZABETH | WINCHESTER | TN |
| 1469 PINLEY | ALPHA | PAULS VALLEY | OK |
| 1470 PIPPEN | TOMMY | LAS CRUCES | NM |
| 1471 PITTS | GWENDOLYN | SELMA | AL |
| 1472 PLUMBERS' WELFARE FUND, LOCAL 130, U.A. | | CHICAGO | IL |
| 1473 POINDEXTER | PIERRE | CHICAGO | IL |
| 1474 POLLICH | ANNELIESE | TRENTON | NJ |

| | Business/Last Name | First Name | City | State/Country |
|---|---|---|---|---|
| 1475 | POOLER | IVAN | WASILLA | AK |
| 1476 | POOLER | PATRICIA | WASILLA | AK |
| 1477 | PORRO CARVALHAR | ANDRES | IRVINE | CA |
| 1478 | PORTER | CAROL | TICONDEROGA | NY |
| 1479 | PORTER | GRACE | AUSTIN | TX |
| 1480 | POTTS | MARGARET | RICHMOND | KY |
| 1481 | PRABHUNE | AKANKSHA | PUNE | INDIA |
| 1482 | PRADO GONZALEZ | DIMNA | CHULA VISTA | CA |
| 1483 | PRAH | DAVID | WESTFIELD | NC |
| 1484 | PRAH | WINNIE | WESTFIELD | NC |
| 1485 | PRASAD | ADITI | CALGARY | CANADA |
| 1486 | PREJEAN | CHARLOTTE | THIBODAUX | LA |
| 1487 | PREJEAN | RUSSELL | THIBODAUX | LA |
| 1488 | PRESTON | JESSICA | SEATTLE | WA |
| 1489 | PRICE | BRENDAN | BIRMINGHAM | AL |
| 1490 | PRICE | LANCE | ORLANDO | FL |
| 1491 | PRICE | LORA | ROSALIA | WA |
| 1492 | PRIME GARDEN CITY MEDICAL GROUP, INC. | | GARDEN CITY | MI |
| 1493 | PRIME HEALTHCARE ANAHEIM, LLC | | ANAHEIM | CA |
| 1494 | PRIME HEALTHCARE BLUE SPRINGS, LLC | | BLUE SPRINGS | MO |
| 1495 | PRIME HEALTHCARE CENTINELA, LLC | | INGLEWOOD | CA |
| 1496 | PRIME HEALTHCARE FOUNDATION - COSHOCTON, LLC | | COSHOCTON | OH |
| 1497 | PRIME HEALTHCARE FOUNDATION - SOUTHERN REGIONAL, LLC | | RIVERDALE | GA |
| 1498 | PRIME HEALTHCARE FOUNDATION, INC. | | ONTARIO | CA |
| 1499 | PRIME HEALTHCARE HUNTINGTON BEACH, LLC | | HUNTINGTON BEACH | CA |
| 1500 | PRIME HEALTHCARE KANSAS CITY - HOME HEALTH CARE SERVICES, LLC | | BLUE SPRINGS | MO |
| 1501 | PRIME HEALTHCARE KANSAS CITY - PHYSICIAN SERVICES, LLC (SOUTH KANSAS SURGICENTER) | | KANSAS CITY | MO |
| 1502 | PRIME HEALTHCARE KANSAS CITY - PHYSICIAN SERVICES, LLC (ST. JOSEPH MEDICAL GROUP AND ST. MARY'S MEDICAL GROUP) | | KANSAS CITY | MO |
| 1503 | PRIME HEALTHCARE LA PALMA, LLC | | LA PALMA | CA |
| 1504 | PRIME HEALTHCARE MANAGEMENT, INC. | | ONTARIO | CA |
| 1505 | PRIME HEALTHCARE PARADISE VALLEY, LLC | | NATIONAL CITY | CA |
| 1506 | PRIME HEALTHCARE PHYSICIANS SERVICES - PROVIDENCE, INC. DBA PROVIDENCE MEDICAL GROUP | | KANSAS CITY | KS |
| 1507 | PRIME HEALTHCARE SERVICES - ENCINO HOSPITAL, LLC | | ENCINO | CA |
| 1508 | PRIME HEALTHCARE SERVICES - GADSDEN PHYSICIAN MANAGEMENT, LLC | | GADSDEN | AL |
| 1509 | PRIME HEALTHCARE SERVICES - GADSDEN, LLC | | GADSDEN | AL |
| 1510 | PRIME HEALTHCARE SERVICES - GARDEN CITY, LLC | | GARDEN | MI |
| 1511 | PRIME HEALTHCARE SERVICES - GARDEN GROVE, LLC | | GARDEN GROVE | CA |
| 1512 | PRIME HEALTHCARE SERVICES - KANSAS CITY, LLC | | KANSAS CITY | MO |
| 1513 | PRIME HEALTHCARE SERVICES - LANDMARK, LLC | | WOONSOCKET | RI |
| 1514 | PRIME HEALTHCARE SERVICES - LANDMARK, LLC | | NORTH SMITHFIELD | RI |
| 1515 | PRIME HEALTHCARE SERVICES - LEHIGH ACRES, LLC | | LEHIGH ACRES | FL |
| 1516 | PRIME HEALTHCARE SERVICES - LEHIGH PHYSICIANS MANAGEMENT, LLC | | LEHIGH ACRES | FL |
| 1517 | PRIME HEALTHCARE SERVICES - LOWER BUCKS LLC | | BRISTOL | PA |
| 1518 | PRIME HEALTHCARE SERVICES - MESQUITE, LLC | | MESQUITE | TX |
| 1519 | PRIME HEALTHCARE SERVICES - MONROE, LLC | | BLOOMINGTON | IN |
| 1520 | PRIME HEALTHCARE SERVICES - MONTCLAIR, LLC | | MONTCLAIR | CA |
| 1521 | PRIME HEALTHCARE SERVICES - PAMPA, LLC | | PAMPA | TX |
| 1522 | PRIME HEALTHCARE SERVICES - PORT HURON | | PORT HURON | MI |
| 1523 | PRIME HEALTHCARE SERVICES - PROVIDENCE, LLC | | KANSAS CITY | KS |
| 1524 | PRIME HEALTHCARE SERVICES - RENO, LLC | | RENO | NV |
| 1525 | PRIME HEALTHCARE SERVICES - ROXBOROUGH, LLC | | PHILADELPHIA | PA |
| 1526 | PRIME HEALTHCARE SERVICES - SAINT CLARE'S LLC | | BOONTON | NJ |
| 1527 | PRIME HEALTHCARE SERVICES - SAINT CLARE'S LLC | | DENVILLE | NJ |
| 1528 | PRIME HEALTHCARE SERVICES - SAINT CLARE'S LLC | | DOVER | NJ |
| 1529 | PRIME HEALTHCARE SERVICES - SAINT CLARE'S LLC | | SUSSEX | NJ |
| 1530 | PRIME HEALTHCARE SERVICES - SAINT JOHN LEAVENWORTH, LLC | | LEAVENWORTH | KS |
| 1531 | PRIME HEALTHCARE SERVICES - SAN DIMAS, LLC | | SAN DIMAS | CA |
| 1532 | PRIME HEALTHCARE SERVICES - SHASTA, LLC | | REDDING | CA |
| 1533 | PRIME HEALTHCARE SERVICES - SHERMAN OAKS, LLC | | SHERMAN OAKS | CA |
| 1534 | PRIME HEALTHCARE SERVICES - ST. FRANCIS, LLC | | LYNWOOD | CA |
| 1535 | PRIME HEALTHCARE SERVICES - ST. MARY'S PASSAIC, LLC | | PASSAIC | NJ |
| 1536 | PRIME HEALTHCARE SERVICES - ST. MICHAEL'S, LLC | | NEWARK | NJ |

| | Business/Last Name | First Name | City | State/Country |
|---|---|---|---|---|
| 1537 | PRIME HEALTHCARE SERVICES - SUBURBAN HOSPITAL, LLC | | NORRITON | PA |
| 1538 | PRIME HEALTHCARE SERVICES INC | | ONTARIO | CA |
| 1539 | PRIME HOSPITALITY, LLC | | VICTORVILLE | CA |
| 1540 | PROVIDENCE PLACE, INC. | | KANSAS CITY | KS |
| 1541 | PRUNTY | TERESA | MAPLE GROVE | MN |
| 1542 | PRUTZMAN | HEATHER | OCEANSIDE | CA |
| 1543 | PUBLIX SUPER MARKETS, INC. AND PUBLIX SUPER MARKETS, INC. GROUP HEALTH BENEFIT PLAN | | LAKELAND | FL |
| 1544 | PUGLIESE | LOU | CISCO | TX |
| 1545 | PUHALA | DARYN | ORWIGSBURG | PA |
| 1546 | PULIDO | GLORIA | SAN ANTONIO | TX |
| 1547 | QFC | | CINCINNATI | OH |
| 1548 | QUEEN | GERLADINE | LIMESTONE | TN |
| 1549 | QUERCIOLI | LISA | LOS ANGELES | CA |
| 1550 | QUINLAN | KATHLEEN | AGOURA HILLS | CA |
| 1551 | RABON | MARY | TONGANOXIE | KS |
| 1552 | RAD | AHMAD | SALINE | MI |
| 1553 | RADEK | SHARON | GURNEE | IL |
| 1554 | RAGBIR | BRANDON | SEATTLE | WA |
| 1555 | RAINES | CYNTHIA | KNOXVILLE | TN |
| 1556 | RAINS | KARA | BOSSIER CITY | LA |
| 1557 | RALPH | MICHELLE | EAGLE POINT | OR |
| 1558 | RALPHS | | CINCINNATI | OH |
| 1559 | RALPHS GROCERY COMPANY | | CINCINNATI | OH |
| 1560 | RAMALINGAM | OBULIRAJ | OLYMPIA | WA |
| 1561 | RAMBO | MARY | CHESAPEAKE CITY | MD |
| 1562 | RAMEY | DEON | AUSTELL | GA |
| 1563 | RAMEY | VICTORIA | AUSTELL | GA |
| 1564 | RAMIREZ | FRANCISCO | UNION CITY | CA |
| 1565 | RANDALL | TOM | ARROYO GRANDE | CA |
| 1566 | RANDALL'S | | BOISE | ID |
| 1567 | RANDALL'S FOOD & DRUGS LP | | BOISE | ID |
| 1568 | RAPPE | DONNA | ODENTON | MD |
| 1569 | RARDIN | JANET | N RICHLAND HILLS | TX |
| 1570 | RATNER | ERICA | SEATTLE | WA |
| 1571 | RAUTIOLA | DAVIN | PACIFICA | CA |
| 1572 | RAY | CAREN | HAYWARD | CA |
| 1573 | RAYBOURN | RUSSELL | JOSEPHINE | TX |
| 1574 | RAYNOR | KATHRYN | STEVENS | PA |
| 1575 | REDD | DAVID | GRANTS PASS | OR |
| 1576 | REDDY DEVELOPMENT LLC | | SCOTTSDALE | AZ |
| 1577 | REGIONALCARE HOSPITAL PARTNERS HOLDINGS | | BRENTWOOD | TN |
| 1578 | REGIONALCARE HOSPITAL PARTNERS, INC. | | BRENTWOOD | TN |
| 1579 | REHM | JUDY | ORRVILLE | OH |
| 1580 | REIGLE | WILLIAM | ICKESBURG | PA |
| 1581 | REILLY | ESTATE OF MARY | DREXEL HILL | PA |
| 1582 | REVERS | CHERI | ROSEVILLE | MI |
| 1583 | REYNOLDS | CLAUDINE | BIRMINGHAM | AL |
| 1584 | RHODEN | JAMES | GEORGETOWN | IL |
| 1585 | RHODES | KRYSTINA | LITTLE ROCK | AR |
| 1586 | RIAL | MICHAEL | CEDAR SPRINGS | MI |
| 1587 | RIBE | CALIANDRA | CHULA VISTA | CA |
| 1588 | RICE | DAVID | VOLGA | SD |
| 1589 | RICE | LAURA | VOLGA | SD |
| 1590 | RICE | LYNN | CHICO | CA |
| 1591 | RICHARD | ANDREW | LAFAYETTE | LA |
| 1592 | RICHARDS | CAROLYN | SANDY | UT |
| 1593 | RIDDLE | HAZEL | MADISONVILLE | KY |
| 1594 | RILEY | BLANCHE | CAMDEN | SC |
| 1595 | RINAUDO | ANTONINO | HAZLET TOWNSHIP | NJ |
| 1596 | RINDFUSZ | DEENA | FLOWERY BRANCH | GA |
| 1597 | RINDFUSZ | JOHN | FLOWERY BRANCH | GA |
| 1598 | RINSET | LINDA | FAIR OAKS | CA |
| 1599 | RIST | CARA | BLOOMINGTON | IL |
| 1600 | RITCHIE | CHAD | GREENCASTLE | PA |

| | Business/Last Name | First Name | City | State/Country |
|---|---|---|---|---|
| 1601 | RITCHIE | PHYLICIA | GREENCASTLE | PA |
| 1602 | RITE AID CORPORATION | | CAMP HILL | PA |
| 1603 | RIVER VALLEY PHYSICIANS, LLC | | EAST LIVERPOOL | OH |
| 1604 | RIVERA | VALERY | TAMPA | FL |
| 1605 | RIVERS | LAUREN | BROOKLYN HEIGHTS | OH |
| 1606 | RML ARCHITECTS LLC | | SIOUX CITY | IA |
| 1607 | ROACH | RHONDA | WEST DES MOINES | IA |
| 1608 | ROBBINS | MELISSA | GREENSBURG | IN |
| 1609 | ROBERT F. KENNEDY MEDICAL CENTER | | DALY CITY | CA |
| 1610 | ROBERT F. KENNEDY MEDICAL CENTER FOUNDATION | | DALY CITY | CA |
| 1611 | ROBERTS | ADAM | RESTON | VA |
| 1612 | ROBERTS | CARLA MARIE | JEMISON | AL |
| 1613 | ROBINSON | FAYE | PORTLAND | OR |
| 1614 | ROBINSON | MEGAN | ROYERSFORD | PA |
| 1615 | ROBLES | YVONNE | VALENCIA | CA |
| 1616 | ROCKHOLD | CHRISTINA | MANHATTAN | KS |
| 1617 | ROCKWELL | ANITA JO | TAMPA | FL |
| 1618 | RODELO | LOPE | OREGON | WI |
| 1619 | RODENHISER | JOHN | RACINE | WI |
| 1620 | RODRIGUEZ | CARMEN | LOS ANGELES | CA |
| 1621 | RODRIGUEZ | SUSANA | MIAMI | FL |
| 1622 | ROESSLE | JAMES | HAZLET | NJ |
| 1623 | ROESSLE | SHARON | HAZLET | NJ |
| 1624 | ROMAN | AUSTIN | MANASSAS | VA |
| 1625 | ROMERO | CATHERINE | SANTA BARBARA | CA |
| 1626 | ROPP | ESTATE OF MARIE | FOSTORIA | OH |
| 1627 | ROSARIO | SUE-LING | FORT LAUDERDALE | FL |
| 1628 | ROSE | CAROL | CHERRY HILL | NJ |
| 1629 | ROSEN | HELEN | BRONX | NY |
| 1630 | ROSS | CAPRICIA | MANCHESTER | NH |
| 1631 | ROSSI | JULIE | TABERNACLE | NJ |
| 1632 | ROTH | DAVID | FAIRLAND | IN |
| 1633 | ROTLISBERGER | JEFFREY | RENO | NV |
| 1634 | ROTLISBERGER | LYNN | RENO | NV |
| 1635 | ROUNDY'S INC. | | CINCINNATI | OH |
| 1636 | ROWE | NANCY | WILLIAMSBURG | KY |
| 1637 | RUEDIN | MARY | ALTON | IL |
| 1638 | RUFER | DI ANN | HIGHLAND | IL |
| 1639 | RUFER | GARY | HIGHLAND | IL |
| 1640 | RUIZ TORRES | VERONICA | COMPTON | CA |
| 1641 | RULER FOODS | | CINCINNATI | OH |
| 1642 | RUMBECK | BRET | BOISE | ID |
| 1643 | RUPPERT | CAROL | MOUNT PROSPECT | IL |
| 1644 | RUPPERT | JOAN | MT PROSPECT | IL |
| 1645 | RUSNOCK | KARL | CHANDLER | AZ |
| 1646 | RUSSELL | BEVERLY | ALBIA | IA |
| 1647 | RUSSELL | MICHAEL | CLOVIS | NM |
| 1648 | RUSSO | PETER | EAST WILLISTON | NY |
| 1649 | RYDER | NICHOLAS | STEILACOOM | WA |
| 1650 | RYE | PAMELA | BROOKHAVEN | GA |
| 1651 | SABINI | PATRICIA | NEW YORK | NY |
| 1652 | SADLER | GRACIE | CREWE | VA |
| 1653 | SAFEWAY | | BOISE | ID |
| 1654 | SAFEWAY FOOD & DRUG | | BOISE | ID |
| 1655 | SAFEWAY INC. | | BOISE | ID |
| 1656 | SAINT MARY'S MEDICAL GROUP, INC. | | RENO | NV |
| 1657 | SALM | VANESSA | FLORIANOPOLIS | BRAZIL |
| 1658 | SALMONS | KATHRYN | MILTON | WV |
| 1659 | SALVAS | KEITH | CAMARILLO | CA |
| 1660 | SALZMAN | DENISE | ROCKLIN | CA |
| 1661 | SAMI | HARI | MORENO VALLEY | CA |
| 1662 | SAMUEL | MARTIN | LOS ANGELES | CA |
| 1663 | SANCHEZ | ANITA | LOVELAND | CO |
| 1664 | SANCHEZ | LINDA | SEATTLE | WA |
| 1665 | SANDERS | EDWARD | JACKSON | MI |

| | Business/Last Name | First Name | City | State/Country |
|---|---|---|---|---|
| 1666 | SANDERS | PATRICIA | JACKSON | MI |
| 1667 | SANTINI | NICOLE | NAPLES | FL |
| 1668 | SANTO | ALICE | TAYLOR | MI |
| 1669 | SASH | LINDA | ALBERT LEA | MN |
| 1670 | SASH | RICHARD | ALBERT LEA | MN |
| 1671 | SASSOWER | EDWARD | SAGAPONACK | NY |
| 1672 | SATAKE | KRISTINE | HONOLULU | HI |
| 1673 | SATKA | STEPHAN | MISSION | TX |
| 1674 | SATO | JONATHAN | CAMPBELL | CA |
| 1675 | SAUNDERS | MELISSA | STURGEON BAY | WI |
| 1676 | SAWYER | ALICE | LEWISTOWN | IL |
| 1677 | SAYERS | SHIRLEY | CARMICHAEL | CA |
| 1678 | SCANLON | PATRICIA | HINCKLEY | OH |
| 1679 | SCHEETZ | BRADLEY | GLOUCESTER | MA |
| 1680 | SCHIAVO | JOHN | PORTLAND | OR |
| 1681 | SCHIMMEL | ASHTON | PEACHTREE COR | GA |
| 1682 | SCHMITT | MICHAEL | CEDAR RAPIDS | IA |
| 1683 | SCHNEIDER | BRIAN | HATTIESBURG | MS |
| 1684 | SCHNEIDER | DONNA | EASTPOINTE | MI |
| 1685 | SCHOEN | SALLY | CORONA DEL MAR | CA |
| 1686 | SCHOLINK | ANNA | MONTEREY | CA |
| 1687 | SCHOLINK | SHONNA | MONTEREY | CA |
| 1688 | SCHULDT | DOUGLAS | KALAMAZOO | MI |
| 1689 | SCHUMACHER | SUSAN | WEST CHICAGO | IL |
| 1690 | SCHWEITZER | ARTHUR | NEW YORK | NY |
| 1691 | SCLAFANI | NANCY | NORRIDGE | IL |
| 1692 | SCOTT | JOAN | SUMMERVILLE | SC |
| 1693 | SCOTT | MICHAEL | HOUSTON | TX |
| 1694 | SCOTT | NANCY | NORTH BRUNSWICK | NJ |
| 1695 | SCOTT | SHIRLEY | GREENVILLE | FL |
| 1696 | SCRIBNER | COLLEEN | DEMING | NM |
| 1697 | SEAY | ELMER | RICHMOND | VA |
| 1698 | SEAY | SHIRLEY | RICHMOND | VA |
| 1699 | SEBASTIANELLI | MARK | WOLCOTT | CT |
| 1700 | SEGALLE | KATHRYN | ATASCADERO | CA |
| 1701 | SEIU LOCAL 1 & PARTICIPATING EMPLOYERS HEALTH TRUST | | CHICAGO | IL |
| 1702 | SELLERS | CANDACE | MOBILE | AL |
| 1703 | SELLERS | JOSEPH | MOBILE | AL |
| 1704 | SELLERS | SHARON | MOBILE | AL |
| 1705 | SELS | ALICE | PLEASANTVILLE | IA |
| 1706 | SELSTAD | LISA | MINNEAPOLIS | MN |
| 1707 | SERBANTEZ | MARIA | FREEPORT | TX |
| 1708 | SETON COASTSIDE | | DALY CITY | CA |
| 1709 | SETON MEDICAL CENTER | | DALY CITY | CA |
| 1710 | SETON MEDICAL CENTER FOUNDATION | | DALY CITY | CA |
| 1711 | SEXTON | DAVID | SAINT LOUIS | MO |
| 1712 | SHABICA & ASSOCIATES INC. | | NORTHFIELD | IL |
| 1713 | SHAFER | LINDA | RAVENSWOOD | WV |
| 1714 | SHAFER | THOMAS | RAVENSWOOD | WV |
| 1715 | SHAFFNER | ANNE | WALTHAM | MA |
| 1716 | SHASTA REGIONAL MEDICAL GROUP, INC. | | REDDING | CA |
| 1717 | SHAW'S SUPERMARKETS, INC. | | BOISE | ID |
| 1718 | SHEET METAL WORKERS LOCAL 73 WELFARE FUND | | HILLSIDE | IL |
| 1719 | SHELBURNE | WEILAND | BARDSTOWN | KY |
| 1720 | SHELLEY | CONSTANCE | SCOTTSBLUFF | NE |
| 1721 | SHERWOOD | JOHN | ALEXANDRIA | AL |
| 1722 | SHERWOOD | ROBERT | ALEXANDRIA | AL |
| 1723 | SHEVCHENKO | DMYTRO | KIRKLAND | WA |
| 1724 | SHIRLEY | AMANDA | GATESVILLE | TX |
| 1725 | SHORT | DIAN | URBANDALE | IA |
| 1726 | SHUBEL | LAURA | NEWPORT | RI |
| 1727 | SHULTZ | PATRICK | CORPUS CHRISTI | TX |
| 1728 | SHUMUNOV | SHUGMI | SOUTHFIELD | MI |
| 1729 | SIBLEY | CAROL | OAKWOOD | TX |
| 1730 | SIBLEY SR | CHARLES | OAKWOOD | TX |

| | Business/Last Name | First Name | City | State/Country |
|---|---|---|---|---|
| 1731 | SIEGENTHALER | ELLEN | YUKON | OK |
| 1732 | SIEMS | CINDY | MESA | AZ |
| 1733 | SIGMAN | MICHAEL | GERMANTOWN | TN |
| 1734 | SIGNET JEWELERS LTD | | AKRON | OH |
| 1735 | SIGUIDO | CHRISTINE | PETALUMA | CA |
| 1736 | SILLAPACHAI | CORINNE | HONOLULU | HI |
| 1737 | SILVA | JOSE | PORTERVILLE | CA |
| 1738 | SILVER | MANDIE | MYRTLE BEACH | SC |
| 1739 | SIMECEK | PATRICIA | TEMPLE | TX |
| 1740 | SIMON | ERIKA | CHESAPEAKE | VA |
| 1741 | SIMON | JOHN | TINLEY PARK | IL |
| 1742 | SIMON | JUNE | BALDWIN CITY | KS |
| 1743 | SIMON DAVID | | BOISE | ID |
| 1744 | SIMPKINS | PHILIP | DALLAS | TX |
| 1745 | SIMPSON | KATHLEEN | ALBANY | NY |
| 1746 | SIMPSON | MICHAEL | ALBERTVILLE | AL |
| 1747 | SIMRELL | STEVEN | NEWBERN | TN |
| 1748 | SINCLAIR | DEBORAH | SAULT ST MARIE | MI |
| 1749 | SINER | DANNY | HOUSTON | TX |
| 1750 | SINGH | DARSHAN | ELK GROVE | CA |
| 1751 | SINGH | GAGANDEEP | MANTECA | CA |
| 1752 | SINGIAN | ALICE | WALNUT | CA |
| 1753 | SINGIAN | EMMANUEL | WALNUT | CA |
| 1754 | SINGIAN | JOSHUA | WALNUT | CA |
| 1755 | SIOMA | STEVEN | CLARKSTON | MI |
| 1756 | SIRI | WALTER | CARLSTADT | NJ |
| 1757 | SIRON | BOBBY | CANYON COUNTRY | CA |
| 1758 | SIVALSKI | STEVEN | MIDDLEBURG | FL |
| 1759 | SIVLEY | JOHN | HELENA | AL |
| 1760 | SIZER | DAVID | RICHARDSON | TX |
| 1761 | SKALETZKY | GERALD | OSHTEMO | MI |
| 1762 | SKINNER | ELIZABETH | SAN DIEGO | CA |
| 1763 | SKINNER | JAMES | TINLEY PARK | IL |
| 1764 | SKINNER | LORENE | TINLEY PARK | IL |
| 1765 | SKOUMAL | DONNA | LISLE | IL |
| 1766 | SKOUMAL | ESTATE OF MARIE | LISLE | IL |
| 1767 | SKOUMAL JR | WILLIAM | LISLE | IL |
| 1768 | SKROPKA | HOLLY | IRON CITY | TN |
| 1769 | SLIFKA | MYRA | MADISON | AL |
| 1770 | SLOCOMBE | DORIS | FAIRFIELD | IA |
| 1771 | SLUPE | JAMES | LOPEZ ISLAND | WA |
| 1772 | SMALL | STEPHEN | KANSAS CITY | MO |
| 1773 | SMITH | AARON | CLAWSON | MI |
| 1774 | SMITH | ALICE | AMERICUS | GA |
| 1775 | SMITH | BARBARA | FLORENCE | AL |
| 1776 | SMITH | CHARLES | AMERICUS | GA |
| 1777 | SMITH | CHARLOTTE | CHICAGO | IL |
| 1778 | SMITH | CHERYLL | UNION GAP | WA |
| 1779 | SMITH | DEBORAH | NORWALK | IA |
| 1780 | SMITH | ESTATE OF DESALES | MECHANICSBURG | PA |
| 1781 | SMITH | JULIE | SALEM | OR |
| 1782 | SMITH | LETITIA | HASTINGS | MI |
| 1783 | SMITH | MARGIE | TEXARKANA | AR |
| 1784 | SMITH | MARY | HUTTO | TX |
| 1785 | SMITH | MILDRED | WASHINGTON | PA |
| 1786 | SMITH | MORGAN | EXPORT | PA |
| 1787 | SMITH | PATRICIA | MECHANICSBURG | PA |
| 1788 | SMITH | REGINA | SIOUX CITY | IA |
| 1789 | SMITH | SAMMIE | FLORENCE | AL |
| 1790 | SMITH | SARAH | CLAWSON | MI |
| 1791 | SMITH | SARAHANN | SAINT LOUIS | MO |
| 1792 | SMITH | SCOTT | COON RAPIDS | MN |
| 1793 | SMITH | STANTON | HUTTO | TX |
| 1794 | SMITH | TERESA | TABOR | IA |
| 1795 | SMITH SR | TOMMIE | CHICAGO | IL |

| | Business/Last Name | First Name | City | State/Country |
|---|---|---|---|---|
| 1796 | SMITH'S | | CINCINNATI | OH |
| 1797 | SMITH'S FOOD & DRUG CENTERS, INC. | | CINCINNATI | OH |
| 1798 | SNEED | MATHEW | GRAND FORKS | ND |
| 1799 | SNIDEI-THOMPSON | LAIS | LOCKPORT | NY |
| 1800 | SNOW | RICHARD | BANGOR | ME |
| 1801 | SNYDER | JASON | PHILADELPHIA | PA |
| 1802 | SNYDER | TERRY | JOHNSON CITY | NY |
| 1803 | SOCK | RAYMOND | GENOA | NE |
| 1804 | SOCK | SHARON | GENOA | NE |
| 1805 | SODERGREN | DANIEL | LYNDEN | WA |
| 1806 | SOM | CHANDARA | FORT SMITH | AR |
| 1807 | SONIUS | ROGER | NICHOLSON | PA |
| 1808 | SORRELL | PATRICIA | VACHERIE | LA |
| 1809 | SOTO | FRANK | COLLEGEDALE | TN |
| 1810 | SOUCY | GINGER | WATERTOWN | MA |
| 1811 | SOULE | ANGELA | VALLEY GRANDE | AL |
| 1812 | SOUTHEAST ALABAMA MEDICAL CENTER | | DOTHAN | AL |
| 1813 | SPANGLER | ELIZABETH | SARASOTA | FL |
| 1814 | SPEARS | BESSIE | NEW BRAUNFELS | TX |
| 1815 | SPENCER | JUNE | OSKALOOSA | IA |
| 1816 | SPIEKER | MARK | LITTLETON | CO |
| 1817 | SPIKER | ELIZABETH | WETMORE | KS |
| 1818 | SPIKER | STEVEN | WETMORE | KS |
| 1819 | SPORTS MEDICAL MANAGEMENT, INC. | | DALY CITY | CA |
| 1820 | SRIKANT | SAGAR | CALGARY | CANADA |
| 1821 | SRISHTI | FNU | NEW YORK | NY |
| 1822 | ST. FRANCIS CENTER OF LYNWOOD FOUNDATION | | DALY CITY | CA |
| 1823 | ST. FRANCIS MEDICAL CENTER | | DALY CITY | CA |
| 1824 | ST. FRANCIS MEDICAL CENTER FOUNDATION | | DALY CITY | CA |
| 1825 | ST. FRANCIS PHYSICIAN PRACTICES, LLC HEALTH BENEFITS PLAN | | BRENTWOOD | TN |
| 1826 | ST. LOUIS COUNTY, MISSOURI | | ST. LOUIS | MO |
| 1827 | ST. LOUISE REGIONAL HOSPITAL | | DALY CITY | CA |
| 1828 | ST. LOUISE REGIONAL HOSPITAL FOUNDATION | | DALY CITY | CA |
| 1829 | ST. MARY'S OUTPATIENT SURGERY CENTER AT GALENA, LLC | | RENO | NV |
| 1830 | ST. MARY'S SURGICAL CENTER, LLC | | BLUE SPRINGS | MO |
| 1831 | ST. VINCENT DIALYSIS CENTER | | DALY CITY | CA |
| 1832 | ST. VINCENT FOUNDATION | | DALY CITY | CA |
| 1833 | ST. VINCENT MEDICAL CENTER | | DALY CITY | CA |
| 1834 | STAHL | CHARITY | HURON | SD |
| 1835 | STALEY | JOSEPH | MYERSTOWN | PA |
| 1836 | STALEY | LOUISE | MYERSTOWN | PA |
| 1837 | STANFIELD | SHANON | AUSTIN | TX |
| 1838 | STANILLA | NATALIE | LEBANON | PA |
| 1839 | STANSBERRY | JUDITH | KNOXVILLE | TN |
| 1840 | STAR MARKET | | BOISE | ID |
| 1841 | STARASINICH | BETH | JOLIET | IL |
| 1842 | STATEN ISLAND RAPID TRANSIT OPERATING AUTHORITY | | STATEN ISLAND | NY |
| 1843 | STECHER | DAVID | ATCHISON | KS |
| 1844 | STELMAS | CAROL | FORT WORTH | TX |
| 1845 | STEPANOWICZ | THOMAS | MARCY | NY |
| 1846 | STEVENS | MICHELLE | HURLOCK | MD |
| 1847 | STEVENS | SAGE | DREXEL HILL | PA |
| 1848 | STEVENS | TAFFY | TUNKHANNOCK | PA |
| 1849 | STEVERS | CHRISTOPHER | PEARISBURG | VA |
| 1850 | STOCKER | DANNY | RICHTON PARK | IL |
| 1851 | STOCKER | JANE | RICHTON PARK | IL |
| 1852 | STOCKS | EDWARD | MEQUON | WI |
| 1853 | STOLTZ | WALTER | LANCASTER | PA |
| 1854 | STONE | LINDSEY | TACOMA | WA |
| 1855 | STORVICK | DARRELL | TUKWILA | WA |
| 1856 | STORVICK | DORA | TUKWILA | WA |
| 1857 | STOUFFER | TERRI | HARRISON CITY | PA |
| 1858 | STOVER | RONALD | NASHVILLE | TN |
| 1859 | STRAM | SASHA | CHICO | CA |
| 1860 | STROBERG | JANET | HUTCHINSON | KS |

| | Business/Last Name | First Name | City | State/Country |
|---|---|---|---|---|
| 1861 | STROBERG | THOMAS | HUTCHINSON | KS |
| 1862 | STROEH | BRADLEY | WEST CHESTER | OH |
| 1863 | STROM | JOSEPH | TELFORD | PA |
| 1864 | STRONG | EMILY | LEXINGTON | VA |
| 1865 | STRUCTURAL IRON WORKERS LOCAL 1 WELFARE FUND | | FOREST PARK | IL |
| 1866 | STUBBEMAN | NICHOLE | EAST BREWTON | AL |
| 1867 | SUAREZ | SILVIA | MIAMI | FL |
| 1868 | SUBURBAN MEDICAL GROUP, LLC | | EAST NORRITON | PA |
| 1869 | SUDOL | ESTATE OF LULA | BERLIN | CT |
| 1870 | SUE | SUSAN | SAN DIEGO | CA |
| 1871 | SUEN | LEEANN | CULVER CITY | CA |
| 1872 | SULVITSKY | TATYANA | CHICAGO | IL |
| 1873 | SUMMERS | ASHLEY | SCOTTSDALE | AZ |
| 1874 | SUN | OU | VALLEY VILLAGE | CA |
| 1875 | SUPERVALU GROUP HEALTH PLAN | | PROVIDENCE | RI |
| 1876 | SUPERVALU INC. | | PROVIDENCE | RI |
| 1877 | SUPERVALU RETIREE BENEFIT PLAN | | PROVIDENCE | RI |
| 1878 | SURIANO | FRANCIS | ATLANTIC HIGHLANDS | NJ |
| 1879 | SURIANO | MARY | ATLANTIC HIGHLANDS | NJ |
| 1880 | SUZUKI | TADASHI | SACRAMENTO | CA |
| 1881 | SWEAT | ESTATE OF L W | LADSON | SC |
| 1882 | SWEAT | GWENDOLYN | LADSON | SC |
| 1883 | SWELEY | JOSHUA | OMAHA | NE |
| 1884 | SWENSSON | SHANNON | PASO ROBLES | CA |
| 1885 | SWETLIK | THEODORE | FOND DU LAC | WI |
| 1886 | SYKES | CHARLES | ROSWELL | NM |
| 1887 | SYKES | POLLY | ROSWELL | NM |
| 1888 | TABOR | MARY | LOWELL | MA |
| 1889 | TAKAHASHI | LORRIN | KANEOHE | HI |
| 1890 | TALIERCIO | MICHAEL | NORWALK | CT |
| 1891 | TANAKA | MAKI | FORT WORTH | TX |
| 1892 | TANDESKI | KATHLEEN | CHICO | CA |
| 1893 | TANIMOTO | MAILE | PEARL CITY | HI |
| 1894 | TARABHUDI | BENJAMART | MILLSBORO | DE |
| 1895 | TARLE | GREG | CANAL FULTON | OH |
| 1896 | TATE | EDITH | MAYNARD | AR |
| 1897 | TATE | JANE | ROSWELL | NM |
| 1898 | TATE | ROSELIE | LAS VEGAS | NV |
| 1899 | TATE II | ROBERT | AUSTIN | TX |
| 1900 | TAYLOR | ALAN | LEBANON | PA |
| 1901 | TAYLOR | ANNA | EVERETT | MA |
| 1902 | TAYLOR | CLARICE | TIGARD | OR |
| 1903 | TEAMSTERS LOCAL 786 BUILDING MATERIAL WELFARE FUND | | CHICAGO | IL |
| 1904 | TEARLE | CHRISTINE | SAMSON | AL |
| 1905 | TEETZEN | DANELLE | WICHITA | KS |
| 1906 | TEICHMAN | BENJAMIN | LAFAYETTE | CA |
| 1907 | TEKO PIPE TESTING | | NESS CITY | KS |
| 1908 | TENAGLIA | LUIZ | SEATTLE | WA |
| 1909 | TENNESSEE THERAPY & BALANCE CENTER, LLC | | COOKEVILLE | TN |
| 1910 | TERRY | JANET | MURRIETA | CA |
| 1911 | TESINSKY | RUTH | CHICAGO | IL |
| 1912 | TEXAS GULF COAST AIR CONDITIONING, LLC | | HOUSTON | TX |
| 1913 | THE BOARD OF PENSIONS OF THE PRESBYTERIAN CHURCH (U.S.A.) | | PHILADELPHIA | PA |
| 1914 | THE BOEING COMPANY | | CHICAGO | IL |
| 1915 | THE BURLINGTON NORTHERN SANTA FE EMPLOYEE BENEFITS COMMITTEE FOR THE BURLINGTON NORTHERN SANTA FE CORPORATION GROUP BENEFITS PLAN | | FORT WORTH | TX |
| 1916 | THE CARPENTERS AND JOINERS WELFARE FUND | | BLOOMINGTON | MN |
| 1917 | THE EMPLOYEE BENEFIT PLANS COMMITTEE OF THE BOEING COMPANY | | CHICAGO | IL |
| 1918 | THE GENERAL BOARD OF PENSION AND HEALTH BENEFITS OF THE UNITED METHODIST CHURCH | | GLENVIEW | IL |
| 1919 | THE KRAFT HEINZ COMPANY | | CHICAGO | IL |
| 1920 | THE KROGER CO. | | CINCINNATI | OH |
| 1921 | THE KROGER CO. HEALTH AND WELFARE BENEFIT PLAN | | CINCINNATI | OH |
| 1922 | THE KROGER CO. OF MICHIGAN | | CINCINNATI | OH |
| 1923 | THE LAW OFFICES OF STEPHEN D. JUDGE | | SALEM | MA |

| | Business/Last Name | First Name | City | State/Country |
|---|---|---|---|---|
| 1924 | THE LAW OFFICES OF STEPHEN D. JUDGE | | LYNN | MA |
| 1925 | THE LOCAL NO. 1 HEALTH FUND | | DOWNERS GROVE | IL |
| 1926 | THE LONG ISLAND RAIL ROAD COMPANY | | JAMAICA | NY |
| 1927 | THE MBM CORPORATION | | ROCKY MOUNT | NC |
| 1928 | THE OHIO VALLEY HOME HEALTH SERVICES, INC. | | EAST LIVERPOOL | OH |
| 1929 | THE SMALL ASSOCIATES | | KANSAS CITY | MO |
| 1930 | THE VONS COMPANIES, INC. | | BOISE | ID |
| 1931 | THEDE | ROBERT | LAS VEGAS | NV |
| 1932 | THIBODEAUX | HOMER | CHURCH POINT | LA |
| 1933 | THOMA | DORIS | SHERIDAN | WY |
| 1934 | THOMA | KENNETH | SHERIDAN | WY |
| 1935 | THOMAS | DOROTHY | TERRE HAUTE | IN |
| 1936 | THOMAS | EDITH | SOUTH PORTLAND | ME |
| 1937 | THOMAS | EDWARD | LOS ANGELES | CA |
| 1938 | THOMAS | RITA | HOUSTON | TX |
| 1939 | TIGHE | DARIA | SEATTLE | WA |
| 1940 | TIMMERMAN | GENEVA | DAYTON | NV |
| 1941 | TIMMERMAN | MICHAEL | DAYTON | NV |
| 1942 | TINNER | LASHIRL | KANSAS CITY | MO |
| 1943 | TISDALE | MARY | THOMPSONS STATION | TN |
| 1944 | TIVERON | FRANCES | LAGUNA HILLS | CA |
| 1945 | TODD | RUSSEL | WASHINGTON | UT |
| 1946 | TOLBERT WASHINGTON | BARBARA | HURTSBORO | AL |
| 1947 | TOLEDO | RUSLAN | NAPLES | FL |
| 1948 | TOM THUMB FOOD & DRUGS | | BOISE | ID |
| 1949 | TOMSEN | KATRINA | MINDEN | NE |
| 1950 | TORRES | JORGE | SAN YSIDRO | CA |
| 1951 | TOUCHETTE | EMELIA | KENWOOD | CA |
| 1952 | TRACTOR SUPPLY COMPANY | | BRENTWOOD | TN |
| 1953 | TRACTOR SUPPLY COMPANY HEALTH & WELFARE PLAN | | BRENTWOOD | TN |
| 1954 | TRAN | LESA | BRANFORD | CT |
| 1955 | TRAN | NHUNG | MARINA | CA |
| 1956 | TRAVLOS | MEAGAN | RICHMOND | CA |
| 1957 | TREADWELL | ELISABETH | OJAI | CA |
| 1958 | TRENARY | BARBARA | INDEPENDENCE | MO |
| 1959 | TRIBIE | LYONETTE | BROOKLYN | NY |
| 1960 | TRIBOROUGH BRIDGE AND TUNNEL AUTHORITY | | NEW YORK | NY |
| 1961 | TROUTMAN | ANNA | BURKE | VA |
| 1962 | TRUAN | STEPHEN | KNOXVILLE | TN |
| 1963 | TSUE | DAVID | KANEOHE | HI |
| 1964 | TUCKER | DAVID | LAFAYETTE | AL |
| 1965 | TUNELL | BRIDGETTE | GAINES | MI |
| 1966 | TURNER | SHERRY | PINE MOUNTAIN | GA |
| 1967 | TUTTLE | CYNTHIA | ADKINS | TX |
| 1968 | TUTTLE | JAIMI | ELMHURST | IL |
| 1969 | TUTTLE | RYAN | ELMHURST | IL |
| 1970 | TYSON FOODS, INC. | | SPRINGDALE | AR |
| 1971 | ULMER | SYLVIA | METAIRIE | LA |
| 1972 | ULRICH | WILLIAM | OJAI | CA |
| 1973 | UNDERWOOD | WILLIAM | BIRMINGHAM | AL |
| 1974 | UNFI HEALTH AND WELFARE PLAN | | PROVIDENCE | RI |
| 1975 | UNIFIED GROCERS, INC. | | PROVIDENCE | RI |
| 1976 | UNIFIED GROCERS, INC. GROUP WELFARE PLAN | | PROVIDENCE | RI |
| 1977 | UNIFIED GROCERS, INC. RETIREE MEDICAL PLAN | | PROVIDENCE | RI |
| 1978 | UNITED FOOD & COMMERCIAL WORKERS LOCAL NO. 1546 FOOD HANDLERS WELFARE FUND | | OAK BROOK | IL |
| 1979 | UNITED HOME HEALTH SERVICES, INC. | | GARDEN CITY | MI |
| 1980 | UNITED NATURAL FODDS EMPLOYEE BENEFIT PLAN | | PROVIDENCE | RI |
| 1981 | UNITED NATURAL FOODS, INC. | | PROVIDENCE | RI |
| 1982 | US FOODS | | ROSEMONT | IL |
| 1983 | VALLE | JOSE | CAMUY | PR |
| 1984 | VAN DER HOEVEN | INGE | BELLINGHAM | MA |
| 1985 | VAN DYNE | DAVID | KANSAS CITY | MO |
| 1986 | VANDENBERG | KATY | WAUWATOSA | WI |
| 1987 | VANHANDEL | NATALIE | SEYMOUR | WI |

| | Business/Last Name | First Name | City | State/Country |
|---|---|---|---|---|
| 1988 | VARELA | LETICIA | FREDERICKSBURG | VA |
| 1989 | VAUGHAN | BARBARA | MASONIC HOME | KY |
| 1990 | VEMURI | RAVIKIRAN | SUNNYVALE | CA |
| 1991 | VERITAS HEALTH SERVICES, INC. | | CHINO | CA |
| 1992 | VERITY BUSINESS SERVICES | | DALY CITY | CA |
| 1993 | VERITY HEALTH SYSTEM | | REDWOOD CITY | CA |
| 1994 | VERITY HOLDINGS, LLC | | DALY CITY | CA |
| 1995 | VERITY MEDICAL FOUNDATION | | DALY CITY | CA |
| 1996 | VHOLDINGS MOB, LLC | | DALY CITY | CA |
| 1997 | VICARI | SAMUEL | NEW BALTIMORE | MI |
| 1998 | VIGLIANTE | AMALIA | SANTA MONICA | CA |
| 1999 | VIGUERS | SCHOONER | SANTA CRUZ | CA |
| 2000 | VILELLE | MARTHA | RENO | NV |
| 2001 | VILLAR | MESHA | LAKE CITY | FL |
| 2002 | VISCONTI | BARBARA | GREENSBURG | PA |
| 2003 | VITEAUX | ANNE | HOUMA | LA |
| 2004 | VOCI | NICOLE | EAST FALMOUTH | MA |
| 2005 | VONS | | BOISE | ID |
| 2006 | VONS GROCERY COMPANY | | BOISE | ID |
| 2007 | VORA | FIROZUDDIN | SAUSALITO | CA |
| 2008 | VUCKOVICH | STEVEN | FREEDOM | PA |
| 2009 | VULGAMOTT | MICHELLE | PLATTSMOUTH | NE |
| 2010 | WADE | BRITTANY | HOUSTON | TX |
| 2011 | WADENA AGENCY INC | | MILTONA | MN |
| 2012 | WAFFLE HOUSE, INC. | | NORCROSS | GA |
| 2013 | WAGNER | DIANA | MIDDLETOWN | PA |
| 2014 | WAGNER | JONATHAN | CARMEL | IN |
| 2015 | WAID | ESTATE OF GARY | WICHITA FALLS | TX |
| 2016 | WALD | MELINDA | FARGO | ND |
| 2017 | WALGREEN CO. AND WALGREEN HEALTH AND WELFARE PLAN | | DEERFIELD | IL |
| 2018 | WALKER | BRENDA | PINSON | AL |
| 2019 | WALKER | ERIKA | DOWNERS GROVE | IL |
| 2020 | WALKER | GINA | HENDERSON | NV |
| 2021 | WALKER | PATRICK | UNIONTOWN | AL |
| 2022 | WALKER | VINA | ALMA | AR |
| 2023 | WALLACE | JESSICA | SAN JOSE | CA |
| 2024 | WALTERS | ANN | VALRICO | FL |
| 2025 | WALTERS | JERRY | BROOKSVILLE | FL |
| 2026 | WALTERS | PATRICIA | BROOKSVILLE | FL |
| 2027 | WALTERS | REBECCA | MOUNT DORA | FL |
| 2028 | WALTERS | SAMUEL | SATANTA | KS |
| 2029 | WALTON | KAREN | FORT VALLEY | GA |
| 2030 | WANNER | EARL | ROCHESTER | MN |
| 2031 | WARD | CHELSEA | MOUNT HOLLY | NJ |
| 2032 | WARD | ELI | OTTUMWA | IA |
| 2033 | WARD | PAULINE | LONG BEACH | CA |
| 2034 | WARREN | CAROL | UNDERHILL | VT |
| 2035 | WARREN | GARY | UNDERHILL | VT |
| 2036 | WARREN | SEAN | FALLBROOK | CA |
| 2037 | WASHBURN | STEVEN | AUSTIN | TX |
| 2038 | WATKINS | KEVAN | VALRICO | FL |
| 2039 | WATSON | FRANCES | THOMPSONS STATION | TN |
| 2040 | WEBERG | LOWELL | DULUTH | MN |
| 2041 | WEBSTER | JENNIFER | LOS ANGELES | CA |
| 2042 | WEGENER | KATHLEEN | LAKESIDE | CA |
| 2043 | WEHMHOFF | RICHARD | BLOOMINGTON | MN |
| 2044 | WEIDMAN | MARY | AKRON | PA |
| 2045 | WELCH | MICHAEL | TELFORD | TN |
| 2046 | WELCH | NANCY | FARRAGUT | TN |
| 2047 | WELLNESS INC | | HUTCHINSON | KS |
| 2048 | WELLS | BETTY | AUBURN | CA |
| 2049 | WELLS FARGO & COMPANY | | MINNEAPOLIS | MN |
| 2050 | WELLS FARGO & COMPANY HEALTH PLAN | | MINNEAPOLIS | MN |
| 2051 | WENTWORTH | HENRIETTA | HUTCHINSON | MN |
| 2052 | WENTZ | CHARLYN | SYKESVILLE | MD |

| | Business/Last Name | First Name | City | State/Country |
|---|---|---|---|---|
| 2053 | WENTZ | HARRY | SYKESVILLE | MD |
| 2054 | WERT | BARBARA | FORT COLLINS | CO |
| 2055 | WESSELS | MARCELLA | MOSCOW | ID |
| 2056 | WESSELS | WARREN | MOSCOW | ID |
| 2057 | WEST | ADRINETTE | SAVANNAH | GA |
| 2058 | WEST | CHESTER | LOUISVILLE | KY |
| 2059 | WEST | VERONICA | TUCSON | AZ |
| 2060 | WESTON III | WILLIAM | AUGUSTA | GA |
| 2061 | WHEELER | MANDY | COLUMBUS | OH |
| 2062 | WHIPPERMAN | DESIREE | TEMPLE CITY | CA |
| 2063 | WHISENANT | WILLIAM | ELLENTON | FL |
| 2064 | WHITE | ANDREIA | CHELSEA | AL |
| 2065 | WHITE | JUDITH | TINLEY PARK | IL |
| 2066 | WHITE | KAREN | EAST BETHEL | MN |
| 2067 | WHITE | NICHOLAS | CHELSEA | AL |
| 2068 | WHITE | REBECCA | VENTURA | CA |
| 2069 | WHITE | RITA | SOUTHSIDE | AL |
| 2070 | WHITE | THEODORE | EAST BETHEL | MN |
| 2071 | WHITEHOUSE | TIMOTHY | SALEM | OH |
| 2072 | WHITLATCH | JEFFREY | COSTA MESA | CA |
| 2073 | WHORTON | DENNIS | PUEBLO | CO |
| 2074 | WIENEKE | NANCY | OCALA | FL |
| 2075 | WIGGINS | BRENDEN | SANTA FE | NM |
| 2076 | WILBERG | BRADLEY | ROCKLEDGE | FL |
| 2077 | WILCOX | CHARLES | PENSACOLA | FL |
| 2078 | WILD WEST WELL SERVICE INC | | NESS CITY | KS |
| 2079 | WILDERNESS PRODUCTIONS, LLC | | WESTERVILLE | OH |
| 2080 | WILHELM | KATELYN | NAPERVILLE | IL |
| 2081 | WILKINSON | SUSAN | LOS OSOS | CA |
| 2082 | WILLIAMS | ANDREW | SAFFORD | AL |
| 2083 | WILLIAMS | CHARLA | BRASELTON | GA |
| 2084 | WILLIAMS | EMILY | TROY | AL |
| 2085 | WILLIAMS | EVELYN | SAFFORD | AL |
| 2086 | WILLIAMS | HEATHER | FORT HOOD | TX |
| 2087 | WILLIAMS | JOHN | BRASELTON | GA |
| 2088 | WILLIAMS | JOYCE | WATERLOO | IL |
| 2089 | WILLIAMS | KATHY | UNIONTOWN | AL |
| 2090 | WILLIAMS | LACON | JACKSONVILLE | FL |
| 2091 | WILLIAMS | LISA | JEFFERSON CITY | MO |
| 2092 | WILLIAMS | LUCILLE | COUNCIL BLUFFS | IA |
| 2093 | WILLIAMS | MARGARET | FORT BRAGG | CA |
| 2094 | WILLIAMS, JR. | EDDIE | UNIONTOWN | AL |
| 2095 | WILLIS | THOMAS | WADSWORTH | OH |
| 2096 | WILLIIAMS | SANABRIA | BIRMINGHAM | AL |
| 2097 | WILLS | GALEN | ARLINGTON | MN |
| 2098 | WILSHER | DONNA | LIVONIA | MI |
| 2099 | WILSON | CHARLES | PITTSBURG | TX |
| 2100 | WILSON | THOMAS | PORTLAND | OR |
| 2101 | WISNIEWSKI | GARY | DIAMOND BAR | CA |
| 2102 | WITHROW | BEVERLY | FRANKFORD | WV |
| 2103 | WITT | SHEILA | TUSTIN | CA |
| 2104 | WITT | STEVEN | TUSTIN | CA |
| 2105 | WITT LAW FIRM PC | | TUSTIN | CA |
| 2106 | WOBIG | AMANDA | VIRGINIA BCH | VA |
| 2107 | WOJCIK | PATRICIA | CHICAGO | IL |
| 2108 | WOLF | KENDRA | HOBBS | NM |
| 2109 | WOLFF | FRED | ORR | MN |
| 2110 | WOLLERT II | LARRY | DALLAS | TX |
| 2111 | WONG | DEREK | SAN LEANDRO | CA |
| 2112 | WONG | KALLIN | SAN LEANDRO | CA |
| 2113 | WONG | STANLEY | ROSLYN HEIGHTS | NY |
| 2114 | WOODARD | GERTRUDE | RAMONA | CA |
| 2115 | WOODS | LYDIA | LEHIGH ACRES | FL |
| 2116 | WOODS | TERESA | MOSELEY | VA |
| 2117 | WORSTER | ROYCENE | LEE | ME |

| | Business/Last Name | First Name | City | State/Country |
|---|---|---|---|---|
| 2118 | WORTZ | LARRY | ADRIAN | MI |
| 2119 | WRASSE | GEORGE | BAILEYVILLE | IL |
| 2120 | WRASSE | PAMELA | BAILEYVILLE | IL |
| 2121 | WRIGHT | BREANNA | HARRIMAN | TN |
| 2122 | WU | PO YEUNG | NEW BOSTON | TX |
| 2123 | WYATT | BONNIE | PUEBLO | CO |
| 2124 | WYSZYNSKI | JULIO | BROOKLYN | NY |
| 2125 | YEE PAULSON | CHRISTOPHER | ARLINGTON | VA |
| 2126 | YOUNG | ANNETTE | BERKLEY | MI |
| 2127 | YOUNG | CYNTHIA | ROCHESTER HILLS | MI |
| 2128 | YOUNG | JULIE | EDMOND | OK |
| 2129 | YOUNG | MARCIA | EDINA | MN |
| 2130 | YOUNG | VICKI | LOS ALAMITOS | CA |
| 2131 | ZAGAR | BEVERLY | BETHALTO | IL |
| 2132 | ZAPATA RODRIGUEZ | ESTEFANIA | OAKLAND | CA |
| 2133 | ZBUCHALSKI | LORRAINE | ROCKAWAY | NJ |
| 2134 | ZEBLEY | SHARON | FORT MYERS | FL |
| 2135 | ZENKER | ROBERT | ISSAQUAH | WA |
| 2136 | ZEWE | DEBORAH | ROCKLIN | CA |
| 2137 | ZEWE | GEORGE | ROCKLIN | CA |
| 2138 | ZHANG | CONNIE | CHAPEL HILL | NC |
| 2139 | ZHANG | YANPING | NORTHVILLE | MI |
| 2140 | ZHU | YAHUI | CHANTILLY | VA |
| 2141 | ZITOLI | PETER | COCONUT CREEK | FL |
| 2142 | ZOLLERS | ERICA | GROVES | TX |
| 2143 | ZOOK | TIAYEASE | SCHUYLKILL HAVEN | PA |
| 2144 | ZUCHNIARZ | IRENEUSZ | WAUCONDA | IL |
| 2145 | ZUCHNIARZ | SHERRI | WAUCONDA | IL |
| 2146 | ZUNIGA-SPINELLI | CHRISTINE | ACTON | MA |
| *2147 | NESTLE USA, INC. | | SOLON | OH |
| *2148 | PACIFIC GAS AND ELECTRIC COMPANY | | CONCORD | CA |
| *2149 | PACIFIC GAS AND ELECTRIC COMPANY TRUSTS | | CONCORD | CA |
| *2150 | RAYTHEON TECHNOLOGIES CORPORATION | | WALTHAM | MA |
| *2151 | SEARS HOLDINGS CORPORATION | | NEW YORK | NY |
| *2152 | STARBUCKS CORPORATION | | SEATTLE | WA |