FILED

2025 Jul-22  PM 10:28
U.S. DISTRICT COURT
N.D. OF ALABAMA

# Exhibit E

**FINAL FACIALLY VALID**
**OPT-OUT LIST**

| List No. | NPI(s) | Class Member Name |
|---|---|---|
| 1 | 1902838790 | Richard Arjun Kaul, MD |
| 2 | 1417901521 | PNP PEDIATRICS, LLC |
| 3 | 1588646095 | MADISON EMERGENCY PHYSICIANS, SC |
| 4 | 1174505705 | Michael Foley, MD |
| 5 | | GREEN BAY EMERGENCY MEDICINE SERVICES, SC |
| 6 | 1780621045 | RAPID CITY EMERGENCY SERVICES, PA |
| 7 | 1275916603 | Rachel Helping |
| 8 | 1225054257 | ANTELOPE VALLEY EMERGENCY MEDICAL ASSOCIATES, INC |
| 9 | | BURBANK EMERGENCY MEDICAL GROUP |
| 10 | | CAPE COD EMERGENCY ASSOCIATES, LLC |
| 11 | | CAPE COD EMERGENCY ASSOCIATES, LLP |
| 12 | 1235790544 | COTTAGE CLINICAL ASSOCIATES DBA COTTAGE CHILDREN'S MEDICAL GROUP |
| 13 | 1588209357 | COTTAGE CLINICAL NETWORK, LLC DBA COTTAGE URGENT CARE |
| 14 | 1881684710 | Joann Paley Galst, PhD |
| 15 | 1225038136; 1679587224 | GOLETA VALLEY COTTAGE HOSPITAL |
| 16 | 1215938188 | Rachel Lehmkuhl |
| 17 | 1497152755 | OJAI EMERGENCY PHYSICIANS CORPORATION |
| 18 | 1477602639 | PACIFIC DIAGNOSTIC LABORATORIES |
| 19 | 1497790539 | PACIFIC EMERGENCY PROVIDERS |
| 20 | 1003852591; 1477554152 | SANTA BARBARA COTTAGE HOSPITAL |
| 21 | 1881179521; 1952301863 | SANTA YNEZ VALLEY COTTAGE HOSPITAL |
| 22 | 1518298686 | VENTURA EMERGENCY PHYSICIANS INC |
| 23 | 1902568751 | AMBASHT FAMILY MEDICINE, LLC |
| 24 | 1730684747 | Ankita M Ambasht, MD |
| 25 | 1912206640 | ALVARADO ANESTHESIA ASSOCIATES, INC |
| 26 | 1285811992 | ALVARADO EMERGENCY MEDICAL ASSOCIATES, INC |
| 27 | 1114365269 | ARCADIA HOSPITALIST MEDICAL GROUP, INC |
| 28 | 1598361669 | ARCADIA INTENSIVIST GROUP, INC |
| 29 | 1255724274 | John Bass, MD |
| 30 | 1013074996 | BEACH EMERGENCY MEDICAL ASSOCIATES |
| 31 | 1295095420 | BEACH EMERGENCY MEDICAL ASSOCIATES, INC |
| 32 | 1689636730 | BURBANK EMERGENCY MEDICAL GROUP |
| 33 | 1114483146 | CA HOSPITAL HOSPITALIST MEDICAL GROUP |
| 34 | 1396462958 | CAPE COD EMERGENCY ASSOCIATES LLP |
| 35 | 1851346746 | CAPE COD EMERGENCY PHYSICIANS |
| 36 | 1386947638 | CARDIAC ANESTHESIA, INC |
| 37 | 1962539684 | CENTINELA FREEMAN EMERGENCY MEDICAL ASSOCIATES |
| 38 | 1528333101 | CENTINELA FREEMAN EMERGENCY MEDICAL ASSOCIATES, INC |
| 39 | 1720028525 | CHINO EMERGENCY MEDICAL ASSOCIATES |
| 40 | 1013282029 | CHINO EMERGENCY MEDICAL ASSOCIATES, INC |
| 41 | 1588741292 | ASSOCIATED CLINIC OF PSYCHOLOGY |
| 42 | 1780626069 | COLORADO WEST EMERGENCY PHYSICIANS PLLC |
| 43 | 1558865840 | CORONA ANESTHESIA GROUP, INC |
| 44 | 1477832871 | CORONA HOSPITALIST MEDICAL GROUP, INC |
| 45 | 1134629298 | CORONA REGIONAL EMERGENCY MEDICAL ASSOCIATES, INC |
| 46 | 1184490385 | EAST CAMPUS HOSPITALIST MEDICAL GROUP, INC |
| 47 | 1962453860 | EMERGENCY MEDICINE ASSOCIATES |
| 48 | 1912506924 | EMILY FRANCK HOON PHD PLLC |
| 49 | 1831133677 | EUGENE EMERGENCY PHYSICIANS |
| 50 | 1194787462; et seq. | FAIRVIEW HEALTH SERVICES |
| 50.00001 | 1194787465 | M HEALTH FAIRVIEW BETHESDA HOSPITAL |
| 50.00002 | 1417145517 | M HEALTH FAIRVIEW CRITICAL CARE BETHESDA |
| 50.00003 | 1083692941 | M HEALTH FAIRVIEW LAKES MEDICAL CENTER |
| 50.00004 | 1922085299 | M HEALTH FAIRVIEW NORTHLAND MEDICAL CENTER |
| 50.00005 | 1922085299 | M HEALTH FAIRVIEW RECOVERY SERVICES PRINCETON |
| 50.00006 | 1245217520 | M HEALTH FAIRVIEW RIDGES HOSPITAL |
| 50.00007 | 1679048763 | M HEALTH FAIRVIEW MATERNAL-FETAL MEDICINE CLINIC BURNSVILLE |
| 50.00008 | 1679048763 | M HEALTH FAIRVIEW PEDIATRIC SPECIALTY CLINIC - BURNSVILLE |
| 50.00009 | 1447218482 | M HEALTH FAIRVIEW ST. JOHN'S HOSPITAL |
| 50.00010 | 1447218482 | M HEALTH FAIRVIEW IMAGING - MAPLEWOOD |
| 50.00011 | 1699752915 | M HEALTH FAIRVIEW SOUTHDALE HOSPITAL |
| 50.00012 | 1699752915 | M HEALTH FAIRVIEW IMAGING -EDINA |
| 50.00013 | 1013994359 | M HEALTH FAIRVIEW UNIVERSITY OF MINNESOTA MEDICAL CENTER |
| 50.00014 | 1821263856 | M HEALTH FAIRVIEW ADOLESCENT RESIDENTIAL CENTER |
| 50.00015 | 1669459913 | M HEALTH FAIRVIEW TRANSITIONAL CARE |
| 50.00016 | 1407833643 | M HEALTH FAIRVIEW RENAL DIALYSIS CENTER, UMMC (ESRD) |

**See Provider Co-Lead Counsel Declarations:**
**Doc. No. 3313-2, ¶¶ 27, 29;**
**Doc. No. 3336-1, ¶ 6**

**FINAL FACIALLY VALID**
**OPT-OUT LIST**

| List No. | NPI(s) | Class Member Name |
|---|---|---|
| 50.00017 | 1851378038 | M HEALTH FAIRVIEW ACUTE REHABILITATION CENTER |
| 50.00018 | 1679121024 | M HEALTH FAIRVIEW UNIVERSITY OF MINNESOTA MEDICAL CENTER |
| 50.00019 | 1013994359 | M HEALTH FAIRVIEW ACHIEVEMENT CENTER |
| 50.00020 | 1679048763 | M HEALTH FAIRVIEW AUTISM SPECTRUM & NEURODEVELOPMENTAL DISORDERS |
| 50.00021 | 1679048763 | M HEALTH FAIRVIEW CENTER FOR BLEEDING AND CLOTTING DISORDERS |
| 50.00022 | 1679048763 | M HEALTH FAIRVIEW CENTER FOR CHILDREN WITH CANCER AND BLOOD DISEASE |
| 50.00023 | 1679048763 | M HEALTH FAIRVIEW CENTER FOR PEDIATRIC BLOOD AND MARROW TRANSPLANTATION |
| 50.00024 | 1679048763 | M HEALTH FAIRVIEW PEDIATRIC DEVELOPMENTAL BEHAVIORAL CLINIC |
| 50.00025 | 1679048763 | M HEALTH FAIRVIEW EYE CLINIC |
| 50.00026 | 1679048763 | LIONS CHILDREN'S HEARING AND ENT |
| 50.00027 | 1679048763 | M HEALTH FAIRVIEW MATERNAL-FETAL MEDICINE CLINIC |
| 50.00028 | 1679048763 | M HEALTH FAIRVIEW MATERNAL-FETAL MEDICINE CLINIC EDINA |
| 50.00029 | 1679048763 | MINNESOTA LIONS CHILDREN'S EYE CLINIC |
| 50.00030 | 1679048763 | M HEALTH FAIRVIEW PEDIATRIC SPECIALTY CLINIC - DISCOVERY |
| 50.00031 | 1679048763 | M HEALTH FAIRVIEW PEDIATRIC SPECIALTY CLINIC - EXPLORER |
| 50.00032 | 1679048763 | M HEALTH FAIRVIEW PEDIATRIC SPECIALTY CLINIC JOURNEY |
| 50.00033 | 1679048763 | M HEALTH FAIRVIEW PEDIATRIC SPECIALTY CLINIC- VOYAGER |
| 50.00034 | 1679048763 | M HEALTH FAIRVIEW PSYCHIATRY CLINIC |
| 50.00035 | 1679048763 | M HEALTH FAIRVIEW CLINICS AND SURGERY CENTER - MINNEAPOLIS |
| 50.00036 | 1679048763 | M HEALTH FAIRVIEW WOMEN'S CLINIC |
| 50.00037 | 1679048763 | M HEALTH FAIRVIEW RADIATION ONCOLOGY CLINIC |
| 50.00038 | 1679048763 | M HEALTH FAIRVIEW SPECIALTY SERVICES |
| 50.00039 | 1679048763 | M HEALTH FAIRVIEW SPECIALTY SERVICES |
| 50.00040 | 1013994359 | M HEALTH FAIRVIEW SPECIALTY - MAPLE GROVE |
| 50.00041 | 1255105011 | M HEALTH FAIRVIEW CANCER CARE CLINIC - MAPLE GROVE |
| 50.00042 | 1629224258 | M HEALTH FAIRVIEW MASONIC CANCER CLINIC |
| 50.00043 | 1629224258 | M HEALTH FAIRVIEW HEART CLINIC - FULTON |
| 50.00044 | 1679048763 | M HEALTH CLINICS AND SURGERY CENTER - MINNEAPOLIS |
| 50.00045 | 1013994359 | M HEALTH FAIRVIEW RECOVERY SERVICES MAPLEWOOD |
| 50.00046 | 1013994359 | M HEALTH FAIRVIEW RECOVERY SERVICES EDINA |
| 50.00047 | 1013994359 | M HEALTH FAIRVIEW RECOVERY SERVICES CRYSTAL |
| 50.00048 | 1013994359 | M HEALTH FAIRVIEW RECOVERY, SERVICES BURNSVILLE |
| 50.00049 | 1013994359 | M HEALTH FAIRVIEW RECOVERY SERVICES FOREST LAKE |
| 50.00050 | 1356309322 | M HEALTH FAIRVIEW WOODWINDS HOSPITAL |
| 50.00051 | 1356309322 | M HEALTH FAIRVIEW WOODWINDS HOSPITAL CARDIAC REHAB CLINIC |
| 50.00052 | 1356309322 | M HEALTH FAIRVIEW WOODWINDS HOSPITAL NON-INVASIVE CARDIAC |
| 50.00053 | 1679048763 | M HEALTH FAIRVIEW KIDNEY TRANSPLANT CLINIC |
| 50.00054 | 1679048763 | M HEALTH FAIRVIEW LIVER CLINIC ST CLOUD |
| 50.00055 | 1679048763 | M HEALTH FAIRVIEW PEDIATRIC SPECIALTY CLINIC - WOODBURY |
| 50.00056 | 1679048763 | M HEALTH FAIRVIEW SEXUAL AND GENDER HEALTH CLINIC |
| 50.00057 | 1699711143 | M HEALTH FAIRVIEW UNIVERSITY ANESTHESIA PROVIDERS |
| 50.00058 | 1346468253 | M HEALTH FAIRVIEW CLINICS AND SURGERY CENTER - MANIE GROVE |
| 50.00059 | 1356321699 | FAIRVIEW UNIVERSITY MEDICAL CENTER - MESABI (RANGE) |
| 50.00060 | 1356321699 | (RANGE) FAIRVIEW UNIVERSITY MEDICAL CENTER - MESABI (PSYCH) |
| 50.00061 | 1336313741 | (RANGE) FAIRVIEW UNIVERSITY MEDICAL CENTER - MESABI (45 DAYS) |
| 50.00062 | 1356321699 | FAIRVIEW MESABA CLINIC - HIBBING |
| 50.00063 | 1356321699 | FAIRVIEW MESABA CLINIC - MOUNTAIN IRON |
| 50.00064 | 1356321699 | FAIRVIEW MESABA CLINIC - NASHWAUK |
| 50.00065 | 1669569265 | FAIRVIEW MESABA CLINIC - HIBBING |
| 50.00066 | 1669569265 | FAIRVIEW MESABA CLINIC - MOUNTAIN IRON |
| 50.00067 | 1669569265 | FAIRVIEW MESABA CLINIC - NASHWAUK |
| 50.00068 | 1669569265 | FAIRVIEW MESABA CLINIC - HIBBING |
| 50.00069 | 1669426631 | GRAND ITASCA CLINIC AND HOSPITAL |
| 50.00070 | 1669426631 | RAPID CLINIC |
| 50.00071 | 1669426631 | GRAND ITASCA YMCA CLINIC |
| 50.00072 | 1669426631 | GRAND ITASCA PROFESSIONAL BUILDING |
| 50.00073 | 1558435131 | GRAND ITASCA CLINIC AND HOSPITAL HOME CARE |
| 50.00074 | 1245217520 | FAIRVIEW RIDGES WOMEN'S IMAGING CENTER |
| 50.00075 | 1699752915 | FAIRVIEW SOUTHDALE BREAST CENTER |
| 50.00076 | 1013994359 | UMMC, FAIRVIEW COUNSELING CENTER |
| 50.00077 | 1407833643 | UMMC, FAIRVIEW RENAL DIALYSIS CENTER |
| 50.00078 | 1891930442 | UNIVERSITY OF MINNESOTA PHYSICIANS HEART AT FAIRVIEW |
| 50.00079 | 1013994359 | UMMC, FAIRVIEW RECOVERY SERVICES |
| 50.00080 | 1255318523 | UMMC, FAIRVIEW (PSYCH UNIT) |
| 50.00081 | 1649257981 | FAIRVIEW SOUTHDALE HOSPITAL (PSYCH UNIT) |
| 50.00082 | 1104005222 | HEALTH EAST HOSPITALIST SERVICE |

**See Provider Co-Lead Counsel Declarations:**
**Doc. No. 3313-2, ¶¶ 27, 29;**
**Doc. No. 3336-1, ¶ 6**

**FINAL FACIALLY VALID**
**OPT-OUT LIST**

| List No. | NPI(s) | Class Member Name |
|---|---|---|
| 50.00083 | 1780655696 | (RANGE) FAIRVIEW UNIVERSITY MEDICAL CENTER - MESABI (PSYCH) |
| 50.00084 | 1740449156 | UMMC, FAIRVIEW (CRNA) |
| 50.00085 | 1134186273 | M HEALTH FAIRVIEW ST. JOSEPH'S HOSPITAL |
| 50.00086 | 1003266321 | M HEALTH FAIRVIEW ST JOSEPHS BEHAVIORAL HEALTH |
| 50.00087 | 1194987735 | M HEALTH FAIRVIEW HOSPITALIST SERVICE - ST. JOSEPH'S |
| 50.00088 | 1508191552 | M HEALTH FAIRVIEW CRISIS TRANSITION CLINIC |
| 50.00089 | 1285493114 | M HEALTH FAIRVIEW UNIVERSITY OF MINNESOTA MEDICAL CENTER |
| 50.00090 | 1225382526 | HEALTH EAST OUTPATIENT SERVICES, LLC |
| 50.00091 | 1720248966 | M HEALTH FAIRVIEW HOSPITALIST SERVICE BETHESDA |
| 50.00092 | 1508191552 | M HEALTH FAIRVIEW BETHESDA HOSPITAL |
| 50.00093 | 1508191552 | M HEALTH FAIRVIEW BETHESDA HOSPITAL (HB MENTAL HEALTH AND ADDICTION SERVICES) |
| 50.00094 | 1417145517 | M HEALTH FAIRVIEW CRITICAL CARE BETHESDA |
| 50.00095 | 1417037896 | M HEALTH FAIRVIEW LAKES MEDICAL CENTER |
| 50.00096 | 1902414378 | M HEALTH FAIRVIEW LAKES MEDICAL CENTER |
| 50.00097 | 1134280035 | M HEALTH FAIRVIEW DIAGNOSTIC LABORATORY (LAKES) OUTREACH LAB DEPARTMENT |
| 50.00098 | 1013097377 | M HEALTH FAIRVIEW NORTHLAND MEDICAL CENTER |
| 50.00099 | 1912515388 | M HEALTH FAIRVIEW NORTHLAND MEDICAL CENTER |
| 50.00100 | 1841351749 | M HEALTH FAIRVIEW DIAGNOSTIC LABORATORY (NORTHLAND) OUTREACH LAB DEPARTMENT |
| 50.00101 | 1952499444 | M HEALTH FAIRVIEW RIDGES HOSPITAL |
| 50.00102 | 1679048763 | M HEALTH FAIRVIEW MATERNAL-FETAL MEDICINE CLINIC BURNSVILLE |
| 50.00103 | 1679048763 | M HEALTH FAIRVIEW PEDIATRIC SPECIALTY CLINIC - BURNSVILLE |
| 50.00104 | 1568070936 | M HEALTH FAIRVIEW RIDGES HOSPITAL |
| 50.00105 | 1225199128 | M HEALTH FAIRVIEW DIAGNOSTIC LABORATORY (RIDGES), OUTREACH LAB DEPARTMENT |
| 50.00106 | 1508191552 | M HEALTH FAIRVIEW CANCER CENTER - MAPLEWOOD |
| 50.00107 | 1710147954 | M HEALTH FAIRVIEW HOSPITALIST SERVICES - ST JOHN'S |
| 50.00108 | 1508191552 | M HEALTH FAIRVIEW VASCULAR CLINIC - MAPLEWOOD |
| 50.00109 | 1508191552 | M HEALTH FAIRVIEW BREAST CENTER - MAPLEWOOD |
| 50.00110 | 1508191552 | M HEALTH FAIRVIEW PAIN CENTER |
| 50.00111 | 1508191552 | M HEALTH FAIRVIEW MATERNAL-FETAL MEDICINE CLINIC |
| 50.00112 | 1144397357 | M HEALTH FAIRVIEW MEDICAL LABORATORY |
| 50.00113 | 1770663031 | M HEALTH FAIRVIEW SOUTHDALE HOSPITAL |
| 50.00114 | 1831707207 | M HEALTH FAIRVIEW SOUTHDALE HOSPITAL |
| 50.00115 | 1831707207 | M HEALTH FAIRVIEW BREAST CENTER - EDINA |
| 50.00116 | 1932260833 | M HEALTH FAIRVIEW DIAGNOSTIC LABORATORY (SOUTHDALE), OUTREACH LAB DEPARTMENT |
| 50.00117 | 1811077175 | M HEALTH FAIRVIEW UNIVERSITY OF MINNESOTA MEDICAL CENTER |
| 50.00118 | 1871101238 | M HEALTH FAIRVIEW UNIVERSITY OF MINNESOTA MEDICAL CENTER |
| 50.00119 | 1811077175 | M HEALTH FAIRVIEW UNIVERSITY OF MINNESOTA MEDICAL CENTER |
| 50.00120 | 1871101238 | M HEALTH FAIRVIEW UNIVERSITY OF MINNESOTA MEDICAL CENTER |
| 50.00121 | 1316008212 | M HEALTH FAIRVIEW DIAGNOSTIC LABORATORY (UMMC), OUTREACH LAB DEPARTMENT |
| 50.00122 | 1679048763 | M HEALTH FAIRVIEW AUTISM SPECTRUM & NEURODEVELOPMENTAL DISORDERS |
| 50.00123 | 1679048763 | M HEALTH FAIRVIEW CENTER FOR BLEEDING AND CLOTTING DISORDERS |
| 50.00124 | 1679048763 | M HEALTH FAIRVIEW CENTER FOR CHILDREN WITH CANCER AND BLOOD DISEASE |
| 50.00125 | 1679048763 | M HEALTH FAIRVIEW CENTER FOR PEDIATRIC BLOOD AND MARROW TRANSPLANTATION |
| 50.00126 | 1679048763 | M HEALTH FAIRVIEW PEDIATRIC DEVELOPMENTAL BEHAVIORAL CLINIC |
| 50.00127 | 1679048763 | M HEALTH FAIRVIEW EYE CLINIC |
| 50.00128 | 1679048763 | LIONS CHILDREN'S HEARING AND ENT |
| 50.00129 | 1679048763 | M HEALTH FAIRVIEW MATERNAL-FETAL MEDICINE CLINIC |
| 50.00130 | 1679048763 | M HEALTH FAIRVIEW MATERNAL-FETAL MEDICINE CLINIC EDINA |
| 50.00131 | 1679048763 | MINNESOTA LIONS CHILDREN'S EYE CLINIC |
| 50.00132 | 1679048763 | M HEALTH FAIRVIEW PEDIATRIC SPECIALTY CLINIC - DISCOVERY |
| 50.00133 | 1679048763 | M HEALTH FAIRVIEW PEDIATRIC SPECIALTY CLINIC - EXPLORER |
| 50.00134 | 1679048763 | M HEALTH FAIRVIEW PEDIATRIC SPECIALTY CLINIC JOURNEY |
| 50.00135 | 1679048763 | M HEALTH FAIRVIEW PEDIATRIC SPECIALTY CLINIC - VOYAGER |
| 50.00136 | 1679048763 | M HEALTH FAIRVIEW PSYCHIATRY CLINIC |
| 50.00137 | 1679048763 | M HEALTH FAIRVIEW CLINICS AND SURGERY CENTER - MINNEAPOLIS |
| 50.00138 | 1679048763 | M HEALTH FAIRVIEW WOMEN'S CLINIC |
| 50.00139 | 1679048763 | M HEALTH FAIRVIEW RADIATION ONCOLOGY CLINIC |
| 50.00140 | 1679048763 | M HEALTH FAIRVIEW SPECIALTY SERVICES |
| 50.00141 | 1679048763 | M HEALTH FAIRVIEW SPECIALTY SERVICES |
| 50.00142 | 1568070936 | M HEALTH FAIRVIEW CANCER CENTER - BURNSVILLE |
| 50.00143 | 1831707207 | M HEALTH FAIRVIEW CANCER CENTER - EDINA |
| 50.00144 | 1255105011 | M HEALTH FAIRVIEW CANCER CARE CLINIC - MAPLE GROVE |
| 50.00145 | 1629224258 | M HEALTH FAIRVIEW MASONIC CANCER CLINIC |
| 50.00146 | 1902414378 | M HEALTH FAIRVIEW CANCER CENTER - WYOMING |
| 50.00147 | 1629224258 | M HEALTH FAIRVIEW HEART CLINIC - FULTON |
| 50.00148 | 1871101238 | M HEALTH FAIRVIEW CLINICAL RESEARCH UNIT |

**FINAL FACIALLY VALID**
**OPT-OUT LIST**

| List No. | NPI(s) | Class Member Name |
|---|---|---|
| 50.00149 | 1679048763 | M HEALTH CLINICS AND SURGERY CENTER - MINNEAPOLIS |
| 50.00150 | 1578723383 | M HEALTH FAIRVIEW HOSPITALIST SERVICES - WOODWINDS |
| 50.00151 | 1508191552 | M HEALTH FAIRVIEW BREAST CENTER WOODBURY |
| 50.00152 | 1508191552 | M HEALTH FAIRVIEW CANCER CENTER WOODBURY |
| 50.00153 | 1508191552 | M HEALTH FAIRVIEW VASCULAR CLINIC - WOODBURY |
| 50.00154 | 1013383355 | M HEALTH FAIRVIEW CENTER FOR WOMEN - EDINA |
| 50.00155 | 1346722675 | M HEALTH FAIRVIEW CENTER FOR WOMEN - EDINA |
| 50.00156 | 1477734705 | M HEALTH FAIRVIEW CLINIC - ANDOVER |
| 50.00157 | 1477734705 | M HEALTH FAIRVIEW URGENT CARE -ANDOVER |
| 50.00158 | 1346722675 | M HEALTH FAIRVIEW CLINIC - ANDOVER |
| 50.00159 | 1356524540 | M HEALTH FAIRVIEW CLINIC - ANDOVER |
| 50.00160 | 1649462508 | M HEALTH FAIRVIEW CLINIC-APPLE VALLEY |
| 50.00161 | 1346722675 | M HEALTH FAIRVIEW CLINIC -APPLE VALLEY |
| 50.00162 | 1790977486 | M HEALTH FAIRVIEW CLINIC - BASS LAKE |
| 50.00163 | 1346722675 | M HEALTH FAIRVIEW CLINIC - BASS LAKE |
| 50.00164 | 1306470737 | M HEALTH FAIRVIEW CLINIC - BETHESDA |
| 50.00165 | 1346722675 | M HEALTH FAIRVIEW CLINIC - BETHESDA |
| 50.00166 | 1972784205 | M HEALTH FAIRVIEW CLINIC - BLAINE |
| 50.00167 | 1346722675 | M HEALTH FAIRVIEW CLINIC - BLAINE |
| 50.00168 | 1679754998 | M HEALTH FAIRVIEW CLINIC - BROOKLYN PARK |
| 50.00169 | 1679754998 | M HEALTH FAIRVIEW URGENT CARE - BROOKLYN PARK |
| 50.00170 | 1346722675 | M HEALTH FAIRVIEW CLINIC - BROOKLYN PARK |
| 50.00171 | 1528241718 | M HEALTH FAIRVIEW CLINIC - BROOKLYN PARK |
| 50.00172 | 1417194762 | M HEALTH FAIRVIEW CLINIC - BURNSVILLE |
| 50.00173 | 1346722675 | M HEALTH FAIRVIEW CLINIC - BURNSVILLE |
| 50.00174 | 1245422021 | M HEALTH FAIRVIEW CLINIC - CHILDREN'S |
| 50.00175 | 1346722675 | M HEALTH FAIRVIEW CLINIC - CHILDREN'S |
| 50.00176 | 1912151101 | M HEALTH FAIRVIEW CLINIC - CHISAGO CITY |
| 50.00177 | 1346722675 | M HEALTH FAIRVIEW CLINIC - CHISAGO CITY |
| 50.00178 | 1801842729 | M HEALTH FAIRVIEW CLINIC - COTTAGE GROVE |
| 50.00179 | 1043402688 | M HEALTH FAIRVIEW CLINIC - EAGAN |
| 50.00180 | 1043402688 | M HEALTH FAIRVIEW URGENT CARE - EAGAN |
| 50.00181 | 1346722675 | M HEALTH FAIRVIEW CLINIC - EAGAN |
| 50.00182 | 1811448210 | M HEALTH FAIRVIEW CLINIC - EAGAN |
| 50.00183 | 1336331297 | M HEALTH FAIRVIEW CLINIC - EDEN PRAIRIE |
| 50.00184 | 1346722675 | M HEALTH FAIRVIEW CLINIC - EDEN PRAIRIE |
| 50.00185 | 1346432200 | M HEALTH FAIRVIEW CLINIC - EDINA |
| 50.00186 | 1346432200 | M HEALTH FAIRVIEW URGENT CARE - EDINA |
| 50.00187 | 1346722675 | M HEALTH FAIRVIEW CLINIC - EDINA |
| 50.00188 | 1144474305 | M HEALTH FAIRVIEW CLINIC - ELK RIVER |
| 50.00189 | 1346722675 | M HEALTH FAIRVIEW CLINIC - ELK RIVER |
| 50.00190 | 1205017670 | M HEALTH FAIRVIEW CLINIC - FRIDLEY |
| 50.00191 | 1346722675 | M HEALTH FAIRVIEW CLINIC - FRIDLEY |
| 50.00192 | 1518140706 | M HEALTH FAIRVIEW CLINIC - FRIDLEY |
| 50.00193 | 1326230293 | M HEALTH FAIRVIEW CLINIC - HIGHLAND PARK |
| 50.00194 | 1326230293 | M HEALTH FAIRVIEW URGENT CARE - HIGHLAND PARK |
| 50.00195 | 1346722675 | M HEALTH FAIRVIEW CLINIC - HIGHLAND PARK |
| 50.00196 | 1518111772 | M HEALTH FAIRVIEW CLINIC - HUGO |
| 50.00197 | 1346722675 | M HEALTH FAIRVIEW CLINIC - HUGO |
| 50.00198 | 1851583637 | M HEALTH FAIRVIEW CLINIC - LAKEVILLE |
| 50.00199 | 1851583637 | M HEALTH FAIRVIEW URGENT CARE - LAKEVILLE |
| 50.00200 | 1346722675 | M HEALTH FAIRVIEW CLINIC - LAKEVILLE |
| 50.00201 | 1841315165 | M HEALTH FAIRVIEW CLINIC - MAPLE GROVE |
| 50.00202 | 1346722675 | M HEALTH FAIRVIEW CLINIC - MAPLE GROVE |
| 50.00203 | 1689616716 | M HEALTH FAIRVIEW CLINIC - MAPLEWOOD |
| 50.00204 | 1689616716 | M HEALTH FAIRVIEW URGENT CARE MAPLEWOOD |
| 50.00205 | 1184670044 | M HEALTH FAIRVIEW CLINIC - MIDWAY |
| 50.00206 | 1881673002 | M HEALTH FAIRVIEW CLINIC - NEW BRIGHTON |
| 50.00207 | 1346722675 | M HEALTH FAIRVIEW CLINIC - NEW BRIGHTON |
| 50.00208 | 1306090568 | M HEALTH FAIRVIEW CLINIC - NORTH BRANCH |
| 50.00209 | 1306090568 | M HEALTH FAIRVIEW URGENT CARE - NORTH BRANCH |
| 50.00210 | 1346722675 | M HEALTH FAIRVIEW CLINIC - NORTH BRANCH |
| 50.00211 | 1073569935 | M HEALTH FAIRVIEW CLINIC - OAKDALE |
| 50.00212 | 1497992770 | M HEALTH FAIRVIEW CLINIC - OXBORO |
| 50.00213 | 1346722675 | M HEALTH FAIRVIEW CLINIC - OXBORO |
| 50.00214 | 1497992770 | M HEALTH FAIRVIEW URGENT CARE - OXBORO |

**See Provider Co-Lead Counsel Declarations:**
**Doc. No. 3313-2, ¶¶ 27, 29;**
**Doc. No. 3336-1, ¶ 6**

**FINAL FACIALLY VALID**
**OPT-OUT LIST**

| List No. | NPI(s) | Class Member Name |
|---|---|---|
| 50.00215 | 1124652557 | M HEALTH FAIRVIEW CLINIC - PHALEN VILLAGE |
| 50.00216 | 1346722675 | M HEALTH FAIRVIEW CLINIC - PHALEN VILLAGE |
| 50.00217 | 1821242017 | M HEALTH FAIRVIEW CLINIC - PRINCETON |
| 50.00218 | 1346722675 | M HEALTH FAIRVIEW CLINIC - PRINCETON |
| 50.00219 | 1568654341 | M HEALTH FAIRVIEW CLINIC - PRIOR LAKE |
| 50.00220 | 1346722675 | M HEALTH FAIRVIEW CLINIC - PRIOR LAKE |
| 50.00221 | 1578503124 | M HEALTH FAIRVIEW CLINIC - RICE STREET |
| 50.00222 | 1811550155 | M HEALTH FAIRVIEW CLINIC RIVER FALLS |
| 50.00223 | 1346722675 | M HEALTH FAIRVIEW CLINIC RIVER FALLS |
| 50.00224 | 1811550155 | M HEALTH FAIRVIEW URGENT CARE RIVER FALLS |
| 50.00225 | 1598072183 | M HEALTH FAIRVIEW CLINIC - RIVERSIDE |
| 50.00226 | 1346722675 | M HEALTH FAIRVIEW CLINIC - RIVERSIDE |
| 50.00227 | 1598072183 | M HEALTH FAIRVIEW CLINIC - RIVERSIDE |
| 50.00228 | 1346722675 | M HEALTH FAIRVIEW CLINIC - RIVERSIDE |
| 50.00229 | 1124210760 | M HEALTH FAIRVIEW CLINIC - ROGERS |
| 50.00230 | 1346722675 | M HEALTH FAIRVIEW CLINIC - ROGERS |
| 50.00231 | 1871549741 | M HEALTH FAIRVIEW CLINIC - ROSELAWN |
| 50.00232 | 1952548109 | M HEALTH FAIRVIEW CLINIC - ROSEMOUNT |
| 50.00233 | 1346722675 | M HEALTH FAIRVIEW CLINIC - ROSEMOUNT |
| 50.00234 | 1114551546 | M HEALTH FAIRVIEW CLINIC - SMILEYS |
| 50.00235 | 1346722675 | M HEALTH FAIRVIEW CLINIC - SMILEYS |
| 50.00236 | 1285929265 | M HEALTH FAIRVIEW CLINIC - STILLWATER |
| 50.00237 | 1588063580 | M HEALTH FAIRVIEW CLINIC - TAMARACK |
| 50.00238 | 1447442132 | M HEALTH FAIRVIEW CLINIC- UPTOWN |
| 50.00239 | 1346722675 | M HEALTH FAIRVIEW CLINIC - UPTOWN |
| 50.00240 | 1639125503 | M HEALTH FAIRVIEW CLINIC - VADNAIS HEIGHTS |
| 50.00241 | 1831145705 | M HEALTH FAIRVIEW CLINIC - WOODWINDS |
| 50.00242 | 1831145705 | M HEALTH FAIRVIEW URGENT CARE WOODWINDS |
| 50.00243 | 1659525848 | M HEALTH FAIRVIEW CLINIC - WYOMING |
| 50.00244 | 1346722675 | M HEALTH FAIRVIEW CLINIC - WYOMING |
| 50.00245 | 1396552147 | M HEALTH FAIRVIEW COMMUNITY ADVANCEMENT MOBILE CLINIC |
| 50.00246 | 1215129853 | M HEALTH FAIRVIEW GERIATRIC SERVICES |
| 50.00247 | 1346722675 | M HEALTH FAIRVIEW GERIATRIC SERVICES |
| 50.00248 | 1134773419 | M HEALTH FAIRVIEW WALK IN CLINIC MALL OF AMERICA |
| 50.00249 | 1912066218 | BEHAVIORAL HEALTHCARE PROVIDERS |
| 50.00250 | 1669119970 | FAIRVIEW FRONTIERS |
| 50.00251 | 1235395864 | M HEALTH FAIRVIEW BREAST CARE SOUTHDALE |
| 50.00252 | 1659509552 | M HEALTH FAIRVIEW COUNSELING EDINA |
| 50.00253 | 1386872281 | M HEALTH FAIRVIEW COUNSELING FOREST LAKE |
| 50.00254 | 1841428745 | M HEALTH FAIRVIEW COUNSELING MINNEAPOLIS |
| 50.00255 | 1023096922 | M HEALTH FAIRVIEW HAND THERAPY BLAINE |
| 50.00256 | 1023096922 | M HEALTH FAIRVIEW HAND THERAPY FULTON |
| 50.00257 | 1023096922 | M HEALTH FAIRVIEW HAND THERAPY MAPLE GROVE |
| 50.00258 | 1891930442 | M HEALTH FAIRVIEW HEART CLINIC - BURNSVILLE |
| 50.00259 | 1710133343 | M HEALTH FAIRVIEW HEART CLINIC - EDINA |
| 50.00260 | 1144616509 | M HEALTH FAIRVIEW HEART CLINIC - FRIDLEY |
| 50.00261 | 1467159210 | M HEALTH FAIRVIEW HEART CLINIC HUDSON |
| 50.00262 | 1508191552 | M HEALTH FAIRVIEW HEART CLINIC MAPLEWOOD |
| 50.00263 | 1508191552 | M HEALTH FAIRVIEW HEART CLINIC STILLWATER |
| 50.00264 | 1508191552 | M HEALTH FAIRVIEW HEART CLINIC WOODWINDS |
| 50.00265 | 1346587805 | M HEALTH FAIRVIEW HEART CLINIC - WYOMING |
| 50.00266 | 1679048763 | M HEALTH FAIRVIEW KIDNEY TRANSPLANT CLINIC |
| 50.00267 | 1679048763 | M HEALTH FAIRVIEW LIVER CLINIC ST CLOUD |
| 50.00268 | 1023783198 | M HEALTH FAIRVIEW MASONIC INSTITUTE FOR THE DEVELOPING BRAIN CLINIC |
| 50.00269 | 1275277204 | M HEALTH FAIRVIEW MENTAL HEALTH AND ADDICTION CLINIC |
| 50.00270 | 1073569943 | M HEALTH FAIRVIEW NEONATAL SERVICES |
| 50.00271 | 1467116186 | M HEALTH FAIRVIEW NEUROLOGY CLINIC EDINA |
| 50.00272 | 1902311210 | M HEALTH FAIRVIEW NEUROLOGY CLINIC - MAPLEWOOD |
| 50.00273 | 1598356560 | M HEALTH FAIRVIEW NEUROLOGY CLINIC WOODBURY |
| 50.00274 | 1467116186 | M HEALTH FAIRVIEW NEUROSURGERY CLINIC EDINA |
| 50.00275 | 1417277294 | M HEALTH FAIRVIEW ORTHOPEDIC CLINIC - BLAINE |
| 50.00276 | 1083806772 | M HEALTH FAIRVIEW ORTHOPEDIC CLINIC -RIDGES |
| 50.00277 | 1407834302 | M HEALTH FAIRVIEW ORTHOPEDICS |
| 50.00278 | 1275875031 | M HEALTH FAIRVIEW ORTHOPEDICS LAKES |
| 50.00279 | 1780330779 | M HEALTH FAIRVIEW OUTREACH SERVICES |
| 50.00280 | 1467116186 | M HEALTH FAIRVIEW PAIN CLINIC EDINA |

See Provider Co-Lead Counsel Declarations:
Doc. No. 3313-2, ¶¶ 27, 29;
Doc. No. 3336-1, ¶ 6

**FINAL FACIALLY VALID**
**OPT-OUT LIST**

| List No. | NPI(s) | Class Member Name |
|---|---|---|
| 50.00281 | 1992075501 | M HEALTH FAIRVIEW PAIN CLINIC - RIDGES |
| 50.00282 | 1457397150 | M HEALTH FAIRVIEW PAIN CLINIC - MINNEAPOLIS |
| 50.00283 | 1386193613 | M HEALTH FAIRVIEW PAIN CLINIC - LAKES |
| 50.00284 | 1043991904 | M HEALTH FAIRVIEW PEDIATRIC SPECIALTY CLINIC CHASKA |
| 50.00285 | 1750068011 | M HEALTH FAIRVIEW PEDIATRIC SPECIALTY CLINIC - HUDSON |
| 50.00286 | 1215703186 | M HEALTH FAIRVIEW PEDIATRIC SPECIALTY CLINIC - MINNETONKA |
| 50.00287 | 1679048763 | M HEALTH FAIRVIEW PEDIATRIC SPECIALTY CLINIC - WOODBURY |
| 50.00288 | 1881141349 | M HEALTH FAIRVIEW PEDIATRIC THERAPY - NEW HOPE |
| 50.00289 | 1881141349 | M HEALTH FAIRVIEW PEDIATRIC THERAPY - MAPLEWOOD |
| 50.00290 | 1881141349 | M HEALTH FAIRVIEW PEDIATRIC THERAPY - WOODBURY |
| 50.00291 | 1053952606 | M HEALTH FAIRVIEW RECOVERY CLINIC |
| 50.00292 | 1881141349 | M HEALTH FAIRVIEW REHABILITATION BLOOMINGTON |
| 50.00293 | 1881141349 | M HEALTH FAIRVIEW REHABILITATION BURNSVILLE SPECIALTY CARE CENTER |
| 50.00294 | 1881141349 | M HEALTH FAIRVIEW REHABILITATION - EAGAN |
| 50.00295 | 1881141349 | M HEALTH FAIRVIEW REHABILITATION EDEN PRAIRIE |
| 50.00296 | 1881141349 | M HEALTH FAIRVIEW REHABILITATION EDINA |
| 50.00297 | 1881141349 | M HEALTH FAIRVIEW REHABILITATION ELK RIVER |
| 50.00298 | 1881141349 | M HEALTH FAIRVIEW REHABILITATION GOLDEN VALLEY |
| 50.00299 | 1881141349 | M HEALTH FAIRVIEW REHABILITATION-HIGHLAND PARK |
| 50.00300 | 1881141349 | M HEALTH FAIRVIEW REHABILITATION HUGO |
| 50.00301 | 1881141349 | M HEALTH FAIRVIEW REHABILITATION - MAPLEWOOD |
| 50.00302 | 1881141349 | M HEALTH FAIRVIEW REHABILITATION - MIDWAY |
| 50.00303 | 1881141349 | M HEALTH FAIRVIEW REHABILITATION ST ANTHONY |
| 50.00304 | 1881141349 | M HEALTH FAIRVIEW REHABILITATION - STILLWATER |
| 50.00305 | 1881141349 | M HEALTH FAIRVIEW REHABILITATION UPTOWN |
| 50.00306 | 1881141349 | M HEALTH FAIRVIEW REHABILITATION - WOODWINDS |
| 50.00307 | 1679048763 | M HEALTH FAIRVIEW SEXUAL AND GENDER HEALTH CLINIC |
| 50.00308 | 1780973610 | M HEALTH FAIRVIEW SLEEP CENTER - BROOKLYN PARK |
| 50.00309 | 1700258688 | M HEALTH FAIRVIEW SLEEP CENTER - RIDGES |
| 50.00310 | 1538542204 | M HEALTH FAIRVIEW SLEEP CENTER - SOUTHDALE |
| 50.00311 | 1598203432 | M HEALTH FAIRVIEW SLEEP CENTER - MINNEAPOLIS |
| 50.00312 | 1194143024 | M HEALTH FAIRVIEW SLEEP CENTER - VIRTUAL CLINIC |
| 50.00313 | 1164154316 | M HEALTH FAIRVIEW SPECIALTY CLINIC BEAM |
| 50.00314 | 1164013348 | M HEALTH FAIRVIEW SPECIALTY CLINIC EDINA |
| 50.00315 | 1750791810 | M HEALTH FAIRVIEW SPECIALTY CLINIC HAZELWOOD |
| 50.00316 | 1013696277 | M HEALTH FAIRVIEW SPECIALTY CLINIC WOODBURY |
| 50.00317 | 1881141349 | M HEALTH FAIRVIEW SPINE AND REHABILITATION CLINIC |
| 50.00318 | 1003577420 | M HEALTH FAIRVIEW SPINE AND NEUROSURGERY |
| 50.00319 | 1407834302 | M HEALTH FAIRVIEW SPORTS & PHYSICAL THERAPY APPLE VALLEY |
| 50.00320 | 1407834302 | M HEALTH FAIRVIEW SPORTS & PHYSICAL THERAPY ARBOR LAKES |
| 50.00321 | 1407834302 | M HEALTH FAIRVIEW SPORTS & PHYSICAL THERAPY BLAINE |
| 50.00322 | 1407834302 | M HEALTH FAIRVIEW SPORTS & PHYSICAL THERAPY BLAINE NSC |
| 50.00323 | 1407834302 | M HEALTH FAIRVIEW SPORTS & PHYSICAL THERAPY BROOKLYN PARK |
| 50.00324 | 1407834302 | M HEALTH FAIRVIEW SPORTS & PHYSICAL THERAPY EDEN PRAIRIE |
| 50.00325 | 1407834302 | M HEALTH FAIRVIEW SPORTS & PHYSICAL THERAPY FRIDLEY |
| 50.00326 | 1407834302 | M HEALTH FAIRVIEW SPORTS & PHYSICAL THERAPY FULTON |
| 50.00327 | 1407834302 | M HEALTH FAIRVIEW SPORTS & PHYSICAL THERAPY HUGO |
| 50.00328 | 1407834302 | M HEALTH FAIRVIEW SPORTS & PHYSICAL THERAPY LAKEVILLE |
| 50.00329 | 1407834302 | M HEALTH FAIRVIEW SPORTS & PHYSICAL THERAPY MAPLE GROVE |
| 50.00330 | 1407834302 | M HEALTH FAIRVIEW SPORTS & PHYSICAL THERAPY UPTOWN |
| 50.00331 | 1407834302 | M HEALTH FAIRVIEW SPORTS & PHYSICAL THERAPY MINNEAPOLIS |
| 50.00332 | 1407834302 | M HEALTH FAIRVIEW SPORTS & PHYSICAL THERAPY ST. ANTHONY |
| 50.00333 | 1235395864 | M HEALTH FAIRVIEW SURGICAL CONSULTANTS - RIDGES |
| 50.00334 | 1235395864 | M HEALTH FAIRVIEW SURGICAL CONSULTANTS - SOUTHDALE |
| 50.00335 | 1699711143 | M HEALTH FAIRVIEW UNIVERSITY ANESTHESIA PROVIDERS |
| 50.00336 | 1699711143 | M HEALTH FAIRVIEW UNIVERSITY ANESTHESIA PROVIDERS |
| 50.00337 | 1699711143 | M HEALTH FAIRVIEW UNIVERSITY ANESTHESIA PROVIDERS |
| 50.00338 | 1699711143 | M HEALTH FAIRVIEW UNIVERSITY ANESTHESIA PROVIDERS |
| 50.00339 | 1699711143 | M HEALTH FAIRVIEW UNIVERSITY ANESTHESIA PROVIDERS |
| 50.00340 | 1699165324 | M HEALTH FAIRVIEW UROLOGY CLINIC EDINA |
| 50.00341 | 1235395864 | M HEALTH FAIRVIEW VEIN CLINIC MAPLE GROVE |
| 50.00342 | 1235395864 | M HEALTH FAIRVIEW VEIN CLINIC SOUTHDALE |
| 50.00343 | 1235395864 | M HEALTH FAIRVIEW WEIGHT MANAGEMENT CLINIC SOUTHDALE |
| 50.00344 | 1972084044 | M HEALTH FAIRVIEW HOME MEDICAL EQUIPMENT MAPLEWOOD |
| 50.00345 | 1972500940 | M HEALTH FAIRVIEW HOME MEDICAL EQUIPMENT ST PAUL |
| 50.00346 | 1720096654 | M HEALTH FAIRVIEW HOME MEDICAL EQUIPMENT RIDGES |

**See Provider Co-Lead Counsel Declarations:**
**Doc. No. 3313-2, ¶¶ 27, 29;**
**Doc. No. 3336-1, ¶ 6**

**FINAL FACIALLY VALID**
**OPT-OUT LIST**

| List No. | NPI(s) | Class Member Name |
|---|---|---|
| 50.00347 | 1396087433 | M HEALTH FAIRVIEW HOME MEDICAL EQUIPMENT LAKES |
| 50.00348 | 1780980508 | M HEALTH FAIRVIEW HOME MEDICAL EQUIPMENT SOUTHDALE |
| 50.00349 | 1487120671 | M HEALTH FAIRVIEW HOME MEDICAL EQUIPMENT WOODBURY |
| 50.00350 | 1023583929 | M HEALTH FAIRVIEW HOME MEDICAL EQUIPMENT - HIBBING |
| 50.00351 | 1104392398 | M HEALTH FAIRVIEW ORTHOTICS AND PROSTHETICS WOODWINDS |
| 50.00352 | 1992286082 | M HEALTH FAIRVIEW ORTHOTICS AND PROSTHETICS MAPLEWOOD |
| 50.00353 | 1235192006 | M HEALTH FAIRVIEW ORTHOTICS AND PROSTHETICS RIDGES |
| 50.00354 | 1770547796 | M HEALTH FAIRVIEW ORTHOTICS AND PROSTHETICS SOUTHDALE |
| 50.00355 | 1508873464 | M HEALTH FAIRVIEW ORTHOTICS AND PROSTHETICS ST PAUL |
| 50.00356 | 1598007726 | M HEALTH FAIRVIEW ORTHOTICS AND PROSTHETICS LAKES |
| 50.00357 | 1861879330 | M HEALTH FAIRVIEW ORTHOTICS AND PROSTHETICS NORTHLAND |
| 50.00358 | 1396708038 | M HEALTH FAIRVIEW ORTHOTICS AND PROSTHETICS BLAINE |
| 50.00359 | 1710212485 | M HEALTH FAIRVIEW EMERGENCY MEDICAL SERVICES |
| 50.00360 | 1669569265 | FAIRVIEW MESABA CLINIC - HIBBING |
| 50.00361 | 1669569265 | FAIRVIEW MESABA CLINIC - MOUNTAIN IRON |
| 50.00362 | 1669569265 | FAIRVIEW MESABA CLINIC - NASHWAUK |
| 50.00363 | 1669569265 | FAIRVIEW MESABA CLINIC - HIBBING |
| 50.00364 | 1992782239 | HEALTHLINE HOMECARE |
| 50.00365 | 1427036169 | NORTH STAR HOSPICE HEALTHLINE, LLC |
| 50.00366 | 1598732729 | HEALTHLINE - TRANSPORTATION SERVICES |
| 50.00367 | 1558435131 | GRAND ITASCA CLINIC AND HOSPITAL HOME CARE |
| 50.00368 | 1225441157 | GRAND ITASCA PHARMACY |
| 50.00369 | 1740939149 | FAIRVIEW PARTNERS |
| 50.00370 | 1184622870 | EBENEZER INTEGRATED CARE & REHABILITATION |
| 50.00371 | 1265433767 | EBENEZER RIDGES CARE CENTER |
| 50.00372 | 1679916571 | MEADOWS ON FAIRVIEW |
| 50.00373 | 1669921912 | AURORA ON FRANCE (TRANSITIONAL CARE) |
| 50.00374 | 1992244313 | AURORA ON FRANCE (ASSISTED LIVING) |
| 50.00375 | 1174508873 | EBENEZER ADULT DAY PROGRAM |
| 50.00376 | 1083692941 | FAIRVIEW WYOMING CLINIC |
| 50.00377 | 1083692941 | FAIRVIEW HUGO CLINIC |
| 50.00378 | 1083692941 | FAIRVIEW LINO LAKES CLINIC |
| 50.00379 | 1083692941 | FAIRVIEW CHISAGO LAKES CLINIC |
| 50.00380 | 1083692941 | FAIRVIEW NORTH BRANCH CLINIC |
| 50.00381 | 1083692941 | FAIRVIEW RUSH CITY CLINIC |
| 50.00382 | 1417037896 | FAIRVIEW WYOMING CLINIC |
| 50.00383 | 1417037896 | FAIRVIEW HUGO CLINIC |
| 50.00384 | 1417037896 | FAIRVIEW LINO LAKES CLINIC |
| 50.00385 | 1417037896 | FAIRVIEW CHISAGO LAKES CLINIC |
| 50.00386 | 1417037896 | FAIRVIEW NORTH BRANCH CLINIC |
| 50.00387 | 1417037896 | FAIRVIEW RUSH CITY CLINIC |
| 50.00388 | 1922085299 | FAIRVIEW ELK RIVER CLINIC |
| 50.00389 | 1922085299 | FAIRVIEW MILACA CLINIC |
| 50.00390 | 1922085299 | FAIRVIEW PRINCETON CLINIC |
| 50.00391 | 1922085299 | FAIRVIEW ZIMMERMAN CLINIC |
| 50.00392 | 1013097377 | FAIRVIEW ELK RIVER CLINIC |
| 50.00393 | 1013097377 | FAIRVIEW MILACA CLINIC |
| 50.00394 | 1013097377 | FAIRVIEW PRINCETON CLINIC |
| 50.00395 | 1013097377 | FAIRVIEW ZIMMERMAN CLINIC |
| 50.00396 | 1013994359 | FAIRVIEW COUNSELING CENTER |
| 50.00397 | 1013994359 | FAIRVIEW COUNSELING CENTER |
| 50.00398 | 1013994359 | FAIRVIEW COUNSELING CENTER |
| 50.00399 | 1013994359 | FAIRVIEW COUNSELING CENTER |
| 50.00400 | 1013994359 | FAIRVIEW COUNSELING CENTER |
| 50.00401 | 1013994359 | FAIRVIEW COUNSELING CENTER |
| 50.00402 | 1013994359 | FAIRVIEW COUNSELING CENTER |
| 50.00403 | 1013994359 | FAIRVIEW COUNSELING CENTER |
| 50.00404 | 1013994359 | FAIRVIEW COUNSELING CENTER |
| 50.00405 | 1013994359 | FAIRVIEW COUNSELING CENTER |
| 50.00406 | 1013994359 | FAIRVIEW COUNSELING CENTER |
| 50.00407 | 1013994359 | FAIRVIEW COUNSELING CENTER |
| 50.00408 | 1891773180 | FAIRVIEW OXBORO CLINIC |
| 50.00409 | 1891773180 | FAIRVIEW URGENT CARE - BLOOMINGTON |
| 50.00410 | 1811905748 | FAIRVIEW RIDGES CLINIC |
| 50.00411 | 1518111772 | FAIRVIEW HUGO CLINIC (EPIC) |
| 50.00412 | 1245217520 | FAIRVIEW PEDIATRIC REHABILITATION |

**FINAL FACIALLY VALID**
**OPT-OUT LIST**

| List No. | NPI(s) | Class Member Name |
|---|---|---|
| 50.00413 | 1245217520 | FAIRVIEW PEDIATRIC REHABILITATION |
| 50.00414 | 1407834302 | INSTITUTE FOR ATHLETIC MEDICINE |
| 50.00415 | 1407834302 | INSTITUTE FOR ATHLETIC MEDICINE |
| 50.00416 | 1407834302 | INSTITUTE FOR ATHLETIC MEDICINE |
| 50.00417 | 1407834302 | INSTITUTE FOR ATHLETIC MEDICINE |
| 50.00418 | 1407834302 | INSTITUTE FOR ATHLETIC MEDICINE |
| 50.00419 | 1407834302 | INSTITUTE FOR ATHLETIC MEDICINE |
| 50.00420 | 1407834302 | INSTITUTE FOR ATHLETIC MEDICINE |
| 50.00421 | 1407834302 | INSTITUTE FOR ATHLETIC MEDICINE |
| 50.00422 | 1407834302 | FAIRVIEW SPORTS AND ORTHOPEDIC CARE |
| 50.00423 | 1407834302 | INSTITUTE FOR ATHLETIC MEDICINE |
| 50.00424 | 1225368541 | FAIRVIEW SPORTS AND ORTHOPEDIC CARE |
| 50.00425 | 1407834302 | FAIRVIEW BLAINE PHYSICAL THERAPY |
| 50.00426 | 1023096922 | FAIRVIEW HAND CENTER |
| 50.00427 | 1023096922 | FAIRVIEW HAND CENTER |
| 50.00428 | 1023096922 | FAIRVIEW HAND CENTER |
| 50.00429 | 1417910159 | FAIRVIEW ORTHOTICS AND PROSTHETICS |
| 50.00430 | 1396708038 | FAIRVIEW ORTHOTICS AND PROSTHETICS |
| 50.00431 | 1770547796 | FAIRVIEW ORTHOTICS AND PROSTHETICS |
| 50.00432 | 1295798932 | FAIRVIEW ORTHOTICS AND PROSTHETICS |
| 50.00433 | 1710133343 | MINNESOTA HEART CLINIC |
| 50.00434 | 1891930442 | MINNESOTA HEART CLINIC |
| 50.00435 | 1679765218 | FAIRVIEW SPORTS AND ORTHOPEDIC CARE |
| 50.00436 | 1881673002 | FAIRVIEW NORTHEAST CLINIC |
| 50.00437 | 1154513844 | FAIRVIEW PLYMOUTH CLINIC |
| 50.00438 | 1477781375 | FAIRVIEW CLINICS - PINE CITY |
| 50.00439 | 1518135177 | FAIRVIEW CENTRO DE SALAD |
| 50.00440 | 1366634149 | FAIRVIEW RIVERSIDE WOMEN'S CLINIC |
| 50.00441 | 1598072183 | FAIRVIEW CLINICS - RIVERSIDE |
| 50.00442 | 1457397150 | FAIRVIEW PAIN AND PALLIATIVE CARE CENTER |
| 50.00443 | 1871652362 | FAIRVIEW EXPRESS CARE |
| 50.00444 | 1871652362 | FAIRVIEW EXPRESS CARE |
| 50.00445 | 1568659175 | FAIRVIEW EXPRESS CARE |
| 50.00446 | 1487846358 | FAIRVIEW CLINICS - CHASKA |
| 50.00447 | 1306090568 | FAIRVIEW CLINICS - NORTH BRANCH |
| 50.00448 | 1043516867 | UMMC RIVERSIDE PRIMARY, CARE CLINIC |
| 50.00449 | 1407834302 | INSTITUTE FOR ATHLETIC MEDICINE |
| 50.00450 | 1407834302 | INSTITUTE FOR ATHLETIC MEDICINE |
| 50.00451 | 1023096922 | FAIRVIEW HAND CENTER |
| 50.00452 | 1720096654 | FAIRVIEW HOME MEDICAL EQUIPMENT |
| 50.00453 | 1245217520 | FAIRVIEW RIDGES ONCOLOGY CLINIC |
| 50.00454 | 1235192006 | FAIRVIEW ORTHOTICS AND PROSTHETICS |
| 50.00455 | 1992075501 | FAIRVIEW PAIN MANAGEMENT CENTER - BURNSVILLE |
| 50.00456 | 1407834302 | FAIRVIEW SPORTS AND ORTHOPEDIC CARE |
| 50.00457 | 1023096922 | FAIRVIEW HAND CENTER |
| 50.00458 | 1083806772 | FAIRVIEW SPORTS AND ORTHOPEDIC CARE |
| 50.00459 | 1407834302 | FAIRVIEW FRIDLEY PHYSICAL THERAPY |
| 50.00460 | 1407834302 | INSTITUTE FOR ATHLETIC MEDICINE |
| 50.00461 | 1407834302 | INSTITUTE FOR ATHLETIC MEDICINE |
| 50.00462 | 1407834302 | INSTITUTE FOR ATHLETIC MEDICINE |
| 50.00463 | 1407834302 | INSTITUTE FOR ATHLETIC MEDICINE |
| 50.00464 | 1508167701 | FAIRVIEW CLINICS ST FRANCIS |
| 50.00465 | 1992013304 | FAIRVIEW COUNSELING CENTER |
| 50.00466 | 1710004809 | FAIRVIEW HOME MEDICAL EQUIPMENT |
| 50.00467 | 1245217520 | FAIRVIEW PEDIATRIC REHABILITATION |
| 50.00468 | 1013383355 | FAIRVIEW-PAUL LARSON CLINIC |
| 50.00469 | 1114333754 | MINNESOTA GYNECOLOGY AND SURGERY - FAIRVIEW |
| 50.00470 | 1710004809 | FAIRVIEW HOME MEDICAL EQUIPMENT |
| 50.00471 | 1487836458 | COLUMBIA PARK MEDICAL GROUP |
| 50.00472 | 1083897276 | FAIRVIEW COLUMBIA HEIGHTS CLINIC (EYEWEAR) |
| 50.00473 | 1205018009 | FAIRVIEW BLAINE CLINIC (DME) |
| 50.00474 | 1396927190 | FAIRVIEW COLUMBIA HEIGHTS CLINIC (DME) |
| 50.00475 | 1144477217 | SURGICAL CONSULTANTS |
| 50.00476 | 1144477217 | SURGICAL CONSULTANTS |
| 50.00477 | 1144477217 | SURGICAL CONSULTANTS |
| 50.00478 | 1144477217 | SURGICAL CONSULTANTS / OXBORO |

**FINAL FACIALLY VALID**
**OPT-OUT LIST**

| List No. | NPI(s) | Class Member Name |
|---|---|---|
| 50.00479 | 1639326325 | SURGICAL CONSULTANTS/ VEIN SOLUTIONS |
| 50.00480 | 1154513844 | FAIRVIEW PLYMOUTH CLINIC |
| 50.00481 | 1518135177 | FAIRVIEW CENTRO DE SALUD |
| 50.00482 | 1679765218 | FAIRVIEW SNORTS AND ORTHOPEDIC CARE |
| 50.00483 | 1891773180 | FAIRVIEW OXBORO CLINIC |
| 50.00484 | 1891773180 | FAIRVIEW URGENT CARE- BLOOMINGTON |
| 50.00485 | 1811905748 | FAIRVIEW RIDGES CLINIC |
| 50.00486 | 1568659175 | FAIRVIEW EXPRESS CARE |
| 50.00487 | 1366634149 | FAIRVIEW RIVERSIDE WOMEN'S CLINIC |
| 50.00488 | 1225368541 | FAIRVIEW SPORTS AND ORTHOPEDIC CARE |
| 50.00489 | 1487846358 | FAIRVIEW JONATHAN CLINIC |
| 50.00490 | 1326388349 | FAIRVIEW SPORTS AND ORTHOPEDIC CARE - OAK RIDGE |
| 50.00491 | 1124256128 | FAIRVIEW COUNSELING CENTER |
| 50.00492 | 1992013304 | FAIRVIEW COUNSELING CENTER |
| 50.00493 | 1467416677 | INSTITUTE FOR OCCUPATIONAL REHAB |
| 50.00494 | 1790889756 | RANGE PHARMACY/DME· |
| 50.00495 | 1508167701 | FAIRVIEW CLINICS - ST. FRANCIS |
| 50.00496 | 1699752915 | FAIRVIEW SOUTHDALE DIAGNOSTIC SLEEP CENTER |
| 50.00497 | 1699165324 | UROLOGIC PHYSICIANS |
| 50.00498 | 1508050543 | FAIRVIEW CENTER FOR BLADDER CONTROL |
| 50.00499 | 1710293402 | FAIRVIEW SNORTS AND ORTHOPEDIC CARE |
| 50.00500 | 1407834302 | INSTITUTE FOR ATHLETIC MEDICINE |
| 50.00501 | 1528439270 | FAIRVIEW PEDIATRIC REHABILITATION- MONTICELLO |
| 50.00502 | 1720418544 | FAIRVIEW CLINICS- PRIMARY CARE SKIN |
| 50.00503 | 1407834302 | INSTITUTE FOR ATHLETIC MEDICINE |
| 50.00504 | 1023096922 | FAIRVIEW HAND CENTER |
| 50.00505 | 1023096922 | UNIVERSITY ORTHOPEDICS THERAPY CENTER |
| 50.00506 | 1912364134 | FAIRVIEW COUNSELING CENTER |
| 50.00507 | 1790226090 | FAIRVIEW COUNSELING CENTER |
| 50.00508 | 1710954821 | HEALTHLINE MEDICAL SUPPLY - INTERNATIONAL FALLS |
| 50.00509 | 1265624969 | NORTHSIDE LIFE CARE CENTER |
| 50.00510 | 1255523965 | SOUTHSIDE LIFE CARE CENTER |
| 50.00511 | 1336116557 | HEALTHLINE MEDICAL SUPPLY - HIBBING |
| 50.00512 | 1528035623 | HEALTHLINE MEDICAL SUPPLY - VIRGINIA |
| 50.00513 | 1346657160 | FAIRVIEW PARTNERS |
| 50.00514 | 1699165324 | UROLOGIC PHYSICIANS |
| 50.00515 | 1316965064 | HEALTH EAST MEDICAL IMAGING |
| 50.00516 | 1407834302 | FAIRVIEW SPORTS AND ORTHOPEDIC CARE |
| 50.00517 | 1639550320 | FAIRVIEW CLINICS - MEMORY CARE, BURNSVILLE |
| 50.00518 | 1346722675 | FAIRVIEW CLINICS - SPECIALTY MEMORY CARE, BURNSVILLE |
| 50.00519 | 1679048763 | RADIATION ONCOLOGY CLINIC |
| 50.00520 | 1235395864 | SURGICAL CONSULTANTS |
| 50.00521 | 1235395864 | SURGICAL CONSULTANTS - MINNESOTA VASCULAR CLINIC |
| 50.00522 | 1235395864 | SURGICAL CONSULTANTS- VASCULAR |
| 50.00523 | 1235395864 | SURGICAL CONSULTANTS BLOOMINGTON LAKES CLINIC, MPLS- GENERAL SURGERY |
| 50.00524 | 1235395864 | SURGICAL CONSULTANTS BLOOMINGTON LAKES CLINIC, XERXES- GENERAL SURGERY |
| 50.00525 | 1407834302 | INSTITUTE FOR ATHLETIC MEDICINE |
| 50.00526 | 1487882387 | FAIRVIEW COUNSELING CENTER |
| 50.00527 | 1699295576 | FAIRVIEW SLEEP CENTERS - CHISAGO CITY |
| 50.00528 | 1669631073 | FAIRVIEW HEALTH SERVICES CRNAS (SOUTHDALE) |
| 50.00529 | 1487882387 | FAIRVIEW COUNSELING CENTER |
| 50.00530 | 1538599790 | FAIRVIEW MEDICAL WEIGHT LOSS CLINIC |
| 50.00531 | 1295798932 | FAIRVIEW ORTHOTICS AND PROSTHETICS |
| 50.00532 | 1508191552 | HEALTH EAST HEART CARE RIVER FALLS |
| 50.00533 | 1871652362 | FAIRVIEW EXPRESS CARE |
| 50.00534 | 1114492014 | FAIRVIEW HOME MEDICAL EQUIPMENT - VIRGINIA |
| 50.00535 | 1902311210 | NEUROLOGY ASSOCIATES OF ST PAUL |
| 50.00536 | 1134497571 | FAIRVIEW CLINICS - BLOOMINGTON LAKE - MINNEAPOLIS |
| 50.00537 | 1477512713 | RANGE - GREENVIEW - ALZHEIMER'S UNIT |
| 50.00538 | 1275971384 | M HEALTH FAIRVIEW AUDIOLOGY AND AURAL REHABILITATION CLINIC MINNEAPOLIS |
| 50.00539 | 1073890398 | M HEALTH FAIRVIEW CLINIC - XERXES |
| 50.00540 | 1346422318 | M HEALTH FAIRVIEW CLINIC - COLUMBIA HEIGHTS |
| 50.00541 | 1346722675 | M HEALTH FAIRVIEW CLINIC - COLUMBIA HEIGHTS |
| 50.00542 | 1588610448 | M HEALTH FAIRVIEW CLINIC - DOWNTOWN ST. PAUL |
| 50.00543 | 1043491749 | M HEALTH FAIRVIEW CLINIC - FARMINGTON |
| 50.00544 | 1730128398 | M HEALTH FAIRVIEW CLINIC - GRAND AVENUE |

**FINAL FACIALLY VALID**
**OPT-OUT LIST**

| List No. | NPI(s) | Class Member Name |
|---|---|---|
| 50.00545 | 1346432218 | M HEALTH FAIRVIEW CLINIC - HIAWATHA |
| 50.00546 | 1346722675 | M HEALTH FAIRVIEW CLINIC - HIAWATHA |
| 50.00547 | 1720230089 | M HEALTH FAIRVIEW CLINIC - HUGO |
| 50.00548 | 1043516867 | M HEALTH FAIRVIEW CLINIC - INTEGRATED PRIMARY CARE |
| 50.00549 | 1346722675 | M HEALTH FAIRVIEW CLINIC - INTEGRATED PRIMARY CARE |
| 50.00550 | 1538313796 | M HEALTH FAIRVIEW CLINIC - LINO LAKES |
| 50.00551 | 1346722675 | M HEALTH FAIRVIEW CLINIC - LINO LAKES |
| 50.00552 | 1316191570 | M HEALTH FAIRVIEW CLINIC - MILACA |
| 50.00553 | 1346722675 | M HEALTH FAIRVIEW CLINIC - MILACA |
| 50.00554 | 1477781375 | M HEALTH FAIRVIEW CLINIC - PINE CITY |
| 50.00555 | 1346722675 | M HEALTH FAIRVIEW CLINIC - PINE CITY |
| 50.00556 | 1053620187 | M HEALTH FAIRVIEW CLINIC - ROSEVILLE |
| 50.00557 | 1841560554 | M HEALTH FAIRVIEW CLINIC - SAVAGE |
| 50.00558 | 1346722675 | M HEALTH FAIRVIEW CLINIC - SAVAGE |
| 50.00559 | 1407000672 | M HEALTH FAIRVIEW CLINIC - ZIMMERMAN |
| 50.00560 | 1346722675 | M HEALTH FAIRVIEW CLINIC - ZIMMERMAN |
| 50.00561 | 1811550155 | VIBRANT HEALTH FAMILY CLINICS |
| 50.00562 | 1811550155 | VIBRANT HEALTH FAMILY CLINICS |
| 50.00563 | 1023096922 | M HEALTH FAIRVIEW HAND CLINIC - HIAWATHA |
| 50.00564 | 1508191552 | M HEALTH FAIRVIEW HEART CLINIC ST PAUL |
| 50.00565 | 1407834302 | INSTITUTE FOR ATHLETIC MEDICINE |
| 50.00566 | 1407834302 | INSTITUTE FOR ATHLETIC MEDICINE |
| 50.00567 | 1407834302 | INSTITUTE FOR ATHLETIC MEDICINE |
| 50.00568 | 1407834302 | INSTITUTE FOR ATHLETIC MEDICINE |
| 50.00569 | 1407834302 | INSTITUTE FOR ATHLETIC MEDICINE |
| 50.00570 | 1538599790 | M HEALTH FAIRVIEW WEIGHT MANAGEMENT CLINIC - SOUTHDALE |
| 50.00571 | 1346722675 | M HEALTH FAIRVIEW CLINIC - LINO LAKES |
| 50.00572 | 1346722675 | M HEALTH FAIRVIEW CLINIC - SAVAGE |
| 50.00573 | 1346722675 | M HEALTH FAIRVIEW CLINIC - ANDOVER |
| 50.00574 | 1346722675 | M HEALTH FAIRVIEW CLINIC -APPLE VALLEY |
| 50.00575 | 1346722675 | M HEALTH FAIRVIEW CLINIC - BROOKLYN PARK |
| 50.00576 | 1346722675 | M HEALTH FAIRVIEW CLINIC - CHISAGO CITY |
| 50.00577 | 1346722675 | M HEALTH FAIRVIEW CLINIC - COLUMBIA HEIGHTS |
| 50.00578 | 1346722675 | M HEALTH FAIRVIEW CLINIC - EAGAN |
| 50.00579 | 1346722675 | M HEALTH FAIRVIEW CLINIC - EDEN PRAIRIE |
| 50.00580 | 1346722675 | M HEALTH FAIRVIEW CLINIC - ELK RIVER |
| 50.00581 | 1346722675 | M HEALTH FAIRVIEW CLINIC - FRIDLEY |
| 50.00582 | 1346722675 | M HEALTH FAIRVIEW CLINIC - FARMINGTON |
| 50.00583 | 1346722675 | M HEALTH FAIRVIEW CLINIC - LAKEVILLE |
| 50.00584 | 1346722675 | M HEALTH FAIRVIEW CLINIC - MAPLE GROVE |
| 50.00585 | 1346722675 | M HEALTH FAIRVIEW CLINIC - BASS LAKE |
| 50.00586 | 1346722675 | M HEALTH FAIRVIEW CLINIC - PRINCETON |
| 50.00587 | 1346722675 | M HEALTH FAIRVIEW CLINIC - ZIMMERMAN |
| 50.00588 | 1346722675 | M HEALTH FAIRVIEW CLINIC - OXBORO |
| 50.00589 | 1346722675 | M HEALTH FAIRVIEW CLINIC - BURNSVILLE |
| 50.00590 | 1346722675 | M HEALTH FAIRVIEW CLINIC - UPTOWN |
| 50.00591 | 1346722675 | M HEALTH FAIRVIEW CLINIC - HIGHLAND PARK |
| 50.00592 | 1346722675 | M HEALTH FAIRVIEW CLINIC - NEW BRIGHTON |
| 50.00593 | 1346722675 | M HEALTH FAIRVIEW CLINIC - WYOMING |
| 50.00594 | 1801836812 | M HEALTH FAIRVIEW GERIATRIC SERVICES |
| 50.00595 | 1013994359 | M HEALTH FAIRVIEW MINISTERIAL HEALTH |
| 50.00596 | 1902311210 | M HEALTH FAIRVIEW NEUROLOGY CLINIC - ST. PAUL |
| 50.00597 | 1568492585 | M HEALTH FAIRVIEW LIFELINE |
| 50.00598 | 1508891946 | M HEALTH FAIRVIEW LIFELINE |
| 50.00599 | 1023096922 | M HEALTH FAIRVIEW HAND THERAPY EDINA |
| 50.00600 | 1407834302 | M HEALTH FAIRVIEW SPORTS & PHYSICAL THERAPY EDINA |
| 50.00601 | 1700227600 | M HEALTH FAIRVIEW DERMATOLOGY CLINIC BLOOMINGTON |
| 50.00602 | 1346722675 | M HEALTH FAIRVIEW DERMATOLOGY CLINIC BLOOMINGTON |
| 50.00603 | 1548718588 | M HEALTH FAIRVIEW CLINIC - FOREST LAKE ISO 831 |
| 50.00604 | 1316422397 | M HEALTH FAIRVIEW CLINIC - NORTH HENNEPIN COMMUNITY COLLEGE |
| 50.00605 | 1295989457 | M HEALTH FAIRVIEW CLINIC - RUSH CITY |
| 50.00606 | 1508191552 | M HEALTH FAIRVIEW LUNG CENTER |
| 50.00607 | 1245875293 | M HEALTH FAIRVIEW WILSON TOOL ONSITE CLINIC |
| 50.00608 | 1407834302 | M HEALTH FAIRVIEW SPORTS & PHYSICAL THERAPY ST PAUL |
| 50.00609 | 1407834302 | M HEALTH FAIRVIEW SPORTS & PHYSICAL THERAPY GOLDEN VALLEY |
| 50.00610 | 1023096922 | M HEALTH FAIRVIEW HAND THERAPY ELK RIVER |

**See Provider Co-Lead Counsel Declarations:**
**Doc. No. 3313-2, ¶¶ 27, 29;**
**Doc. No. 3336-1, ¶ 6**

**FINAL FACIALLY VALID**
**OPT-OUT LIST**

| List No. | NPI(s) | Class Member Name |
|---|---|---|
| 50.00611 | 1407834302 | M HEALTH FAIRVIEW SPORTS & PHYSICAL THERAPY ELK RIVER |
| 50.00612 | 1407834302 | M HEALTH FAIRVIEW SPORTS & PHYSICAL THERAPY EAGAN |
| 50.00613 | 1215572813 | M HEALTH FAIRVIEW OUTREACH |
| 50.00614 | 1952779266 | M HEALTH FAIRVIEW ORTHOPEDIC CLINIC NORTHLAND |
| 50.00615 | 1710293402 | M HEALTH FAIRVIEW ORTHOPEDICS EDEN PRAIRIE |
| 50.00616 | 1841673647 | M HEALTH FAIRVIEW SLEEP CENTER - NORTHLAND |
| 50.00617 | 1235395864 | M HEALTH FAIRVIEW SURGICAL CONSULTANTS - BLOOMINGTON |
| 50.00618 | 1992782239 | HEALTHLINE HOMECARE |
| 50.00619 | 1427036169 | NORTH STAR HOSPICE HEALTHLINE, LLC |
| 50.00620 | 1407834302 | M HEALTH FAIRVIEW SPORTS & PHYSICAL THERAPY ROSEMOUNT |
| 50.00621 | 1407834302 | M HEALTH FAIRVIEW SPORTS & PHYSICAL THERAPY PLYMOUTH CC |
| 50.00622 | 1023096922 | M HEALTH FAIRVIEW HAND THERAPY BURNSVILLE |
| 50.00623 | 1407834302 | M HEALTH FAIRVIEW SPORTS & PHYSICAL THERAPY BLOOMINGTON |
| 50.00624 | 1407834302 | M HEALTH FAIRVIEW SPORTS & PHYSICAL THERAPY BURNSVILLE |
| 51 | 1679574511 | Anthony France |
| 52 | 1427565506 | GLENDALE HOSPITALIST MEDICAL GROUP |
| 53 | 1255654174 | HOLLYWOOD HOSPITALIST MEDICAL GROUP, INC |
| 54 | 1972826931 | HOLLYWOOD PRESBYTERIAN EMERGENCY MEDICAL ASSOCIATES, INC |
| 55 | 1578221453 | HP INTENSIVISTS MEDICAL GROUP, INC |
| 56 | 1962148882 | INLAND ANESTHESIA PARTNERS, INC |
| 57 | 1053173955 | INLAND VALLEY ANESTHESIA PARTNERS, INC |
| 58 | 1033464268 | INTEGRATED ANESTHESIA MEDICAL GROUP, PC |
| 59 | 1245423045 | Stamatis Kantartzis |
| 60 | 1780122986 | LA JOLLA OBSERVATION MEDICINE |
| 61 | 1710315353 | LA JOLLA EMERGENCY SPECIALISTS |
| 62 | 1447003983 | LAKEWOOD HOSPITALIST MEDICAL GROUP, INC |
| 63 | 1740268184 | LANCASTER EMERGENCY ASSOCIATES, LTD |
| 64 | 1588898977 | LANCASTER HOSPITALIST MEDICAL GROUP, INC |
| 65 | 1730431875 | MERCED HOSPITALIST MEDICAL GROUP, INC |
| 66 | 1720604895 | MERCED INTENSIVIST GROUP, INC |
| 67 | 1801383278 | MIDWEST EMERGENCY MEDICINE, INC |
| 68 | 1841226529 | MILLS PENINSULA EMERGENCY MEDICAL ASSOCIATES, INC |
| 69 | 1316044696 | MONTCLAIR EMERGENCY MEDICAL ASSOCIATES |
| 70 | 1639427842 | MONTCLAIR EMERGENCY MEDICAL ASSOCIATES, INC |
| 71 | 1346323896 | CARLA NATALUCCI-HALL, PSYD, PC |
| 72 | 1376821520 | NATIONAL CITY EMERGENCY MEDICAL ASSOCIATES, INC |
| 73 | 1447271689 | NEW JERSEY SPINAL MEDICINE AND SURGERY, PA |
| 74 | 1821427196 | NEW LINE ANESTHESIA SERVICES, INC |
| 75 | 1114937919 | NORTH SOUND EMERGENCY MEDICINE, PC |
| 76 | 1336240704 | ORANGE COUNTY EMERGENCY MEDICAL ASSOCIATES |
| 77 | 1508114711 | ORANGE COUNTY EMERGENCY MEDICAL ASSOCIATES, INC |
| 78 | 1588728240 | ORION EMERGENCY SERVICES, INC |
| 79 | 1316179492 | PACIFIC COAST EMERGENCY MEDICAL ASSOCIATES, INC |
| 80 | 1053350975 | PACIFICA EMERGENCY MEDICAL ASSOCIATES |
| 81 | 1457600488 | PACIFICA EMERGENCY MEDICAL ASSOCIATES, INC |
| 82 | 1205698115 | PALMDALE ANESTHESIA, INC |
| 83 | 1124698139 | PALOMAR EMERGENCY PHYSICIANS, INC |
| 84 | 1801466826 | PALOMAR HOSPITALIST MEDICAL GROUP, INC |
| 85 | 1821669698 | PALOMAR INTENSIVIST MEDICAL GROUP, INC |
| 86 | 1659691970 | PANMED ANESTHESIA SERVICES, INC |
| 87 | 1265868186 | Christine Perschau |
| 88 | 1114420478 | PIER ANESTHESIA GROUP, INC |
| 89 | 1740285311 | Kevin Platt |
| 90 | 1801123294 | PRIME ANESTHESIA SERVICES, INC |
| 91 | 1801900501 | PUGET SOUND PHYSICIANS, PLLC |
| 92 | 1730941634 | RANCHO SPRINGS ANESTHESIA PARTNERS, INC |
| 93 | 1043354111; 1316081482; 1407990575; 1598809667 | REDLANDS COMMUNITY HOSPITAL |
| 94 | 1366964009 | SAMARITAN HOSPITALIST MEDICAL GROUP, INC |
| 95 | 1720239460 | SAN DIMAS EMERGENCY MEDICAL ASSOCIATES, INC |
| 96 | 1679575690 | Jon Schott |
| 97 | 1225529670 | SETON COASTSIDE EMERGENCY MEDICAL ASSOCIATES, INC |
| 98 | 1073001202 | SETON EMERGENCY PHYSICIANS, INC |
| 99 | 1679007140 | SHASTA REGIONAL EMERGENCY MEDICAL ASSOCIATES, INC |
| 100 | 1518904150 | SHERMAN OAKS EMERGENCY MEDICAL ASSOCIATES |
| 101 | 1285983460 | SHERMAN OAKS EMERGENCY MEDICAL ASSOCIATES, INC |

**See Provider Co-Lead Counsel Declarations:**
Doc. No. 3313-2, ¶¶ 27, 29;
Doc. No. 3336-1, ¶ 6

**FINAL FACIALLY VALID**
**OPT-OUT LIST**

| List No. | NPI(s) | Class Member Name |
|---|---|---|
| 102 | 1265872931 | Isaac Siegfried, MD |
| 103 | 1447243076 | Maria B Soda, PsyD |
| 104 | 1396166971 | ST JOSEPH HOSPITALIST MEDICAL GROUP, INC |
| 105 | 1801302484 | ST JOSEPH INTENSIVIST GROUP, INC |
| 106 | 1801844345 | Alan Summe |
| 107 | 1215593140 | SV HOSPITALIST MEDICAL GROUP, INC |
| 108 | 1235176702 | TARZANA EMERGENCY MEDICAL ASSOCIATES |
| 109 | 1962762120 | TARZANA EMERGENCY MEDICAL ASSOCIATES, INC |
| 110 | 1962264853 | TEMECULA SURGERY ANESTHESIA PARTNERS, INC |
| 111 | 1114789013 | TEMECULA VALLEY ANESTHESIA PARTNERS, INC |
| 112 | 1407281223 | TEMECULA VALLEY EMERGENCY PHYSICIANS, INC |
| 113 | 1265874135 | TEMECULA VALLEY HOSPITALIST MEDICAL GROUP, INC |
| 114 | 1598356602 | TORRANCE INTENSIVIST GROUP, INC |
| 115 | 1962663138 | TULARE DISTRICT EMERGENCY MEDICAL ASSOCIATES, INC |
| 116 | 1629204607 | TULARE HOSPITALIST MEDICAL GROUP, INC |
| 117 | 18018372990 | VALLEY EMERGENCY MEDICAL ASSOCIATES |
| 118 | 1407121080 | VALLEY EMERGENCY MEDICAL ASSOCIATES, INC |
| 119 | 1033133103 | VALLEY PRESBYTERIAN EMERGENCY MEDICAL ASSOCIATES |
| 120 | 1386900256 | VALLEY PRESBYTERIAN EMERGENCY MEDICAL ASSOCIATES, INC |
| 121 | 1417224007 | VICTOR VALLEY EMERGENCY MEDICAL ASSOCIATES, INC |
| 122 | 1538300926 | Julie L Villari, MD |
| 123 | 1518694173 | VP ANESTHESIA PARTNERS, INC |
| 124 | 1386063444 | Kyle Walters |
| 125 | 1457375347 | Brenton Warren |
| 126 | 1275761249 | WEST HILLS EMERGENCY MEDICAL ASSOCIATES, INC |
| 127 | 1992743462 | WESTSIDE EMERGENCY MEDICAL ASSOCIATES |
| 128 | 1043632938; 1689096406 | ALTA NEWPORT HOSPITAL, LLC DBA FOOTHILL REGIONAL MEDICAL CENTER (ALTA NEWPORT HOSPITAL) |
| 129 | 1114557857; 1043433220 | AMVI/PROSPECT MEDICAL GROUP |
| 130 | 1053354308; 1427041110; 1740309970; 1477672665 | CHAPMAN GLOBAL MEDICAL CENTER, INC |
| 131 | 1770513855 | CAPITOL ENDOSCOPY, LLC |
| 132 | 1972800399; et seq. | CARDIOLOGY ASSOCIATES, LLC |
| 133 | 1528152006; et seq. | CASI |
| 134 | 1437544111; 1629493135 | PROSPECT CHARTERCARE PHYSICIANS, LLC DBA CHARTERCARE MEDICAL ASSOCIATES (PROSPECT CHARTERCARE PHYSICIANS) |
| 135 | 1942213525 | CHILDREN'S ANESTHESIOLOGY ASSOCIATES, LTD |
| 135.00001 | 1942213525 | CHILDREN'S ANESTHESIOLOGY ASSOCIATES, LTD |
| 135.00002 | 1689779480 | CHILDREN'S ANESTHESIOLOGY ASSOCIATES, LTD (ANESTHESIOLOGY) |
| 135.00003 | 1497850291 | CHILDREN'S ANESTHESIOLOGY ASSOCIATES, LTD (CRITICAL CARE MEDICINE) |
| 135.00004 | | CHILDREN'S ANESTHESIOLOGY ASSOCIATES, LTD (PAIN MANAGEMENT) |
| 136 | 1598777880 | CHILDREN'S ANESTHESIOLOGY ASSOCIATES OF NEW JERSEY, INC |
| 137 | 1598869059 | CHILDREN'S HEALTH CARE ASSOCIATES, INC |
| 138 | 1427152917 | CHILDREN'S HEALTH CARE ASSOCIATES OF NEW JERSEY, PC |
| 139 | 1215921457 | THE CHILDREN'S HOSPITAL OF PHILADELPHIA |
| 139.00001 | 1467626077 | THE CHILDREN'S HOSPITAL OF PHILADELPHIA END STAGE RENAL |
| 139.00002 | 1134321748 | THE CHILDREN'S HOSPITAL OF PHILADELPHIA MEDICAL REHABILITATION UNIT - PA |
| 139.00003 | 1396126751 | THE CHILDREN'S HOSPITAL OF PHILADELPHIA - LANCASTER GENERAL |
| 139.00004 | 1215921457 | THE CHILDREN'S HOSPITAL OF PHILADELPHIA - KING OF PRUSSIA |
| 139.00005 | 1740742451 | THE CHILDREN'S HOSPITAL OF PHILADELPHIA EATING DISORDER IOP |
| 139.00006 | 1851000673 | THE CHILDREN'S HOSPITAL OF PHILADELPHIA PARTIAL HOSPITALIZATION PROGRAM |
| 139.00007 | 1013627215 | CHILDREN'S HOSPITAL OF PHILADELPHIA, BEHAVIORAL HEALTH AND CRISIS CENTER - INPATIENT UNIT |
| 139.00008 | 1245940600 | CHILDREN'S HOSPITAL OF PHILADELPHIA, BEHAVIORAL HEALTH AND CRISIS CENTER - CRISIS RESIDENTIAL UNIT |
| 139.00009 | 1245940600 | CHILDREN'S HOSPITAL OF PHILADELPHIA, BEHAVIORAL HEALTH AND CRISIS CENTER - CRISIS WALK IN UNIT |
| 139.0001 | 1235209081 | CHILDREN'S HOSPITAL HOME CARE - HOME INFUSION |
| 139.00011 | 1659459063 | CHILDREN'S HOSPITAL HOME CARE - HOME HEALTH |
| 139.00012 | 1033289889 | CHILDREN'S HOSPITAL HOME CARE - DURABLE MEDICAL EQUIPMENT |
| 139.00013 | 1760576052 | CHOP MAIN RETAIL PHARMACY |
| 139.00014 | 1548330350 | CHOP SPECIALTY PHARMACY |
| 139.00015 | 1053917302 | CHOP KING OF PRUSSIA RETAIL PHARMACY |
| 139.00016 | 1932299617 | THE CHILDREN'S HOSPITAL OF PHILADELPHIA CARE NETWORK, PEDIATRIC & ADOLESCENT CARE, COBBS CREEK |

**FINAL FACIALLY VALID**
**OPT-OUT LIST**

| List No. | NPI(s) | Class Member Name |
|---|---|---|
| 139.00017 | 1629168232 | THE CHILDREN'S HOSPITAL OF PHILADELPHIA CARE NETWORK, PEDIATRIC & ADOLESCENT CARE, SOUTH PHILADELPHIA |
| 139.00018 | 1134494909 | THE CHILDREN'S HOSPITAL OF PHILADELPHIA CARE NETWORK, PEDIATRIC & ADOLESCENT CARE, KARABOTS |
| 139.00019 | 1568552933 | THE CHILDREN'S HOSPITAL OF PHILADELPHIA CARE NETWORK, PEDIATRIC & ADOLESCENT CARE, BROOMALL |
| 139.0002 | 1801986286 | THE CHILDREN'S HOSPITAL OF PHILADELPHIA CARE NETWORK, PEDIATRIC & ADOLESCENT CARE, MEDIA |
| 139.00021 | 1427148808 | THE CHILDREN'S HOSPITAL OF PHILADELPHIA CARE NETWORK, PEDIATRIC & ADOLESCENT CARE, DOYLESTOWN |
| 139.00022 | 1689764078 | THE CHILDREN'S HOSPITAL OF PHILADELPHIA CARE NETWORK, PEDIATRIC & ADOLESCENT CARE, CHADDS FORD |
| 139.00023 | 1124118518 | THE CHILDREN'S HOSPITAL OF PHILADELPHIA CARE NETWORK, PEDIATRIC & ADOLESCENT CARE, CHESTNUT HILL |
| 139.00024 | 1831289222 | THE CHILDREN'S HOSPITAL OF PHILADELPHIA CARE NETWORK, PEDIATRIC & ADOLESCENT CARE, COATESVILLE |
| 139.00025 | 1831262732 | THE CHILDREN'S HOSPITAL OF PHILADELPHIA CARE NETWORK, PEDIATRIC & ADOLESCENT CARE, FLOURTOWN |
| 139.00026 | 1336229517 | THE CHILDREN'S HOSPITAL OF PHILADELPHIA CARE NETWORK, PEDIATRIC & ADOLESCENT CARE, HAVERFORD |
| 139.00027 | 1629158803 | THE CHILDREN'S HOSPITAL OF PHILADELPHIA CARE NETWORK, PEDIATRIC & ADOLESCENT CARE, HIGHPOINT |
| 139.00028 | 1386727923 | THE CHILDREN'S HOSPITAL OF PHILADELPHIA CARE NETWORK, PEDIATRIC & ADOLESCENT CARE, SOUDERTON |
| 139.00029 | 1194808733 | THE CHILDREN'S HOSPITAL OF PHILADELPHIA CARE NETWORK, PEDIATRIC & ADOLESCENT CARE, KENNETT SQUARE |
| 139.0003 | 1568545291 | THE CHILDREN'S HOSPITAL OF PHILADELPHIA CARE NETWORK, PEDIATRIC & ADOLESCENT CARE, NEWTOWN |
| 139.00031 | 1558676890 | THE CHILDREN'S HOSPITAL OF PHILADELPHIA CARE NETWORK, PEDIATRIC & ADOLESCENT CARE, NEWTOWN S/B CARE NETWORK NORRISTOWN |
| 139.00032 | 1639259583 | THE CHILDREN'S HOSPITAL OF PHILADELPHIA CARE NETWORK, PEDIATRIC & ADOLESCENT CARE, WEST CHESTER |
| 139.00033 | 1902986995 | THE CHILDREN'S HOSPITAL OF PHILADELPHIA CARE NETWORK, PEDIATRIC & ADOLESCENT CARE, PAOLI CARE |
| 139.00034 | 1720116627 | THE CHILDREN'S HOSPITAL OF PHILADELPHIA CARE NETWORK, PEDIATRIC & ADOLESCENT CARE, POTTSTOWN |
| 139.00035 | 1952481897 | THE CHILDREN'S HOSPITAL OF PHILADELPHIA CARE NETWORK, PEDIATRIC & ADOLESCENT CARE, ROXBOROUGH |
| 139.00036 | 1205916152 | THE CHILDREN'S HOSPITAL OF PHILADELPHIA CARE NETWORK, PEDIATRIC & ADOLESCENT CARE, SPRINGFIELD |
| 139.00037 | 1235214875 | THE CHILDREN'S HOSPITAL OF PHILADELPHIA CARE NETWORK, PEDIATRIC & ADOLESCENT CARE, WEST GROVE |
| 139.00038 | 1598323289 | THE CHILDREN'S HOSPITAL OF PHILADELPHIA CARE NETWORK, PEDIATRIC & ADOLESCENT CARE, COLLEGEVILLE |
| 139.00039 | 1225715378 | THE CHILDREN'S HOSPITAL OF PHILADELPHIA CARE NETWORK, PEDIATRIC & ADOLESCENT CARE, SUNNYBROOK |
| 139.0004 | 1891126488 | CHOP URGENT CARE KING OF PRUSSIA |
| 139.00041 | 1558778472 | CHOP URGENT CARE BUCKS COUNTY |
| 139.00042 | 1215308614 | CHOP URGENT CARE BRANDYWINE VALLEY |
| 139.00043 | 1255923009 | CHOP URGENT CARE ABINGTON |
| 140 | 1477645232 | THE CHILDREN'S HOSPITAL OF PHILADELPHIA PRACTICE ASSOCIATION |
| 141 | 1174983498; 1356669386 | Children's Radiology Associates of New Jersey, PC |
| 142 | 1760562581 | CHILDREN'S SURGICAL ASSOCIATES, LTD |
| 142.00001 | 1003985854 | CSA, LTD - UROLOGY |
| 142.00002 | 1326117185 | CSA, LTD - GEN. THORACIC SURGERY |
| 142.00003 | 1144399825 | CSA, LTD - OTOLARYNGOLOGY |
| 142.00004 | 1255528451 | CSA, LTD - PEDIATRIC SPORTS MEDICINE |
| 142.00005 | 1598841637 | CSA, LTD - OBGYN |
| 142.00006 | 1861578908 | CSA, LTD - OPHTHALMOLOGY |
| 142.00007 | 1326117185 | CSA, LTD - PLASTIC SURGERY |
| 142.00008 | 1598834343 | CSA, LTD - CARDIOVASCULAR SURGERY |
| 142.00009 | 1780753533 | CSA, LTD - ORTHOPEDIC SURGERY |
| 142.0001 | 1821177395 | CSA, LTD - NEUROLOGICAL SURGERY |
| 142.00011 | 1730268079 | CSA, LTD - ORAL MAXILLOFACIAL |
| 142.00012 | 1134525934 | CSA, LTD - OPTOMETRY |
| 143 | 1801984620 | CHILDREN'S SURGICAL ASSOCIATES OF NEW JERSEY, INC |

See Provider Co-Lead Counsel Declarations:
Doc. No. 3313-2, ¶¶ 27, 29;
Doc. No. 3336-1, ¶ 6

**FINAL FACIALLY VALID**
**OPT-OUT LIST**

| List No. | NPI(s) | Class Member Name |
|---|---|---|
| 143.00001 | 1396829883 | CSA, LTD - CARDIOVASCULAR SURGERY |
| 143.00002 | 1992889489 | CSA, LTD - GEN. THORACIC SURGERY |
| 143.00003 | 1790869287 | CSA, LTD - PLASTIC SURGERY |
| 143.00004 | 1780768275 | CSA, LTD - UROLOGY |
| 143.00005 | 1902980485 | CSA, LTD - ORTHOPEDIC SURGERY |
| 143.00006 | 1952487290 | CSA, LTD - OPHTHALMOLOGY |
| 143.00007 | 1184708679 | CSA, LTD - OTOLARYNGOLOGY |
| 143.00008 | 1184448730 | CSA, LTD - NEUROLOGICAL SURGERY |
| 144 | 1336253046 | CHOP CLINICAL ASSOCIATES, INC |
| 144.00001 | 1316133424 | CHOP CLINICAL ASSOCIATES, INC., - PRINCETON SPECIALTY CARE CENTER |
| 144.00002 | 1487807020 | CHOP CLINICAL ASSOCIATES, INC., -ATLANTIC COUNTY SPECIALTY CARE CENTER |
| 144.00003 | 1831386739 | CHOP CLINICAL ASSOCIATES, INC., - THE CARDIAC CENTER AT THE CHILDREN'S HOSPITAL OF PHILADELPHIA |
| 144.00004 | 1063858124 | CHOP CLINICAL ASSOCIATES, PC, - MAYS LANDING URGENT CARE |
| 144.00005 | 1609956440 | CHOP CLINICAL ASSOCIATES, PC, - KIDS FIRST CINNAMINSON |
| 144.00006 | 1144300021 | CARE NETWORK CAPE MAY |
| 144.00007 | 1669552451 | CARE NETWORK SMITHVILLE |
| 144.00008 | 1619057437 | CARE NETWORK SOMERS POINT |
| 144.00009 | 1629158456 | CARE NETWORK SALEM ROAD |
| 144.0001 | 1336414226 | CARE NETWORK GIBBSBORO |
| 144.00011 | 1891870432 | CHOP PRIMARY CARE MOORESTOWN |
| 144.00012 | 1972695740 | CHOP BEHAVIORAL HEALTH |
| 145 | 1043664196; et seq. | PROSPECT CCMC, LLC DBA CROZER CHESTER MEDICAL CENTER, SPRINGFIELD HOSPITAL AND TAYLOR HOSPITAL (PROSPECT CCMC) |
| 145.00001 | 1043664196 | CROZER CHESTER MEDICAL CENTER SPRINGFIELD HOSPITAL TAYLOR HOSPITAL (HOME HEALTH) |
| 145.00002 | 1043674351 | CROZER CHESTER MEDICAL CENTER SPRINGFIELD HOSPITAL TAYLOR HOSPITAL (CLINIC/CENTER) |
| 145.00003 | 1073960068 | CROZER CHESTER MEDICAL CENTER SPRINGFIELD HOSPITAL TAYLOR HOSPITAL (CASE MANAGEMENT) |
| 145.00004 | 1134573280 | CROZER CHESTER MEDICAL CENTER SPRINGFIELD HOSPITAL TAYLOR HOSPITAL (HOME HEALTH) |
| 145.00005 | 1154785848 | CROZER CHESTER MEDICAL CENTER SPRINGFIELD HOSPITAL TAYLOR HOSPITAL (CLINIC/CENTER - AMBULATORY SURGICAL) |
| 145.00006 | 1164879151 | CROZER CHESTER MEDICAL CENTER SPRINGFIELD HOSPITAL TAYLOR HOSPITAL (CASE MANAGEMENT) |
| 145.00007 | 1184071177 | CROZER CHESTER MEDICAL CENTER SPRINGFIELD HOSPITAL TAYLOR HOSPITAL (CASE MANAGEMENT) |
| 145.00008 | 1215398276 | CROZER CHESTER MEDICAL CENTER SPRINGFIELD HOSPITAL TAYLOR HOSPITAL (HOSPICE CARE, COMMUNITY BASED) |
| 145.00009 | 1225499379 | CROZER CHESTER MEDICAL CENTER SPRINGFIELD HOSPITAL TAYLOR HOSPITAL (REHABILITATION UNIT) |
| 145.0001 | 1235583386 | CROZER CHESTER MEDICAL CENTER SPRINGFIELD HOSPITAL TAYLOR HOSPITAL (AMBULANCE) |
| 145.00011 | 1245684380 | CROZER CHESTER MEDICAL CENTER SPRINGFIELD HOSPITAL TAYLOR HOSPITAL (RESPITE CARE) |
| 145.00012 | 1245687235 | CROZER CHESTER MEDICAL CENTER SPRINGFIELD HOSPITAL TAYLOR HOSPITAL (CLINIC/CENTER) |
| 145.00013 | 1255785390 | CROZER CHESTER MEDICAL CENTER SPRINGFIELD HOSPITAL TAYLOR HOSPITAL (PSYCHIATRIC UNIT) |
| 145.00014 | 1255788246 | CROZER CHESTER MEDICAL CENTER SPRINGFIELD HOSPITAL TAYLOR HOSPITAL (CLINIC/CENTER) |
| 145.00015 | 1265889257 | CROZER CHESTER MEDICAL CENTER SPRINGFIELD HOSPITAL TAYLOR HOSPITAL (CASE MANAGEMENT) |
| 145.00016 | 1326492463 | CROZER CHESTER MEDICAL CENTER SPRINGFIELD HOSPITAL TAYLOR HOSPITAL (REGISTERED NURSE/COMMUNITY HEALTH) |
| 145.00017 | 1356798342 | CROZER CHESTER MEDICAL CENTER SPRINGFIELD HOSPITAL TAYLOR HOSPITAL (CASE MANAGEMENT) |
| 145.00018 | 1366806663 | CROZER CHESTER MEDICAL CENTER SPRINGFIELD HOSPITAL TAYLOR HOSPITAL (CLINIC/CENTER) |
| 145.00019 | 1366897241 | CROZER CHESTER MEDICAL CENTER SPRINGFIELD HOSPITAL TAYLOR HOSPITAL (CLINIC/CENTER) |
| 145.0002 | 1376990366 | CROZER CHESTER MEDICAL CENTER SPRINGFIELD HOSPITAL TAYLOR HOSPITAL (CLINIC/CENTER) |
| 145.00021 | 1427595982 | CROZER CHESTER MEDICAL CENTER SPRINGFIELD HOSPITAL TAYLOR HOSPITAL (CLINIC/CENTER) |
| 145.00022 | 1437506755 | CROZER CHESTER MEDICAL CENTER SPRINGFIELD HOSPITAL TAYLOR HOSPITAL (COMMUNITY/BEHAVIORAL HEALTH) |
| 145.00023 | 1457715146 | CROZER CHESTER MEDICAL CENTER SPRINGFIELD HOSPITAL TAYLOR HOSPITAL (GENERAL ACUTE CARE HOSPITAL) |

**FINAL FACIALLY VALID**
**OPT-OUT LIST**

| List No. | NPI(s) | Class Member Name |
|---|---|---|
| 145.00024 | 1477113249 | CROZER CHESTER MEDICAL CENTER SPRINGFIELD HOSPITAL TAYLOR HOSPITAL (CLINIC/CENTER) |
| 145.00025 | 1578927885 | CROZER CHESTER MEDICAL CENTER SPRINGFIELD HOSPITAL TAYLOR HOSPITAL (CLINIC/CENTER) |
| 145.00026 | 1619331022 | CROZER CHESTER MEDICAL CENTER SPRINGFIELD HOSPITAL TAYLOR HOSPITAL (GENERAL ACUTE CARE HOSPITAL) |
| 145.00027 | 1659728640 | CROZER CHESTER MEDICAL CENTER SPRINGFIELD HOSPITAL TAYLOR HOSPITAL (CLINIC/CENTER) |
| 145.00028 | 1669084364 | CROZER CHESTER MEDICAL CENTER SPRINGFIELD HOSPITAL TAYLOR HOSPITAL (CASE MANAGEMENT) |
| 145.00029 | 1740644053 | CROZER CHESTER MEDICAL CENTER SPRINGFIELD HOSPITAL TAYLOR HOSPITAL (CLINIC/CENTER) |
| 145.0003 | 1750943445 | CROZER CHESTER MEDICAL CENTER SPRINGFIELD HOSPITAL TAYLOR HOSPITAL (CLINIC/CENTER) |
| 145.00031 | 1790132785 | CROZER CHESTER MEDICAL CENTER SPRINGFIELD HOSPITAL TAYLOR HOSPITAL (CLINIC/CENTER) |
| 145.00032 | 1871948471 | CROZER CHESTER MEDICAL CENTER SPRINGFIELD HOSPITAL TAYLOR HOSPITAL (CLINIC/CENTER) |
| 145.00033 | 1881348910 | CROZER CHESTER MEDICAL CENTER SPRINGFIELD HOSPITAL TAYLOR HOSPITAL (PSYCHIATRIC UNIT) |
| 145.00034 | 1942745211 | CROZER CHESTER MEDICAL CENTER SPRINGFIELD HOSPITAL TAYLOR HOSPITAL (CLINIC/CENTER/FAMILY PLANNING, NON-SURGICAL) |
| 145.00035 | 1982051975 | CROZER CHESTER MEDICAL CENTER SPRINGFIELD HOSPITAL TAYLOR HOSPITAL (CASE MANAGEMENT) |
| 145.00036 | 1134152788 | CROZER CHESTER MEDICAL CENTER TAYLOR HOSPITAL (HOME HEALTH) |
| 145.00037 | 1134212772 | CROZER CHESTER MEDICAL CENTER (GENERAL ACUTE CARE HOSPITAL) |
| 145.00038 | 1265529705 | CROZER CHESTER MEDICAL CENTER TAYLOR HOSPITAL (REHABILITATION UNIT) |
| 145.00039 | 1932296696 | CROZER CHESTER MEDICAL CENTER (PSYCHIATRIC UNIT) |
| 145.00040 | 1073770012 | SPRINGFIELD HOSPITAL (GENERAL ACUTE CARE HOSPITAL) |
| 146 | 1013364520; et seq. | PROSPECT HEALTH ACCESS NETWORK, INC DBA CROZER HEALTH MEDICAL GROUP (PROSPECT HEALTH ACCESS NETWORK) |
| 147 | 1881618908 | David Sharp |
| 148 | 1366443673 | David Stanforth |
| 149 | 1053959221; 1134886690; 1144879891; 1164877049; 1174987499; 1437708179; 1518312495; 1548624851; 1659993319; 1790130672; 1942967401; 1073606737; 1356437420 | PROSPECT DCMH LLC DBA DELAWARE COUNTY MEMORIAL HOSPITAL (PROPECT DCMH) |
| 150 | 1528171840 | DOCTORS EMERGENCY SERVICE, PA |
| 151 | 1144249657 | DUBOIS REGIONAL MEDICAL CENTER (DBA PENN HIGHLANDS DUBOIS) |
| 152 | 1013386143; 1578932604; 1043785058; 1578922258; 1659740785 | PROSPECT EOGH, INC DBA EAST ORANGE GENERAL HOSPITAL (PROSPECT EOGH) |
| 153 | 1174570717 | EMERGENCY PHYSICIANS OF THE ROCKIES, PC |
| 154 | 1184712085 | FRANKLIN SQUARE HOSPITAL CENTER, INC |
| 155 | 1124149612 | GENESIS HEALTHCARE OF SOUTHERN CALIFORNIA, INC, A MEDICAL GROUP, DBA PROSPECT GENESIS HEALTHCARE AND DACHAN PROSPECT MEDICAL GROUP, INC (GENESIS HEALTHCARE OF SOUTHERN CALIFORNIA) |
| 156 | 1811084718 | THE GOOD SAMARITAN HOSPITAL OF MARYLAND, INC |
| 157 | 1568459287 | GRAND VIEW HOSPITAL dba GRAND VIEW HEALTH |
| 157.00001 | 1871057612 | BEHAVIORAL HEALTH SERVICES AT GRAND VIEW HEALTH |
| 157.00002 | 1669802542 | GRAND VIEW HEALTH CARDIOLOGY ALDERFER AND TRAVIS |
| 157.00003 | 1063196509 | GRAND VIEW HEALTH CARDIOLOGY BUXMONT |
| 157.00004 | 1245057793 | GRAND VIEW HEALTH EM ASSOCIATES |
| 157.00005 | 1245861384 | GRAND VIEW HEALTH ENDOCRINOLOGY |
| 157.00006 | 1629393343 | GRAND VIEW HEALTH - INFECTIOUS DISEASE |
| 157.00007 | 1326609686 | GRAND VIEW HEALTH INTERVENTIONAL CARDIOLOGY |
| 157.00008 | 1699321570 | GRAND VIEW HEALTH NEUROLOGY |
| 157.00009 | 1114525177 | GRAND VIEW HEALTH NEUROSURGERY |
| 157.0001 | 1386082162 | GRAND VIEW HEALTH NUTRITION SERVICES |
| 157.00011 | 1437103660 | GRAND VIEW HEALTH OBGYN |
| 157.00012 | 1033383724 | GRAND VIEW HEALTH PALLIATIVE |
| 157.00013 | 1114549722 | GRAND VIEW HEALTH PHYSIATRY |
| 157.00014 | 1518362359 | GRAND VIEW HEALTH PULMONOLOGY |

**FINAL FACIALLY VALID**
**OPT-OUT LIST**

| List No. | NPI(s) | Class Member Name |
|---|---|---|
| 157.00015 | 1124621388 | GRAND VIEW HEALTH RADIATION ONCOLOGY |
| 157.00016 | 1477037877 | GVMP SPECIALTY ASSOCIATES |
| 157.00017 | 1821286097 | GRAND VIEW HEALTH SURGERY |
| 157.00018 | 1699262238 | UPPER BUCKS ORTHOPAEDICS AT GRAND VIEW HEALTH |
| 157.00019 | 1861054629 | GRAND VIEW HEALTH UROGYNECOLOGY |
| 157.0002 | 1588137525 | GRAND VIEW HEALTH WEIGHT MANAGEMENT |
| 157.00021 | 1467780742 | GRAND VIEW HEALTH WOUND CARE |
| 157.00022 | 1609822964 | GRAND VIEW HEALTH PRIMARY CARE - CHALFONT |
| 157.00023 | 1750971651 | GRAND VIEW HEALTH  PRIMARY CARE - HARLEYSVILLE |
| 157.00024 | 1609447184 | GRAND VIEW HEALTH PRIMARY CARE - HATFIELD |
| 157.00025 | 1760682199 | GRAND VIEW HEALTH PRIMARY CARE - LEDERACH |
| 157.00026 | 1790731057 | GRAND VIEW HEALTH PRIMARY CARE - QUAKERTOWN |
| 157.00027 | 1801840038 | GRAND VIEW HEALTH PRIMARY CARE - SOUDERTON |
| 157.00028 | 1760587182 | GRAND VIEW REHAB UNIT |
| 157.00029 | 1043278500 | GRAND VIEW HOME CARE |
| 157.0003 | 1366485492 | GRAND VIEW HOSPICE |
| 157.00031 | 1285673830 | GRAND VIEW MEDICAL COMPANY |
| 157.00032 | 1376583435 | GRAND VIEW HEALTH EMS |
| 158 | 1801341862 | GRAND VIEW URGENT CARE, LLC |
| 158.00001 | 1801341862 | GRAND VIEW URGENT CARE, LLC DBA GRAND VIEW URGENT CARE AT KULPSVILLE |
| 158.00002 | 1801341862 | GRAND VIEW URGENT CARE, LLC DBA GRAND VIEW URGENT CARE AT QUAKERTOWN |
| 159 | 1720175623 | HARBOR HOSPITAL, INC |
| 160 | 1770691024 | HOSPICE OF ST MARY'S, INC |
| 161 | 1215962782 | JOHN MUIR BEHAVIORAL HEALTH |
| 162 | 1275753493; et seq | JOHN MUIR HEALTH DBA JOHN MUIR MEDICAL CENTER WALNUT CREEK, JOHN MUIR MEDICAL CENTER; JOHN MUIR HEALTH, WALNUT CREEK MEDICAL CENTER; JOHN MUIR WALNUT CREEK I/P REHAB UNIT; JOHN MUIR HOME HEALTH SERVICES; JOHN MUIR HEALTH - WALNUT CREEK CAMPUS; JOHN MUIR MEDICAL CENTER WALNUT CREEK NON INVASIVE; JOHN MUIR TRAUMA PHYSICIANS BILLING SERVIE (JOHN MUIR MEDICAL CENTER WALNUT CREEK) |
| 163 | 1619049491; 1336416569; 1801821376; 1841687787; 1760602726; 1164799391 | JOHN MUIR HEALTH DBA JOHN MUIR MEDICAL CENTER, CONCORD CAMPUS; DIABLO PROFESSIONAL PHARMACY; JOHN MUIR HEALTH - CONCORD CAMPUS; JOHN MUIR MEDICAL CENTER; MT DIABLO HOSPITAL EKG DEPT; JOHN MUIR HEALTH - CONCORD CAMPUS; AND JOHN MUIR MEDICAL CENTER CONCORD - EKG (JOHN MUIR MEDICAL CENTER CONCORD) |
| 164 | 1841407665 | JOHN MUIR PHYSICIAN NETWORK |
| 165 | 1922001809; 1114132685; 1811318702 | ALTA LOS ANGELES HOSPITALS, INC DBA LOS ANGELES COMMUNITY HOSPITAL, LOS ANGELES COMMUNITY HOSPITAL AT BELLFLOWER, LOS ANGELES COMMUNITY HOSPITAL AT NORWALK, AND NORWALK COMMUNITY HOSPITAL (ALTA LOS ANGELES HOSPITALS) |
| 166 | 1881675189 | LYNN R CAPONE, PSYD |
| 167 | 1225484751; 1316394638; 1821695222; 1154364016; 1457399198 | PROSPECT MANCHESTER HOSPITAL, INC DBA MACHESTER MEMORIAL HOSPITAL (PROSPECT MACHESTER HOSPITAL) |
| 168 | 1245425040 | MARTA GENERAL SURGERY LLC |
| 169 | 1538622824 | Mayra Vargas |
| 170 | 1942276423 | MEADVILLE MEDICAL CENTER |
| 170.00001 | 1326139775; 1588402846; 1205850666; 1326139775; 1952153629; 1891041893; 1265960702; 1255337259 | YOLANDA G BARCO ONCOLOGY INSTITUTE |
| 170.00002 | 1124083928; 1114795176; 1003886656; 1336493477; 1760016588; 1306433016; 1912214750; 1346779311; 1629044128; 1639853328; 1811716061; 1982035390; 1710290010; 1811678329; 1013442490; 1427281559; 1356703193; 1629455340 | MIND BODY WELLNESS CENTER |
| 170.00003 | 1356495477; 1275532129; 1376891978; 1982244059; 1699756148; 1710207519; 1386880227; 1255335220; 1215102421; 1063187276; 1235440652; 1891965489; 1861812299; 1689639270; 1699714733; 1881626471; 1376575738; 1245262062; 1861416554; 1992737332 | MEADVILLE MEDICAL CENTER CARDIOLOGY |

**See Provider Co-Lead Counsel Declarations:**
**Doc. No. 3313-2, ¶¶ 27, 29;**
**Doc. No. 3336-1, ¶ 6**

**FINAL FACIALLY VALID**
**OPT-OUT LIST**

| List No. | NPI(s) | Class Member Name |
|---|---|---|
| 170.00004 | 1538420658; 1104121227; 1982044582; 1760894422; 1821093469; 1144684374; 1538574363; 1336609205; 1609030824; 1659472595; 1639411044; 1932514304; 1336393701; 1063400208; 1700446937; 1881012631; 1760822183; 1528422078; 1376065383; 1861712333; 1396277075; 1720249832; 1831355106; 1861682650; 1477879856; 1164740999 | NEUROLOGY CENTER OF MEADVILLE |
| 170.00005 | 1295097863; 1619933256; 1942468582; 1144093543; 1871569467; 1134315971 | MEADVILLE DERMATOLOGY & SKIN SURGERY INSTITUTE |
| 170.00006 | 1497017065; 1255773784; 1578566113; 1831192145 | THE CENTER FOR HYPERTENSION & NEPHROLOGY CARE |
| 170.00007 | 1295084044; 1124215017; 1659361780; 1013112184 | MEADVILLE PAIN MANAGEMENT |
| 170.00008 | 1174067458; 1174564504; 1083612519; 1861166159 | CLINIC FOR SPECIALTY PAIN SERVICES |
| 170.00009 | 1295145787; 1811004609; 1306941711 | MEADVILLE SLEEP LAB |
| 170.0001 | 1881008142; 1881626471; 1033712765; 1447358775; 1891245791; 1154951234; 1821556259; 1154372662 | MEADVILLE HOSPITALISTS SERVICES |
| 170.00011 | 1942276423 | MEADVILLE MEDICAL CENTER (VERNON PLACE) |
| 170.00012 | 1659780039; 1336185040; 1710349667; 1548553712 | MEADVILLE WORKPLACE HEALTH |
| 170.00013 | 1992859011 | MMC INPATIENT REHABILITATION |
| 170.00014 | 1710031836; 1629044128; 1497107593; 1811148422; 1427281559; 1356703193 | MEADVILLE MEDICAL CENTER INPATIENT DRUG & ALCOHOL |
| 170.00015 | 1942276423; 1629044128; 1366078982; 1497107593; 1811148422; 1427281559; 1356703193; 1710290010; 1821658964; 1790206829 | MEADVILLE MEDICAL CENTER OUTPATIENT DRUG & ALCOHOL |
| 170.00016 | 1841782869; 1972519072 | MEADVILLE UROLOGY |
| 170.00017 | 1629633573; 1033712765; 1033759105; 1073043139; 1073506515; 1093073033; 1154372662; 1205140373; 1235156829; 1306844980; 1336557891; 1336563493; 1366440869; 1386954014; 1427308865; 1437315579; 1437405388; 1447358775; 1447601430; 1477780104; 1508357716; 1528550050; 1548859457; 1548998255; 1578240164; 1588169171; 1669839957; 1700178332; 1700811924; 1720370356; 1780065490; 1831692557; 1871004036; 1871938498; 1881626471; 1891245791; 1942792668; 1952715633; 1972919199 | MMC PHYSICIAN SERVICES |
| 170.00018 | 1184791022; 1437563319; 1881626471; 1033712765; 1447358775; 1891245791; 1154372662 | MEADVILLE MEDICAL CENTER (TRANSITIONAL CARE UNIT - SNF) |
| 170.00019 | 1609077213; 1225270796; 1922023894; 1568746899 | FAMILY PLANNING OF CRAWFORD COUNTY |
| 170.0002 | 1396480372; 1336323989; 1295154441; 1932189941 | MEADVILLE GASTROENTEROLOGY |
| 170.00021 | 1235848987; 1710141775; 1932366226; 1902916414; 1225270796; 1922023894; 1033682273; 1538570296; 1013442490 | MEADVILLE OB/GYN ASSOCIATES |
| 170.00022 | 1417640079; 1942590799; 1033759105; 1861702623; 1841970530 | PULMONARY ASSOCIATES OF MEADVILLE |
| 170.00023 | 1215773080; 1982106910; 1790746568 | MMC AUDIOLOGY |
| 170.00024 | 1649026162; 1356879894; 1225036270; 1760818041 | MMC ENT |
| 170.00025 | 1174371280 | YOLANDA BARCO PHARMACY |
| 170.00026 | 1245089325; 1942276123; 1710031836; 1730570573; 1144550476; 1649661471 | GROVE STREET PHARMACY |
| 171 | 1619236056; et seq | MEADVILLE PHYSICIAN SERVICES |
| 172 | 1164934212 | MEDSTAR ENDOSCOPY CENTER AT LUTHERVILLE, LLC |
| 173 | 1538582945; et seq. | MEDSTAR FRANKLIN SQUARE PHYSICIANS, LLC |

See Provider Co-Lead Counsel Declarations:
Doc. No. 3313-2, ¶¶ 27, 29;
Doc. No. 3336-1, ¶ 6

**FINAL FACIALLY VALID**
**OPT-OUT LIST**

| List No. | NPI(s) | Class Member Name |
|---|---|---|
| 174 | 1679996078; et seq. | MEDSTAR GOOD SAMARITAN PHYSICIANS, LLC |
| 175 | 1386067783; et seq. | MEDSTAR HARBOR HOSPITAL PHYSICIANS, LLC |
| 176 | 1811683923 | MEDSTAR HEALTH PHYSICAL THERAPY AT HOME, LLC |
| 177 | 1154437879; 1790899524; 1407960248; 1437263209 | MEDSTAR HEALTH VISITING NURSE ASSOCIATION, INC |
| 178 | 1528345378; 1427090257; et. seq. | MEDSTAR HEART INSTITUTE, LLC |
| 179 | 1558976175;  1528578333; et. seq. | MEDSTAR MEDICAL GROUP ANESTHESIOLOGY, LLC |
| 180 | 1730571118 | MEDSTAR MEDICAL GROUP SOUTHERN MARYLAND, LLC |
| 181 | 1992057483; 1316296791; 1184977142; et seq. | MEDSTAR SOUTHERN MARYLAND PHYSICIANS, LLC |
| 182 | 1669176020 | MEDSTAR SURGERY CENTER 1, LLC |
| 183 | 1386161495 | MEDSTAR SURGERY CENTER AT BRANDYWINE, LLC |
| 184 | 1912090432 | MEDSTAR SURGERY CENTER AT LAFAYETTE CENTRE |
| 185 | 1750752911; et seq. | MEDSTAR TOTAL ELDER CARE, INC |
| 186 | 1801219217; et seq. | MEDSTAR UNION MEMORIAL PHYSICIANS, LLC |
| 187 | 1891797148; 1316949654; et seq. | MGMC, LLC |
| 188 | 1215938113 | Michael McClurg |
| 189 | 1194758979 | MIDDLE TENNESSEE EMERGENCY PHYSICIANS, PC |
| 190 | 1528061827; et seq. | NATIONAL REHABILITATION HOSPITAL, INC |
| 191 | 1669576831 | NEBRASKA EMERGENCY MEDICINE, PC |
| 192 | 1417208141; 1932436714; 1366834756 | NEW GENESIS MEDICAL ASSOCIATES, INC DBA GENESIS MEDICAL CLINIC AND PROSPECT FOOTHILL URGENT CARE (NEW GENESIS MEDICAL ASSOCIATES) |
| 193 | 1548412497; 1508863663; 1629072541 | NEW JERSEY SPINE INSTITUTE PA |
| 194 | 1255603544; 1619249901; 1700158094; 1801168190 | NIX HOSPITALS SYSTEM, LLC DBA NIX MEDICAL CENTER (NIX HOSPITALS SYSTEM) |
| 195 | 1235586124; 1316401250; 1588122865; 1679031777; 1730647074; 1821556168 | NIX PHYSICIANS INC |
| 196 | 1174866735; 1427390574 | NIX COMMUNITY GENERAL HOSPITAL, LLC DBA NIX RURAL HEALTH CLINIC - PEARSALL AND COMMUNITY GENERAL HOSPITAL (NIX COMMUNITY GENERAL HOSPITAL) |
| 197 | 1417950791 | NRH REGIONAL REHAB AT OLNEY, INC |
| 198 | 1114048600 | NUESTRA FAMILIA MEDICAL GROUP, INC |
| 199 | 1982631206; et seq | ORTHOPEDIC ASSOCIATES OF MEADVILLE |
| 200 | 1205251204; 1396160396; 1578988572; 1588089759; 1639584717; 1821656034; 1871918870; 1578581443 | PROSPECT CHARTERCARE SJHSRI, LLC DBA OUR LADY OF FATIMA HOSPITAL (PROSPECT CHARTERCARE SJHSRI) |
| 201 | 1942313127 | PARKWAY VENTURES, INC |
| 202 | 1336382076 | SOMERSET AMBULATORY SURGICAL CENTER, LLC |
| 203 | 1528128014 | SOMERSET SURGICAL CENTER |
| 204 | 1831385871; 1700246022; 1346604295; 1144677741; 1134895436; 1790211811; 1326648346; 1902632078 | PHYSICIANS IMAGING OF WASHINGTON HOSPITAL CENTER, LLC |
| 205 | 1902903388 | POMONA VALLEY MEDICAL GROUP, INC |
| 206 | 1962599183; 1053408278; 1861907024; 1548342728 | PRIMARY AND MULTI-SPECIALTY CLINICS OF ANAHEIM, INC DBA GATEWAY MEDICAL CENTER - ANAHEIM HILLS, GATEWAY MEDICAL CENTER, GATEWAY MEDICAL CENTER - SANTA ANA, AND GATEWAY URGENT CARE (PRIMARY AND MULTI-SPECIALTY CLINICS OF ANAHEIM) |
| 207 | 1962804955; et seq | PRIMARY CARE SERVICES |
| 208 | 1457898215 | PROSPECT BLACKSTONE VALLEY SURGICARE, LLC |
| 209 | 1811402100 | PROSPECT CHARTERCARE HOME HEALTH AND HOSPICE, LLC |
| 210 | 1023513058; 1902311590 | PROSPECT CROZER HOME HEALTH AND HOSPICE, LLC |
| 211 | 1215384722; 1487001715; 1669829990 | PROSPECT ECHN HOME HEALTH, INC |
| 212 | 1235502360 | PROSPECT HEALTH PLAN, INC |
| 213 | 1730200221 | PROSPECT HEALTH SOURCE MEDICAL GROUP, INC |

**See Provider Co-Lead Counsel Declarations:**
**Doc. No. 3313-2, ¶¶ 27, 29;**
**Doc. No. 3336-1, ¶ 6**

**FINAL FACIALLY VALID**
**OPT-OUT LIST**

| List No. | NPI(s) | Class Member Name |
|---|---|---|
| 214 | 1184318214;<br>1548944093;<br>1700560257;<br>1619651163;<br>1063285419;<br>1861265225;<br>1467225821;<br>1639942097; 1518730977;<br>1861266280;<br>1114791431;<br>1922872241;<br>1578602108;<br>1841064235;<br>1992579387;<br>1518731900;<br>1417721895;<br>1659145035;<br>1205609658;<br>1205609740 | PROSPECT MEDICAL GROUP, INC ALSO DBA PROSPECT MEDICAL GROUP - LOS ANGELES, PROSPECT MEDICAL GROUP – SAN DIEGO, PROSPECT MEDICAL GROUP - INLAND EMPIRE, PROSPECT MEDICAL GROUP - ORANGE COUNTY, PROSPECT MEDICAL GROUP - JIAN KING, PROSPECT PERSIAN MEDICAL GROUP, INC, PROSPECT LATINO MEDICAL GROUP, INC, LOS ANGELES MEDICAL CENTER IP A, VANTAGE MEDICAL GROUP, INC, CAL CARE IPA, PROSPECT SOCAL, PROSPECT MEDICAL OC, PROSPECT DAEHAN MEDICAL GROUP - INLAND EMPIRE, PROSPECT DAEHAN MEDICAL GROUP - LOS ANGELES, PROSPECT DAEHAN MEDICAL GROUP – ORANGE COUNTY, PROSPECT NUESTRA FAMILIA MEDICAL GROUP-LOS ANGELES, PROSPECT NUESTRA FAMILIA MEDICAL GROUP - ORANGE COUNTY, PROSPECT - GRAYBILL MED GRP, AND PROSPECT - PALOMAR HEALTH - MED GRP ("PROSPECT MEDICAL GROUP") |
| 215 | 1912412594 | PROSPECT NIX HOME HEALTH AND HOSPICE LLC |
| 216 | 1063533552 | PROSPECT NWOC MEDICAL GROUP, INC |
| 217 | 1043331614 | PROSPECT PROFESSIONAL CARE MEDICAL GROUP, INC DBA PROSPECT MEDICAL LA (PROSPECT PROFESSIONAL CARE MEDICAL GROUP) |
| 218 | 1265880413 | PROSPECT WATERBURY HOME HEALTH, INC DBA VNA HEALTH AT HOME AND VNA AT HOME (PROSPECT WATERBURY HOME HEALTH) |
| 219 | 1477902641;<br>1184615114 | PROSPECT WATERBURY, INC DBA WATERBURY HOSPITAL (PROSPECT WATERBURY) |
| 220 | 1467403261 | RADIOLOGY ASSOCIATES OF CHILDREN'S HOSPITAL, INC |
| 221 | 1003010539 | Richard Stewart |
| 222 | 1962122192 | RIGHTRX |
| 223 | 1205283538;<br>1871536227 | PROSPECT ROCKVILLE HOSPITAL, INC DBA ROCKVILLE GENERAL HOSPITAL (PROSPECT ROCKVILLE HOSPITAL) |
| 224 | 1013332014;<br>1285059287;<br>1326463548;<br>1477978476;<br>1760977136;<br>1912322918;<br>1215974365;<br>1649278250;<br>1689658791 | PROSPECT CHARTERCARE RWMC, LLC DBQ ROGER WILLIAMS MEDICAL CENTER (PROSPECT CHARTERCARE RWMC) |
| 225 | 1104909662 | SOMERSET ORTHOPEDIC ASSOCIATES, PA |
| 226 | 1487905725;<br>1922350206;<br>1861744138;<br>1023010113 | SOUTHERN CALIFORNIA HEALTHCARE SYSTEM, INC DBA SOUTHERN CALIFORNIA HOSPITAL AT CULVER CITY, SOUTHERN CALIFORNIA HOSPITAL AT VAN NUYS, AND SOUTHERN CALIFORNIA HOSPITAL AT HOLLYWOOD (SOUTHER CALIFORNIA HEALTHCARE SYSTEM) |
| 227 | 1366790693 | MEDSTAR SOUTHERN MARYLAND HOSPITAL CENTER |
| 228 | 1568665560 | SPINE SURGERY ASSOCIATES & DISCOVERY IMAGING, PC |
| 229 | 1780650473;<br>1306943824 | ST MARY'S HOSPITAL OF ST MARY'S COUNTY, INC |
| 230 | 1255452827 | STARCARE MEDICAL GROUP, INC |
| 231 | 1174547293 | Thomas Richardson |
| 232 | 1639189889; 1255349981 | TITUSVILLE AREA HEALTH SERVICES, INC |
| 232.00001 | 1174881775; 1215964929; 1215198148;<br>1043202138 | TIDIOUTE HEALTH CENTER |
| 233 | 1891899332;<br>1104921428;<br>1093864183;<br>1598869141 | TITUSVILLE AREA HOSPITAL |
| 233.00001 | 1598869141; 1376891978; 1841396058;<br>1699756148; 1497747588; 1598757338;<br>1386646834; 1760461834; 1528335072;<br>1043202138; 1104821396; 1689639270 | TITUSVILLE AREA HOSPITAL CARDIOLOGY |

**FINAL FACIALLY VALID**
**OPT-OUT LIST**

| List No. | NPI(s) | Class Member Name |
|---|---|---|
| 233.00002 | 1811589963; 1710141775; 1578126207; 1538270269; 1013119528; 1184308744; 1932366226; 1225270796; 1780065490; 1922023894; 1598747198; 1093449845; 1336323989; 1902339013; 1013112184 | TITUSVILLE AREA HOSPITAL SURGERY |
| 233.00003 | 1891899332; 1285640052; 1760432033; 1265824916; 1811980535 | TITUSVILLE AREA HOSPITAL PHYSICAL THERAPY |
| 233.00004 | 1164149811; 1093073033; 1447601430 | TITUSVILLE PATHOLOGY |
| 233.00005 | 1346253622; 1437133022; 1912575457; 1871938498; 1285924175; 1073730487; 1477780104; 1447295605; 1619403243; 1669662219; 1043511165 | TITUSVILLE AREA HOSPITAL EMERGENCY MEDICINE |
| 233.00006 | 1366992315; 1386954014; 1205140373 | TITUSVILLE AREA HOSPITAL RADIOLOGY |
| 233.00007 | 1316471212; 1710141775; 1659361780; 1760894422; 1881008134; 1376891978; 1578126207; 1538270269; 1699756148; 1013119528; 1184308744; 1932366226; 1124215017; 1295154441; 1225270796; 1780065490; 1255773784; 1962583716; 1922023894; 1629666086; 1154951234; 1598747198; 1336323989; 1578566113; 1093449845; 1548310543; 1073043139; 1902339013; 1760461834; 1013112184; 1043094220; 1104821396; 1689639270; 1932189941; 1851405567; 1831192145; 1124640099; 1629044128; 1679845192; 1821658964; 1255924320; 1356703193; 1518030048; 1215961321 | TITUSVILLE  AREA HOSPITAL PHYSICIAN SERVICES (RURAL HEALTH CLINIC) |
| 233.00008 | 1740774207; 1649831983; 1023353208; 1326077637; 1497747588; 1598757338; 1215964929; 1386646834; 1528335072; 1215198148; 1043202138 | OIL VALLEY MEDICAL GROUP |
| 233.00009 | 1760976336; 1174881775; 1023353208; 1013119528; 1184038744; 1326077637; 1497747588; 1598757338; 1093449845; 1386646834; 1760461834; 1215198148; 1043202138 | OIL VALLEY INTERNAL MEDICINE |
| 233.0001 | 1326509837; 1174881775; 1215964929; 1215198148; 1043202138 | TIONESTA HEALTH CENTER |
| 233.00011 | 1235691973; 1275233579; 1407243678; 1295488526; 1982244059; 1215763313; 1417977935; 1871596429; 1336185040; 1629699236; 1922382019; 1568746899; 1306849625 | CONNEAUT VALLEY HEALTH CENTER |
| 233.00012 | 1235691973; 1679845192; 1790206829 | BEHAVIORAL HEALTH |
| 233.00013 | 1235691973; 1821008426; 1982643664 | VALLEY  DENTAL |
| 233.00014 | 1962964981; 1710141775; 1932136082; 1407243678; 1881008134; 1831152099; 1982244059; 1215763313; 1932366226; 1972919199; 1619933256; 1417977935; 1902916414; 1447358775; 1225270796; 1710349667; 1871596429; 1740952902; 1700871027; 1922023894; 1144093543; 1033682273; 1336185040; 1053744425; 1629699236; 1922382019; 1538570296; 1568746899; 1306849625 | MEADVILLE COMMUNITY HEALTH CENTER |
| 233.00015 | 1962964981; 1336493477; 1760016588; 1912214750; 1811318611; 1629044128; 1679845192; 1952952715; 1811716061; 1982035390; 1710290010; 1821658964; 1790206829; 1427281559; 1679995591 | BEHAVIORAL HEALTH |
| 233.00016 | 1962964981 | MOBILE PSYCHIATRIC NURSING |
| 233.00017 | 1962964981; 1821008426; 1306932496; 1982643664 | MEADVILLE DENTAL |

**FINAL FACIALLY VALID**
**OPT-OUT LIST**

| List No. | NPI(s) | Class Member Name |
|---|---|---|
| 233.00018 | 1710449632; 1407243678; 1982244059; 1215763313; 1417977935; 1336185040; 1053744425; 1629699236; 1922382019; 1568746899 | CAMBRIDGE SPRINGS HEALTH CENTER |
| 233.00019 | 1053873976; 1275233579; 1407243678; 1982244059; 1215763313; 1417977935; 1871596429; 1336185040; 1053744425; 1629699236; 1922382019; 1568746899 | CONNEAUT LAKE HEALTH CENTER |
| 233.00020 | 1609338334; 1407243678; 1881008134; 1982244059; 1215763313; 1417977935; 1447358775; 1811148422; 1336185040; 1053744425; 1629699236; 1922382019; 1568746899 | SAEGERTOWN MEDICAL ASSOCIATES |
| 233.00021 | 1609684083; 1720036395; 1467419689; 1700866266; 1013012335 | MERCER COMMUNITY HEALTH CENTER |
| 234 | 1487741427 | THE UNION MEMORIAL HOSPITAL |
| 235 | 1447357827 | UPLAND MEDICAL GROUP, A PROFESSIONAL MEDICAL CORPORATION |
| 236 | 1942623319 | MEDSTAR HEALTH URGENT CARE, LLC |
| 237 | 1942642145; 1700220837; 1629394424; 1174949531; 1053653162 | WASHINGTON HOSPITAL CENTER CORP |
| 238 | 1700154226; 1477996858; 1306260625 | WASHINGTON HOSPITAL CENTER PHYSICIAN GROUP LLC |
| 239 | 1710958228 | WATSONVILLE HOSPITAL CORP LIQUIDATING TRUST (WHC LIQUIDATING TRUST) |
| 240 | 1912330226; 1871281501 | YARITZA QUINTANA |
| 241 | 1245261924; 1265468946; 1437627312; 1962438200 | ALVARADO HOSPITAL, LLC DBA ALVARADO HOSPITAL MEDICAL CENTER AND PRIME HEALTHCARE SERVICES, INC |
| 242 | 1063764371; 1659375673; 1750387429; 1396168076 | CITY HOSPITAL ASSOCIATION DBA EAST LIVERPOOL CITY HOSPITAL AND PRIME HEALTHCARE FOUNDATION, INC |
| 243 | 1063604825; 1356538839; 1689606220; 1972795730; 1861690364 | DALLAS MEDICAL CENTER, LLC DBA DALLAS MEDICAL CENTER AND PRIME HEALTHCARE SERVICES, INC |
| 244 | 1033551312 | DALLAS MEDICAL PHYSICIAN GROUP AND PRIME HEALTHCARE SERVICES, INC |
| 245 | 1851396576 | DESERT VALLEY HOSPITAL, LLC DBA DESERT VALLEY HOSPITAL AND PRIME HEALTHCARE SERVICES, INC |
| 246 | 1649307489; 1922135680 | EAST VALLEY GLENDORA HOSPITAL, LLC DBA GLENDORA COMMUNITY HOSPITAL AND PRIME HEALTHCARE FOUNDATION, INC |
| 247 | 1881688976 | HARLINGEN MEDICAL CENTER, LIMITED PARTNERSHIP DBA HARLINGEN MEDICAL CENTER AND PRIME HEALTHCARE SERVICES, INC |
| 248 | 1245359181; 1629266440; 1700024817; 1861488579 | KNAPP MEDICAL CENTER, INC AND PRIME HEALTHCARE FOUNDATION, INC |
| 249 | 1205833985; 1508895079; 1669005740; 1700893849; 1629181961 | MISSION HOSPITAL, INC DBA MISSION REGIONAL MEDICAL CENTER AND PRIME HEALTHCARE FOUNDATION, INC |
| 250 | 1720037799; 1619050549; 1053718361; 1497153530 | NORTH VISTA HOSPITAL, LLC DBA NORTH VISTA HOSPITAL AND PRIME HEALTHCARE SERVICES, INC |
| 251 | 1912277641; 1053718361; 1497153530 | NORTH VISTA PHYSICIANS, INC, AND PRIME HEALTHCARE SERVICES, INC |
| 252 | 1982609970 | OHIO VALLEY HOME HEALTH SERVICES, INC DBA OHIO VALLEY HOME HEALTH SERVICES AND PRIME HEALTHCARE FOUNDATION, INC |
| 253 | 1871501916; 1316248701; 1730526963; 1770554362 | PRIME HEALTHCARE ANAHEIM, LLC DBA WEST ANAHEIM MEDICAL CENTER AND PRIME HEALTHCARE SERVICES, INC |
| 254 | 1740469535; 1013196807; 1104005990; 1336328244; 1619936440; 1659550440; 1740469535 | PRIME HEALTHCARE CENTINELA, LLC DBA CENTINELA HOSPITAL MEDICAL CENTER AND PRIME HEALTHCARE SERVICES, INC |
| 255 | 1013468172; 1053398099; 1497483127; 1447230859; 1760618870; 1982850368; 1437189180 | PRIME HEALTHCARE FOUNDATION - COSHOCTON, LLC DBA COSHOCTON REGIONAL MEDICAL CENTER AND PRIME HEALTHCARE FOUNDATION, INC |
| 256 | 1154795581; 1518440254; 1659416725; 1679946669; 1740325810; 1831190958; 1487012480 | PRIME HEALTHCARE FOUNDATION - SOUTHERN REGIONAL, LLC DBA SOUTHERN REGIONAL MEDICAL CENTER AND PRIME HEALTHCARE FOUNDATION, INC |
| 257 | 1013987742; 1083622120; 1619957925; 1780986356 | PRIME HEALTHCARE HUNTINGTON BEACH, LLC DBA HUNTINGTON BEACH HOSPITAL AND PRIME HEALTHCARE FOUNDATION, INC |
| 258 | 1629468483 | PRIME HEALTHCARE KANSAS CITY - HOME HEALTH CARE SERVICES, LLC DBA SAINT JOSEPH HOME HEALTH, FORMERLY CARONDELET HOME CARE SERVICES AND PRIME HEALTHCARE SERVICES, INC |

**FINAL FACIALLY VALID**
**OPT-OUT LIST**

| List No. | NPI(s) | Class Member Name |
|---|---|---|
| 259 | 1427449487 | PRIME HEALTHCARE KANSAS CITY - PHYSICIAN SERVICES, LLC DBA ST MARY'S MEDICAL GROUP AND PRIME HEALTHCARE SERVICES, INC |
| 260 | 1427449487 | PRIME HEALTHCARE KANSAS CITY - PHYSICIAN SERVICES, LLC DBA ST JOSEPH MEDICAL GROUP AND PRIME HEALTHCARE SERVICES, INC |
| 261 | 1083694277; 1386947836; 1417965559; 1932179611; 1992775639 | PRIME HEALTHCARE LA PALMA, LLC DBA LA PALMA INTERCOMMUNITY HOSPITAL, AND PRIME HEALTHCARE FOUNDATION, INC |
| 262 | 1656410351; 1285064907; 1972679694; 1992306161; 1144402819; 1194898486; 1588817225; 1598756710 | PRIME HEALTHCARE PARADISE VALLEY, LLC DBA PARADISE VALLEY HOSPITAL AND PRIME HEALTHCARE SERVICES, INC |
| 263 | 1356683213; et seq | PRIME HEALTHCARE PHYSICIANS SERVICES - PROVIDENCE, INC, DBA SAINT JOHN MEDICAL GROUP AND PROVIDENCE MEDICAL GROUP AND PRIME HEALTHCARE SERVICES, INC |
| 264 | 1346249604; 1487656054; 1558356709; 1912303579; 1962809947 | PRIME HEALTH SERVICES - BLUE SPRINGS, LLC DBA ST MARY'S MEDICAL CENTER AND PRIME HEALTHCARE SERVICES, INC |
| 265 | 1083888663; 1437322377; 1619141298; 1629242201; 1790712131 | PRIME HEALTHCARE SERVICES - ENCINO, LLC DBA ENCINO HOSPITAL MEDICAL CENTER AND PRIME HEALTHCARE FOUNDATION, INC |
| 266 | 1992103857; 1801294764; 1356731467; 1669868923; 1659566859; 1730134123 | PRIME HEALTHCARE SERVICES - GADSEN, LLC DBA RIVERVIEW REGIONAL MEDICAL CENTER AND PRIME HEALTHCARE SERVICES, INC |
| 267 | 1023052420; et seq | PRIME HEALTHCARE SERVICES - GARDEN CITY, LLC DBA GARDEN CITY HOSPITAL AND PRIME HEALTHCARE SERVICES, INC |
| 268 | 1598575276; 1003688953; 1659538858 | PRIME HEALTHCARE SERVICES - GARDEN GROVE, LLC DBA GARDEN GROVE HOSPITAL MEDICAL CENTER AND PRIME HEALTHCARE SERVICES, INC |
| 269 | 1124013651; 1376031757; 1396747960; 1528463080; 1558767624; 1285629139 | PRIME HEALTHCARE SERVICES - KANSAS CITY, LLC DBA ST JOSEPH MEDICAL CENTER AND PRIME HEALTHCARE SERVICES, INC |
| 270 | 1699752923; 1396722666; 1275955361; 1457772543; 1518388651; 1700208899; 1902227614; 1962055004 | PRIME HEALTHCARE SERVICES - LANDMARK, LLC DBA LANDMARK MEDICAL CENTER AND PRIME HEALTHCARE FOUNDATION, INC |
| 271 | 1902883275; 1043817927; 1215358916; 1396722666; 1457772543; 1518388651 | PRIME HEALTHCARE SERVICES - LANDMARK, LLC DBA REHABILITATION HOSPITAL OF RHODE ISLAND AND PRIME HEALTHCARE FOUNDATION, INC |
| 272 | 1194194720; 1922563485; 1083669683 | PRIME HEALTHCARE SERVICES - LEHIGH ACRES, LLC DBA LEHIGH REGIONAL MEDICAL CENTER AND PRIME HEALTHCARE SERVICES, INC |
| 273 | 1114385655 | PRIME HEALTHCARE SERVICES - LEHIGH PHYSICIAN MANAGEMENT, LLC DBA LEHIGH MEDICAL GROUP AND PRIME HEALTHCARE SERVICES, INC |
| 274 | 1528319621; et seq | PRIME HEALTHCARE SERVICES - LOWER BUCKS, LLC DBA LOWER BUCKS HOSPITAL  AND PRIME HEALTHCARE SERVICES, INC |
| 275 | 1780217158; 1962527309; 1295777324; 1790174860 | PRIME HEALTHCARE SERVICES - MESQUITE, LLC DBA DALLAS REGIONAL MDDICAL CENTER AND PRIME HEALTHCARE SERVICES, INC, |
| 276 | 1740686443; 1568627206; 1831123942 | PRIME HEALTHCARE SERVICES - MONROE, LLC DBA MONROE HOSPITAL AND PRIME HEALTHCARE SERVICES, INC |
| 277 | 1992721161 | PRIME HEALTHCARE SERVICES - MONTCLAIR, LLC DBA MONTCLAIR HOSPITAL MEDICAL CENTER AND PRIME HEALTHCARE FOUNDATION, INC |
| 278 | 1386902138; 1639438146; 1225381072; 1740683887; 1659993145; 1053581397; 1295088433; 1497799597; 1700509577 | PRIME HEALTHCARE SERVICES - PAMPA, LLC DBA PAMPA REGIONAL MEDICAL CENTER AND PRIME HEALTHCARE FOUNDATION, INC |
| 279 | 1306227764; 1356723027; 1902407844; 1912525361; 1184657884 | PRIME HEALTHCARE SERVICES - PORT HURON, LLC DBA LAKE HURON MEDICAL CENTER AND PRIME HEALTHCARE SERVICES, INC |
| 280 | 1528301900; 1801896915; 1639624364; 1750385217 | PRIME HEALTHCARE SERVICES - PROVIDENCE, LLC DBA PROVIDENCE MEDICAL CENTER AND PRIME HEALTHCARE SERVICES, INC |
| 281 | 1114430311; 1205193471; 1578820742; 1801152566; 1851658025; 1730590456; 1710751755; 1316442346 | PRIME HEALTHCARE SERVICES - RENO, LLC DBA SAINT MARY'S REGIONAL MEDICAL CENTER AND PRIME HEALTHCARE SERVICES, INC |
| 282 | 1083986129; 1093087157; 1730451899; 1285659300; 1326064452; 1649525627; 1821020421 | PRIME HEALTHCARE SERVICES - ROXBOROUGH, LLC DBA ROXBOROUGH MEMORIAL HOSPITAL AND PRIME HEALTHCARE SERVICES, INC |
| 283 | 1598144362; 1497134274; 1982137840; 1124407903; 1285015818; 1902286172; 1255334678; 1366629792; 1699778001; 1710238639 | PRIME HEALTHCARE SERVICES - SAINT CLARE'S, LLC DBA SAINT CLARE'S DENVILLE HOSPITAL AND PRIME HEALTHCARE SERVICES, INC |
| 284 | 1598144362; 1497134274; 1982137840; 1124407903; 1285015818; 1902286172; 1255334678; 1366629792; 1699778001; 1710238639 | PRIME HEALTHCARE SERVICES - SAINT CLARE'S, LLC DBA SAINT CLARE'S DOVER HOSPITAL AND PRIME HEALTHCARE SERVICES, INC |
| 285 | 1598144362; 1497134274; 1982137840; 1124407903; 1285015818; 1902286172; 1255334678; 1366629792; 1699778001; 1710238639 | PRIME HEALTHCARE SERVICES - SAINT CLARE'S, LLC DBA SAINT CLARE'S SUSSEX HOSPITAL AND PRIME HEALTHCARE SERVICES, INC |

**FINAL FACIALLY VALID**
**OPT-OUT LIST**

| List No. | NPI(s) | Class Member Name |
|---|---|---|
| 286 | 1598144362; 1497134274; 1982137840; 1124407903; 1285015818; 1902286172; 1255334678; 1366629792; 1699778001; 1710238639 | PRIME HEALTHCARE SERVICES - SAINT CLARE'S, LLC DBA SAINT CLARE'S BEHAVIORAL HEALTH AND PRIME HEALTHCARE SERVICES, INC |
| 287 | 1124489083; 1295735397; 1568705267; 1598108680; 1609219799; 1639187404; 1972119741; 1972389344 | PRIME HEALTHCARE SERVICES - SAINT JOHN LEAVENWORTH, LLC DBA SAINT JOHN HOSPITAL AND PRIME HEALTHCARE SERVICES, INC |
| 288 | 1740447945; 1811929359 | PRIME HEALTHCARE SERVICES - SAN DIMAS, LLC DBA SAN DIMAS COMMUNITY HOSPITAL AND PRIME HEALTHCARE SERVICES, INC |
| 289 | 1982365508; 1033187182; 1134569650; 1205089026 | PRIME HEALTHCARE SERVICES - SHASTA, LLC DBA SHASTA REGIONAL MEDICAL CENTER AND PRIME HEALTHCARE SERVICES, INC |
| 290 | 1396031639; 1750491247; 1922263797; 1518348481 | PRIME HEALTHCARE SERVICES - SHERMAN OAKS, LLC DBA SHERMAN OAKS HOSPITAL AND PRIME HEALTHCARE FOUNDATION, INC |
| 291 | 1104447291; 1104664739; 1366062556; 1114547114; 1194317776; 1427678119; 1245227180; 1487697215 | PRIME HEALTHCARE SERVICES - ST FRANCIS, LLC DBA ST FRANCIS MEDICAL CENTER AND PRIME HEALTHCARE SERVICES, INC |
| 292 | 1679992929; 1689093841; 1699748996; 1730508250; 1770901761; 1821417346; 1831722586 | PRIME HEALTHCARE SERVICES - ST MARY'S PASSAIC, LLC DBA ST MARY'S GENERAL HOSPITAL AND PRIME HEALTHCARE SERVICES, INC |
| 293 | 1164611885; 1568825545; 1699777458; 1447649694; 1326494378 | PRIME HEALTHCARE SERVICES - ST MICHAEL'S, LLC DBA SAINT MICHAEL'S MEDICAL CENTER AND PRIME HEALTHCARE SERVICES, INC |
| 294 | 1124495239; 1356718787; 1366819799; 1164463428; 1225022064 | PRIME HEALTHCARE SERVICES - SUBURBAN HOSPITAL, LLC DBA SUBURBAN COMMUNITY HOSPITAL AND PRIME HEALTHCARE FOUNDATION, INC |
| 295 | 1639624364; 1750385217 | PROVIDENCE PLACE, INC DBA PROVIDENCE PLACE REHABILITATION CENTER AND PRIME HEALTHCARE SERVICES, INC |
| 296 | 1538424239; 1275898975; 1861757577; 1447635578 | ST MARY'S MEDICAL GROUP, INC AND PRIME HEALTHCARE SERVICES, INC |
| 297 | 1295973006 | ST MARY'S OUTPATIENT SURGERY CENTER AT GALENA, LLC DBA SUMMIT SURGERY CENTER AT ST MARY'S GALENA AND PRIME HEALTHCARE SERVICES, INC |
| 298 | 1346249604 | ST MARY'S SURGICAL CENTER, LLC AND PRIME HEALTHCARE SERVICES, INC |
| 299 | 1710355029 | SUBURBAN MEDICAL GROUP, LLC AND PRIME HEALTHCARE FOUNDATION, INC |
| 300 | 1972562882; 1285042531 | UNITED HOME HEALTH SERVICES, INC, AND PRIME HEALTHCARE SERVICES, INC |
| 301 | 1962407460; 1437189180 | VERITAS HEALTH SERVICES, LLC DBA CHINO VALLEY MEDICAL CENTER AND PRIME HEALTH SERVICES, INC |
| 302 | 1154776201; 1750685491 | AMBULATORY MEDICAL CLINICS A/K/A OAKWOOD MEDICAL PRACTICES PLLC |
| 303 | | BEAUMONT HEALTH |
| 304 | 1427567858 | BEAUMONT MEDICAL GROUP - HOSPITAL BASED SERVICES |
| 305 | 1215446646 | BEAUMONT MEDICAL GROUP - PRIMARY CARE SERVICES |
| 306 | 1578072906; 1881105039 | BEAUMONT MEDICAL GROUP - SPECIALTY SERVICES |
| 307 | 1356374185; 1417983685 | BOTSFORD CONTINUING CARE CORPORATION |
| 308 | 1336183367; et seq. | BOTSFORD GENERAL HOSPITAL |
| 309 | | COREWELL HEALTH |
| 310 | | FAMILY CARE OF COLOMA/WATERVLIET |
| 311 | 1316364383; 1831186311 | HOSPICE AT HOME, INC |
| 312 | | LAKE MICHIGAN NEUROSURGERY |
| 313 | | LAKELAND CARE, INC |
| 314 | 1700994845; 1033243399; 1568644052; 1023114741; 1083710701; 1508924770; 1538592753; 1184467607 | LAKELAND COMMUNITY HOSPITAL WATERVLIET |
| 315 | | LAKELAND EAR, NOSE & THROAT |
| 316 | | LAKELAND FAMILY CARE OF NILES |
| 317 | | LAKELAND FAMILY RESOURCE CENTER, PC |
| 318 | | LAKELAND GENERAL SURGERY |
| 319 | | LAKELAND HEALTH SERVICES |
| 320 | | LAKELAND HEALTH VENTURES, INC |
| 321 | | LAKELAND HOME INFUSION SERVICES, INC |
| 322 | 1134220031; 1134220031; 1477640084; 1912094525; 1598305641; 1053474734; 1881741460 | LAKELAND HOSPITALS AT NILES AND ST JOSEPH, INC |
| 322.00001 | 1134220031 | COREWELL HEALTH LAKELAND HOSPITALS NILES HOSPITAL |
| 322.00002 | 1134220031 | COREWELL HEALTH LAKELAND HOSPITALS ST. JOSEPH HOSPITAL |
| 322.00003 | 1134220031 | COREWELL HEALTH LAKELAND HOSPITALS PROFESSIONAL BILLNG |
| 322.00004 | 1477640084 | COREWELL HEALTH LAKELAND HOSPITALS ST JOSEPH HOSPITAL - PSYCHIATRIC UNIT |
| 322.00005 | 1912094525 | COREWELL HEALTH LAKELAND HOSPITALS HOME HEALTH |
| 322.00006 | 1598305641 | SPECTRUM HEALTH LAKELAND ANESTHESIA |
| 322.00007 | 1053474734 | LAKELAND MEDICAL CENTERNILES |

**FINAL FACIALLY VALID**
**OPT-OUT LIST**

| List No. | NPI(s) | Class Member Name |
|---|---|---|
| 322.00008 | 1881741460 | COREWELL HEALTH |
| 323 | 1538397120; 1134898505 | LAKELAND MEDICAL PRACTICES |
| 323.00001 | 1538397120 | COREWELL HEALTH MEDICAL GROUP SOUTH |
| 323.00002 | 1134898505 | COREWELL HEALTH MEDICAL GROUP SOUTH AUDIOLOGY |
| 324 | | LAKELAND NEUROSURGERY |
| 325 | | LAKELAND NUCLEAR IMAGING, INC |
| 326 | | LAKELAND PHYSICIAN CARE NETWORK |
| 327 | | LAKELAND PROFESSIONAL SERVICES |
| 328 | | LAKELAND REGIONAL HEALTH SYSTEM |
| 329 | | LAKELAND RHEUMATOLOGY |
| 330 | 1003581794 | LENOX SURGERY CENTER, LLC |
| 331 | 1609522028 | LIVONIA SURGERY CENTER, LLC |
| 332 | 131694591; et seq. | MECOSTA COUNTY MEDICAL CENTER |
| 332.00001 | 1316945991 | CORWELL HEALTH BIG RAPIDS HOSPITAL |
| 332.00002 | 1366730566 | COREWELL HEALTH BIG RAPIDS HOSPITAL PROFESSIONAL |
| 332.00003 | 1477973493 | COREWELL HEALTH BIG RAPIDS HOSPITAL FAMILY MEDICINE - CANADIAN LAKES |
| 332.00004 | 1184912396 | COREWELL HEALTH BIG RAPIDS HOSPITAL FAMILY MEDICINE - 215TH AVE |
| 332.00005 | 1891109591 | COREWELL HEALTH BIG RAPIDS HOSPITAL OBSTETRICS, GYNECOLOGY & UROLOGY - 722 LOCUST |
| 332.00006 | 1669935615 | COREWELL HEALTH BIG RAPIDS HOSPITAL FAMILY MEDICINE - EVART |
| 332.00007 | 1366725954 | MECOSTA COUNTY MEDICAL CENTER |
| 332.00008 | 1003209255 | MECOSTA COUNTY MEDICAL CENTER |
| 332.00009 | 1942693106 | MECOSTA COUNTY MEDICAL CENTER |
| 332.00010 | 1407319460 | MECOSTA COUNTY MEDICAL CENTER |
| 332.00011 | 1528007952 | MECOSTA HEALTH SERVICES, INC. |
| 332.00012 | 1184807174 | MECOSTA HEALTH SERVICE, INC. |
| 332.00013 | 1386693471 | MECOSTA COUNTY MEDICAL CENTER |
| 332.00014 | 1891075479 | MECOSTA COUNTY MEDICAL CENTER |
| 332.00015 | 1275866006 | MECOSTA COUNTY MEDICAL CENTER |
| 332.00016 | 1285683383 | MECOSTA COUNTY MEDICAL CENTER |
| 332.00017 | 1760435317 | MECOSTA COUNTY MEDICAL CENTER |
| 332.00018 | 1669514584 | MECOSTA COUNTY MEDICAL CENTER |
| 332.00019 | 1295784395 | MECOSTA COUNTY MEDICAL CENTER |
| 333 | 1972589489; et seq. | MEMORIAL MEDICAL CENTER OF WEST MICHIGAN |
| 333.00001 | 1972589489 | COREWELL HEALTH LUDINGTON HOSPITAL |
| 333.00002 | 1144639360 | COREWELL HEALTH LUDINGTON HOSPITAT PROFESSIONAL |
| 333.00003 | 1982063210 | COREWELL HEALTH LUDINGTON HOSPITAL MULTISPECIALTY CENTER-ATKINSON |
| 333.00004 | 1861800674 | COREWELL HEALTH LUDINGTON HOSPITAL FAMILY MEDICINE - HART |
| 333.00005 | 1538528872 | COREWELL HEALTH LUDINGTON HOSPITAL PEDIATRICS |
| 333.00006 | 1346628518 | COREWELL HEALTH LUDINGTON HOSPITAL PRIMARY CARE - LAWNDALE |
| 333.00007 | 1932662996 | COREWELL HEALTH LUDINGTON HOSPITAL FAMILY MEDICINE-GRANT |
| 333.00008 | 1730642794 | COREWELL HEALTH LUDINGTON HOSPITAL FAMILY MEDICINE- HESPERIA |
| 333.00009 | 1689650160 | MEMORIAL MEDICAL CENTER OF WEST MICHIGAN |
| 333.00010 | 1033518634 | MEMORIAL MEDICAL CENTER OF WEST MICHIGAN |
| 333.00011 | 1497163216 | MEMORIAL MEDICAL CENTER OF WEST MICHIGAN |
| 333.00012 | 1215396205 | MEMORIAL MEDICAL CENTER OF WEST MICHIGAN |
| 333.00013 | 1093161820 | MEMORIAL MEDICAL CENTER OF WEST MICHIGAN |
| 333.00014 | 1508260902 | MEMORIAL MEDICAL CENTER OF WEST MICHIGAN |
| 333.00015 | 1356510259 | MEMORIAL MEDICAL CENTER OF WEST MICHIGAN |
| 333.00016 | 1437568102 | MEMORIAL MEDICAL CENTER OF WEST MICHIGAN |
| 333.00017 | 1174932842 | MEMORIAL MEDICAL CENTER OF WEST MICHIGAN |
| 333.00018 | 1891104568 | MEMORIAL MEDICAL CENTER OF WEST MICHIGAN |
| 333.00019 | 1225424898 | MEMORIAL MEDICAL CENTER OF WEST MICHIGAN |
| 333.00020 | 1053794685 | MEMORIAL MEDICAL CENTER OF WEST MICHIGAN |
| 333.00021 | 1174908388 | MEMORIAL MEDICAL CENTER OF WEST MICHIGAN |
| 333.00022 | 1689050783 | MEMORIAL MEDICAL CENTER OF WEST MICHIGAN |
| 334 | | MERCY HEALTH CLINIC, INC |
| 335 | 1003802596 | Mercy Memorial Health Services, Inc |
| 336 | 1063836963; et seq. | Newaygo County General Hospital Association |
| 336.00001 | 1063836963 | COREWELL HEALTH GERBER HOSPITAL |
| 336.00002 | 1750404927 | COREWELL HEALTH GERBER HOSPITAL PROFESSIONAL |
| 336.00003 | 1750403325 | COREWELL HEALTH GERBER HOSPITAL PEDIATRICS & WALK-IN CLINIC - FREMONT |
| 336.00004 | 1467845537 | COREWELL HEALTH GERBER HOSPITAL FAMILY MEDICINE - NEWAYGO |
| 336.00005 | 1609009554 | COREWELL HEALTH GERBER HOSPITAL OBSTETRICS AND GYNECOLOGY |
| 336.00006 | 1194118265 | COREWELL HEALTH GERBER HOSPITAL MULTISPECIALTY CLINIC -FREMONT |
| 336.00007 | 1164650024 | NEWAYGO COUNTY GENERAL HOSPITAL ASSOCIATION |
| 336.00008 | 1013040492 | NEWAYGO COUNTY GENERAL HOSPITAL ASSOCIATION |

**FINAL FACIALLY VALID**
**OPT-OUT LIST**

| List No. | NPI(s) | Class Member Name |
|---|---|---|
| 336.00009 | 1396878773 | NEWAYGO COUNTY GENERAL HOSPITAL ASSOCIATION |
| 336.00010 | 1700275633 | NEWAYGO COUNTY GENERAL HOSPITAL ASSOCIATION |
| 336.00011 | 1225427677 | NEWAYGO COUNTY GENERAL HOSPITAL ASSOCIATION |
| 336.00012 | 1649660796 | NEWAYGO COUNTY GENERAL HOSPITAL ASSOCIATION |
| 336.00013 | 1548266778 | NEWAYGO COUNTY GENERAL HOSPITAL ASSOCIATION |
| 336.00014 | 1669642898 | NEWAYGO COUNTY GENERAL HOSPITAL ASSOCIATION |
| 337 | | NILES PROFESSIONAL SERVICES, INC |
| 338 | 1003829441 | Oakwood Ambulatory LLC |
| 339 | 1306854666 | Oakwood Health Promotions, Inc |
| 340 | 1245418151 | Oakwood Healthcare Group II LLC |
| 341 | 1295776052 | Oakwood Healthcare Group III LLC - CRNAs |
| 342 | 1740230119; et seq. | OAKWOOD HEALTHCARE, INC |
| 342.00001 | 1740230119 | COREWELL HEALTH DEARBORN HOSPITAL |
| 342.00002 | 1346806130 | COREWELL HEALTH DEARBORN HOSPITAL (MDPP) |
| 342.00003 | 1225050131 | COREWELL HEALTH RETAIL PHARMACY DEARBORN (IMMUNIZATION CLINIC) |
| 342.00004 | 1487605168 | COREWELL HEALTH TAYLOR HOSPITAL |
| 342.00005 | 1225088966 | COREWELL HEALTH TAYLOR HOSPITAL REHABILITATION UNIT |
| 342.00006 | 1871980771 | COREWELL HEALTH RETAIL PHARMACY TAYLOR (IMMUNIZATION CLINIC) |
| 342.00007 | 1417515016 | COREWELL HEALTH TAYLOR HOSPITAL (MDPP) |
| 342.00008 | 1740230648 | COREWELL HEALTH TRENTON HOSPITAL |
| 342.00009 | 1730327321 | COREWELL HEALTH RETAIL PHARMACY TRENTON (IMMUNIZATION CLINIC) |
| 342.0001 | 1083272686 | COREWELL HEALTH TRENTON HOSPITAL (MDPP) |
| 342.00011 | 1295785285 | COREWELL HEALTH WAYNE HOSPITAL |
| 342.00012 | 1700016334 | COREWELL HEALTH RETAIL PHARMACY WAYNE (IMMUNIZATION CLINIC) |
| 342.00013 | 1598323172 | COREWELL HEALTH WAYNE HOSPITAL (MDPP) |
| 342.00014 | 1437761418 | COREWELL HEALTH PATCH PROGRAM |
| 342.00015 | 1033128178 | COREWELL HEALTH RETAIL PHARMACY WESTLAND (IMMUNIZATION CLINIC) |
| 342.00016 | 1508027624 | VIBRA OF SOUTHEASTERN MICHIGAN LLC |
| 342.00017 | 1114979770; 1386192417; 1174071211; 1427506567; 1639627771; 1952323867; 1669657367 | COREWELL HEALTH |
| 343 | 1932695525; et seq. | Pennock Hospital |
| 343.00001 | 1932695525 | PENNOCK HOSPITAL |
| 343.00002 | 1518186295 | PENNOCK HOSPITAL |
| 343.00003 | 1801250907 | PENNOCK HOSPITAL |
| 343.00004 | 1477940773 | PENNOCK HOSPITAL |
| 343.00005 | 1962889584 | PENNOCK HOSPITAL |
| 343.00006 | 1013453760 | PENNOCK HOSPITAL |
| 343.00007 | 1396190138 | PENNOCK HOSPITAL |
| 343.00008 | 1841644184 | PENNOCK HOSPITAL |
| 343.00009 | 1215221353 | PENNOCK HOSPITAL |
| 343.00010 | 1023340981 | PENNOCK HOSPITAL |
| 343.00011 | 1558855336 | PENNOCK HOSPITAL |
| 343.00012 | 1104291202 | PENNOCK HOSPITAL |
| 343.00013 | 1720475023 | PENNOCK HOSPITAL |
| 343.00014 | 1275999286 | PENNOCK HOSPITAL |
| 343.00015 | 1508225632 | PENNOCK HOSPITAL |
| 343.00016 | 1124488812 | PENNOCK HOSPITAL |
| 343.00017 | 1780046227 | PENNOCK HOSPITAL |
| 343.00018 | 1205281045 | PENNOCK HOSPITAL |
| 343.00019 | 1750500435 | PENNOCK HOSPITAL |
| 343.00020 | 1326495326 | PENNOCK HOSPITAL |
| 343.00021 | 1689127847 | PENNOCK HOSPITAL |
| 343.00022 | 1023001146 | PENNOCK HOSPITAL |
| 344 | 1437259843; et seq. | REED CITY HOSPITAL CORPORATION |
| 344.00001 | 1437259843 | COREWELL HEALTH REED CITY HOSPITAL |
| 344.00002 | 1346340759 | COREWELL HEALTH REED CITY HOSPITAL SWING BED NP |
| 344.00003 | 1497867576 | COREWELL HEALTH REED CITY HOSPITAL REHABILITATION & NURSING CENTER |
| 344.00004 | 1831253798 | COREWELL HEALTH REED CITY HOSPITAL PROFESSIONAL |
| 344.00005 | 1730280025 | COREWELL HEALTH REED CITY HOSPITAL FAMILY MEDICINE |
| 344.00006 | 1538265343 | REED CITY HOSPITAL CORPORATION |
| 344.00007 | 1225236334 | REED CITY HOSPITAL CORPORATION |
| 344.00008 | 1538239892 | REED CITY HOSPITAL CORPORATION |
| 344.00009 | 1366735219 | REED CITYHOSPITAL CORPORATION |
| 344.00010 | 1770720989 | REED CITY HOSPITAL CORPORATION |
| 344.00011 | 1861409963 | REED CITY HOSPITAL CORPORATION |

**FINAL FACIALLY VALID**
**OPT-OUT LIST**

| List No. | NPI(s) | Class Member Name |
|---|---|---|
| 345 | | ROYAL OAK SURGERY CENTER, LLC |
| 346 | | SOUTH COUNTY EAR NOSE AND THROAT |
| 347 | | SOUTH COUNTY ENT, PC |
| 348 | | SOUTH COUNTY SURGERY |
| 349 | | SOUTHWEST MICHIGAN RHEUMATOLOGY CENTER PC |
| 350 | | SOUTHWESTERN MICHIGAN RHEUMATOLOGY |
| 351 | 1225012099 | SPECTRUM HEALTH CONTINUING CARE |
| 352 | 1750365532 | SPECTRUM HEALTH CONTINUING CARE CENTER, INC |
| 353 | 1922090554; et seq. | SPECTRUM HEALTH HOSPITALS |
| 353.00001 | 1922090554 | COREWELL HEALTH GRAND RAPIDS HOSPITALS |
| 353.00002 | 1922090554 | COREWELL HEALTH GRAND RAPIDS HOSPITALS |
| 353.00003 | 1922090554 | COREWELL HEALTH GRAND RAPIDS HOSPITALS |
| 353.00004 | 1922090554 | COREWELL HEALTH GRAND RAPIDS HOSPITALS |
| 353.00005 | 1922090554 | COREWELL HEALTH GRAND RAPIDS HOSPITALS |
| 353.00006 | 1922090554 | COREWELL HEALTH GRAND RAPIDS HOSPITALS ENDOSCOPY-4100 LAKE DR SE |
| 353.00007 | 1205615077 | COREWELL HEALTH GRAND RAPIDS HOSPITALS PEDIATRIC BEHAVIORAL HEALTH |
| 353.00008 | 1649541343 | COREWELL HEALTH GRAND RAPIDS HOSPITALS REHABILITATION UNIT |
| 353.00009 | 1336389162 | SPECTRUM HEALTH HOSPITAL HEMOPHILIA |
| 353.00010 | 1689101784 | COREWELL HEALTH GRAND RAPIDS HOSPITALS REHABILITATION & NURSING CENTER - CEDAR ST |
| 353.00011 | 1831762921 | COREWELL HEALTHVISITING NURSE ASSOCIATION SPECIALIZED CARE |
| 353.00012 | 1912147778 | COREWELL HEALTH GRAND RAPIDS HOSPITALS AUDIOLOGY |
| 353.00013 | 1558407189 | COREWELL HEALTH GRAND RAPIDS HOSPITALS |
| 353.00014 | 1538206743 | COREWELL HEALTH GRAND RAPIDS HOSPITALS AEROMED |
| 353.00015 | 1841430600 | SPECTRUM HEALTH HOSPITAL-CNP |
| 353.00016 | 1184926859 | SPECTRUM HEALTH HOSPITALS |
| 353.00017 | 1073650867 | SPECTRUM HEALTH HOSPITAL-PSYCHOLOGY | |
| 353.00018 | 1922436740 | SPECTRUM HEALTH HOSPITALS |
| 353.00019 | 1669603577 | SPECTRUM HEALTH URGENT CARE |
| 353.00020 | 1598712390 | SPECTRUM HEALTH HOSPITALS |
| 353.00021 | 1023105400 | SPECTRUM HEALTH HOSPITALS |
| 353.00022 | 1437445590 | SPECTRUM HEALTH HOSPITALS |
| 353.00023 | 1699058206 | SPECTRUM HEALTH HOSPITALS |
| 353.00024 | 1154621605 | SPECTRUM HEALTH HOSPITALS |
| 353.00025 | 1619274834 | SPECTRUM HEALTH HOSPITALS |
| 354 | 1538102173; 1619162617; 1730466822; 1356653182; 1144534520; 1477846327; 1902941057 | SPECTRUM HEALTH KELSEY |
| 355 | 1427444595; 1649255050; 1740264522 | SPECTRUM HEALTH KENT COMMUNITY |
| 355.00001 | 1427444595 | SPECTRUM HEALTH CONTINUING CARE |
| 355.00002 | 1649255050; 1740264522 | SPECTRUM HEALTH KENT COMMUNITY CAMPUS |
| 356 | 1912658865 | SPECTRUM HEALTH - LEFFINGWELL AVENUE |
| 357 | 1235188673; et seq | SPECTRUM HEALTH PRIMARY CARE PARTNERS |
| 357.00001 | 1235188673 | COREWELL HEALTH MEDICAL GROUP WEST |
| 357.00002 | 1790093763 | COREWELL HEALTH MEDICAL GROUP WEST ADULT ACUTE HEALTH HOSPITALISTS |
| 357.00003 | 1043655780 | COREWELL HEALTH MEDICAL GROUP WEST ADULT DIABETES EDUCATION |
| 357.00004 | 1821422007 | COREWELL HEALTH MEDICAL GROUP WEST URGENT CARE |
| 357.00005 | 1326599671 | COREWELL HEALTH MEDICAL GROUP WEST PEDIATRIC DIABETES EDUCATION |
| 357.00006 | 1386194538 | COREWELL HEALTH MEDICAL GROUP WEST REHABILITATION |
| 357.00007 | 1528374683 | COREWELL HEALTH MEDICAL GROUP WEST IMAGING |
| 357.00008 | 1255821724 | COREWELL HEALTH MEDICAL GROUP WEST RETAIL CLINIC HUDSONVILLE |
| 357.00009 | 1194141341 | COREWELL HEALTH OCCUPATIONAL HEALTH |
| 357.00010 | 1275190456 | COREWELL HEALTH MEDICAL GROUP WEST RETAIL CLINIC WYOMING |
| 357.00011 | 1902111479 | SPECTRUM HEALTH PRIMARY CARE PARTNERS |
| 357.00012 | 1386959856 | SPECTRUM HEALTH PRIMARY CARE PARTNERS |
| 357.00013 | 1518285022 | SPECTRUM HEALTH PRIMARY CARE PARTNERS |
| 357.00014 | 1346480258 | SPECTRUM HEALTH PRIMARY CARE PARTNERS |
| 357.00015 | 1023259249 | SPECTRUM HEALTH PRIMARY CARE PARTNERS |
| 357.00016 | 1356640494 | SPECTRUM HEALTH PRIMARY CARE PARTNERS |
| 357.00017 | 1609180389 | SPECTRUM HEALTH PRIMARY CARE PARTNERS |
| 357.00018 | 1336488840 | SPECTRUM HEALTH PRIMARY CARE PARTNERS |
| 357.00019 | 1265734933 | SPECTRUM HEALTH PRIMARY CARE PARTNERS |
| 357.00020 | 1285944322 | SPECTRUM HEALTH PRIMARY CARE PARTNERS |
| 357.00021 | 1912320904 | SPECTRUM HEALTH PRIMARY CARE PARTNERS |
| 357.00022 | 1740645365 | SPECTRUM HEALTH PRIMARY CARE PARTNERS |
| 357.00023 | 1457850802 | SPECTRUM HEALTH PRIMARY CARE PARTNERS |
| 357.00024 | 1444799143 | SPECTRUM HEALTH PRIMARY CARE PARTNERS |

**FINAL FACIALLY VALID**
**OPT-OUT LIST**

| List No. | NPI(s) | Class Member Name |
|---|---|---|
| 358 | 1457304495; et seq | SPECTRUM HEALTH UNITED |
| 358.00001 | 1457304495 | COREWELL HEALTH GREENVILLE HOSPITAL |
| 358.00002 | 1962697946 | COREWELL HEALTH GREENVILLE HOSPITAL REHABILITATION & NURSING CENTER |
| 358.00003 | 1063781342 | COREWELL HEALTH GREENVILLE HOSPITAL PROFESSIONAL |
| 358.00004 | 1538436852 | COREWELL HEALTH GREENVILLE HOSPITAL MULTISPECIALTY CENTER OAK ST |
| 358.00005 | 1306289558 | COREWELL HEALTH GREENVILLE HOSPITAL FAMILY MEDICINE -BELDING |
| 358.00006 | 1790104206 | COREWELL HEALTH GREENVILLE HOSPITAL MULTISPECIALTY CENTER |
| 358.00007 | 1477927184 | COREWELL HEALTH GREENVILLE HOSPITAL MULTISPECIALTY CENTER-707 S GREENVILLE WEST |
| 358.00008 | 1124390505 | UNITED LIFESTYLES-MIHP |
| 358.00009 | 1659643039 | UNITED LIFESTYLES -NUTRITION |
| 358.00010 | 1982067047 | SPECTRUM HEALTH UNITED XRAY- 705 S GREENVILLE W DRLVE |
| 358.00011 | 1164766465 | SPECTRUM HEALTH UNITED |
| 358.00012 | 1376836221 | SPECTRUM HEALTH UNITED |
| 358.00013 | 1649689357 | SPECTRUM HEALTH UNITED |
| 358.00014 | 1699039255 | SPECTRUM HEALTH UNITED |
| 358.00015 | 1356785083 | SPECTRUM HEALTH UNITED |
| 358.00016 | 1184966392 | SPECTRUM HEALTH UNITED |
| 358.00017 | 1891036307 | SPECTRUM HEALTH UNITED |
| 358.00018 | 1235504770 | SPECTRUM HEALTH UNITED |
| 358.00019 | 1346581600 | SPECTRUM HEALTH PRIMARY CARE PARTNERS |
| 358.00020 | 1700277977 | SPECTRUM HEALTH UNITED |
| 358.00021 | 1760875918 | SPECTRUM HEALTH UNITED |
| 359 | 1659356061 | Visiting Nurse Services of Western Michigan |
| 360 | 1295177996; et seq | West Michigan Heart |
| 361 | 1689653305; et seq | William Beaumont Hospital |
| 361.00001 | 1679837207 | CHBTH REHABILITATION UNIT |
| 361.00002 | 1669035093 | COREWELL HEALTH BEAUMONT TROY RETAIL PHARMACY (IMMUNIZATION CLINIC) |
| 361.00003 | 1376100479 | BEAUMONT HOSPITAL TROY (MDPP) |
| 361.00004 | 1932396017 | COREWELL HEALTH BEAUMONT GROSSE POINTE HOSPITAL |
| 361.00005 | 1255994778 | COREWELL HEALTH BEAUMONT GROSSE POINTE RETAIL PHARMACY (IMMUNIZATION CLINIC) |
| 361.00006 | 1851958706 | BEAUMONT HOSPITAL GROSSE POINTE (MDPP) |
| 361.00007 | 1093744153 | CAREWELL HEALTH HOME INFUSION (PHARMACY DME) |
| 361.00008 | 1396340964 | COREWELL HEALTH HOME INFUSION THERAPY |
| 361.00009 | 1396319109 | COREWELL HEALTH BEAUMONT GROSSE POINTE RETAIL PHARMACY-LENOX |
| 361.0001 | 1801821988 | BEAUMONT HOME CARE |
| 361.00011 | 1477587186 | BEAUMONT HOSPICE |
| 361.00012 | 1811044878 | WILLIAM BEAUMONT HOSPITAL PROFESSIONAL BILLING |
| 361.00013 | 1699704700 | COREWELL HEALTH |
| 361.00014 | 1447342712 | COREWELL HEALTH |
| 361.00015 | 1316036320 | COREWELL HEALTH |
| 361.00016 | 1790877066 | COREWELL HEALTH |
| 361.00017 | 1598731465 | COREWELL HEALTH |
| 361.00018 | 1093974016 | COREWELL HEALTH |
| 361.00019 | 1356500375 | COREWELL HEALTH |
| 361.0002 | 1992964910 | COREWELL HEALTH |
| 361.00021 | 1932188588 | BEAUMONT HOSPITAL-ROYAL OAK PSYCHIATRIC UNIT |
| 361.00022 | 1689261182 | COREWELL HEALTH |
| 362 | 1275536344; 1508862558; 1154327104; 1154569705 | ZEELAND COMMUNITY HOSPITAL |
| 362.00001 | 1275536344 | COREWELL HEALTH ZEELAND HOSPITAL |
| 362.00002 | 1508862558 | COREWELL HEALTH ZEELAND HOSPITAL PROFESSIONAL |
| 362.00003 | 1154327104 | COREWELL HEALTH |
| 363 | 1396914420; 1215996012; 1821031147; 1821232133; 1285977256 | AESTHETIC AND RECONSTRUCTIVE SURGEONS, LLC |
| 364 | 1215983853; et seq | BALTIMORE WASHINGTON EMERGENCY PHYSICIANS INC |
| 365 | 1346415536; 1427363951 | EAST COAST AESTHETIC SURGERY |
| 366 | 1184066912; et seq | HALLMARK HEALTH URGENT CARE PHYSICIANS |
| 367 | 1457680001 | HOLY NAME EMS |
| 368 | 1609129329; 1326047598; et seq | HUNTERDON FAMILY PRACTICE & OBSTETRICS, PA |
| 369 | 1922095116; et seq | HUNTERDON MEDICAL CENTER |
| 369.00001 | 1285378919 | ADVANCED IMAGING - CLINTON |
| 369.00002 | 1932132933 | ADVANCED GASTROENTEROLOGY AND NUTRITION |
| 369.00003 | 1356730220 | CENTER FOR ENDOCRINE HEALTH |
| 369.00004 | 1295371441 | DEVELOPMENTAL PEDIATRIC ASSOCIATES |
| 369.00005 | 1629131008 | DIABETES AND ENDOCRINE ASSOC |
| 369.00006 | 1023395316 | HUNTERDON ADULT HOSPITALISTS SERVICE |

**FINAL FACIALLY VALID**
**OPT-OUT LIST**

| List No. | NPI(s) | Class Member Name |
|---|---|---|
| 369.00007 | 1629130307 | HUNTERDON BEHAVIORAL HEALTH |
| 369.00008 | 1700849759 | HUNTERDON BREAST SURGERY CENTER |
| 369.00009 | 1841560158 | HUNTERDON CARDIOLOGY |
| 369.00010 | 1093022618 | HUNTERDON CENTER FOR DERMATOLOGY |
| 369.00011 | 1710049499 | HUNTERDON CENTER HEALTHY AGING |
| 369.00012 | 1508928904 | HUNTERDON FAMILY MED AT CORNERSTONE |
| 369.00013 | 1255493557 | HUNTERDON FAMILY MED AT DELAWARE |
| 369.00014 | 1184786865 | HUNTERDON FAMILY MED AT HIGHLANDS |
| 369.00015 | 1245392570 | HUNTERDON FAMILY MED AT PHILLIPS BARBER |
| 369.00016 | 1942362181 | HUNTERDON FAMILY MED AT RIVERFIELD |
| 369.00017 | 1811059173 | HUNTERDON FAMILY SPORTS MED AT HOPEWELL |
| 369.00018 | 1538330782 | HUNTERDON INFECTIOUS DISEASE SPECIALISTS |
| 369.00019 | 1912305749 | HUNTERDON INTERNAL MEDICINE ASSOCIATES |
| 369.00020 | 1467608703 | HUNTERDON NEONATAL PEDIATRICS |
| 369.00021 | 1659523074 | HUNTERDON PALLIATIVE CARE |
| 369.00022 | 1073675393 | HUNTERDON PEDIATRIC ASSOCIATES |
| 369.00023 | 1679850960 | HUNTERDON PULMONARY AND CRITICAL CARE |
| 369.00024 | 1508281965 | HUNTERDON UROLOGICAL ASSOCIATES |
| 369.00025 | 1861550360 | BRANCHBURG |
| 369.00026 | 1417366626 | COUNTY LINE |
| 370 | 1801342902; et seq | HUNTERDON PRIMARY CARE, PC |
| 370.00001 | 1801342902 | HUNTERDON FAMILY MED AT BRIDGEWATER |
| 370.00002 | 1902277361 | HUNTERDON FAMILY MED AT CORNERSTONE |
| 370.00003 | 1063119634 | HUNTERDON FM AT HAWK POINTE |
| 370.00004 | 1447778758 | HUNTERDON FAMILY MED AT HICKORY RUN |
| 370.00005 | 1508237975 | HUNTERDON FAMILY MED AT HIGHLANDS |
| 370.00006 | 1679944599 | HUNTERDON FAMILY MED AT RIVERFIELD |
| 370.00007 | 1518502723 | HUNTERDON FAMILY MED YOUR DOCTORS CARE |
| 370.00008 | 1710428289 | HUNTERDON FAMILY PRACTICE AND OBSTETRICS |
| 370.00009 | 1689045056 | HUNTERDON FAMILY SPORTS MED AT HOPEWELL |
| 370.00010 | 1588035406 | HUNTERDON INTERNAL MEDICINE ASSOCIATES |
| 370.00011 | 1235733080 | HUNTERDON MEDICAL ASSOICATE AT LONG VALLEY |
| 370.00012 | 1598283814 | HUNTERDON MEDICAL ASSOC WHITEHOUSE STA |
| 370.00013 | 1114398039 | HUNTERDON PEDIATRIC ASSOCIATES |
| 370.00014 | 1609482926 | HUNTERDON MEDICAL ASSOC AT FLEMINGTON |
| 370.00015 | 1124499587 | BRANCHBURG |
| 371 | 1790156388; et seq | HUNTERDON SPECIALTY CARE, PC |
| 371.00001 | 1790156388 | ADVANCED GASTROENTEROLOGY AND NUTRITION |
| 371.00002 | 1811368228 | CENTER FOR ENDOCRINE HEALTH |
| 371.00003 | 1326419722 | DIABETES AND ENDOCRINE ASSOC HUNTERDON |
| 371.00004 | 1952024309 | HUNTERDON BEHAVIORAL HEALTH |
| 371.00005 | 1346611795 | HUNTERDON BREAST SURGERY CENTER |
| 371.00006 | 1609247055 | HUNTERDON CENTER FOR DERMATOLOGY |
| 371.00007 | 1518338961 | HUNTERDON CENTER HEALTHY AGING |
| 371.00008 | 1699146043 | HUNTERDON INFECTIOUS DISEASE SPECIALISTS |
| 371.00009 | 1568834208 | HUNTERDON NEONATAL PEDIATRICS |
| 371.00010 | 1851033146 | HUNTERDON NEUROSCIENCE SPECIALISTS |
| 371.00011 | 1760245880 | HUNTERDON OBSTETRICS AND GYNECOLOGY |
| 371.00012 | 1346611415 | HUNTERDON PALLIATIVE CARE |
| 371.00013 | 1033625678 | HUNTERDON PODIATRIC MEDICINE |
| 371.00014 | 1477924819 | HUNTERDON PULMONARY AND CRITICAL CARE |
| 371.00015 | 1124499041 | HUNTERDON UROLOGICAL ASSOCIATES |
| 371.00016 | 1609396449 | PLASTIC SURGERY |
| 371.00017 | 1891328332 | CENTER FOR HEALTHY WEIGHT |
| 372 |  | IMA OF BERGEN COUNTY, PC |
| 373 | 1659534964; et seq. | PEACE HEALTH PARTNERS, PC |
| 374 | 1225110497 | ACCU REFERENCE MEDICAL LAB, LLC |
| 375 | 1558328518 | BUTLER AMBULATORY SURGERY CENTER, LLC |
| 376 | 1609231240; et seq. | BUTLER MEDICAL PROVIDERS |
| 377 | 1265422901; 1154567899; 1225202195 | CLARION HOSPITAL |
| 378 | 1194775395 | DAYTONA AREA SENIOR SERVICES DBA HALIFAX CARE AT HOME |
| 379 | 1558312934; et seq | EAST CAROLINA UNIVERSITY |
| 380 | 1023869088; et seq | EMERGENCY MEDICINE ASSOCIATES, PA |
| 381 | 1093725632; et seq | HALIFAX HEALTH CARE SYSTEMS, INC |
| 382 | 1093725632; et seq. | HALIFAX HEALTH CARE SYSTEMS, INC |
| 383 | 1376510065 | HALIFAX HOSPICE, INC |

**See Provider Co-Lead Counsel Declarations:**
**Doc. No. 3313-2, ¶¶ 27, 29;**
**Doc. No. 3336-1, ¶ 6**

**FINAL FACIALLY VALID**
**OPT-OUT LIST**

| List No. | NPI(s) | Class Member Name |
|---|---|---|
| 384 | 1811991227; 1356358394 | HALIFAX HOSPITAL MEDICAL CENTER |
| 385 | 1417901612; et seq | HEALTHFRONT, PC |
| 386 | 1447317896; 1407229198; 1265422901; 1114132933; 1053667907; 1063583797; 1144255159; 1821015462; 1831233642 | INDEPENDENCE HEALTH SYSTEM, INC |
| 387 | 1427269174 | JC BLAIR MEMORIAL HOSPITAL D/B/A PENN HIGHLANDS HUNTINGDON |
| 387.00001 | 1700878840 | PENN HIGHLANDS HUNTINGDON - GENERAL ACUTE CARE HOSPITAL |
| 387.00002 | 1356560858; 1518178268 | PENN HIGHLANDS HUNTINGDON - PSYCHIATRIC UNIT |
| 387.00003 | 1518178268 | PENN HIGHLANDS HUNTINGDON - PSYCHIATRIC UNIT |
| 387.00004 | 1265651764 | PENN HIGHLANDS HUNTINGDON - SWING BED UNIT |
| 387.00005 | 1427230234 | PENN HIGHLANDS HUNTINGDON - WOUND CLINIC |
| 387.00006 | 1790996445 | PENN HIGHLANDS HUNTINGDON - EMERGENCY MEDICINE - STATE COLLEGE |
| 387.00007 | 1568181170 | PENN HIGHLANDS HUNTINGDON - FAMILY MEDICINE |
| 387.00008 | 1548960297 | PENN HIGHLANDS HUNTINGDON - ONCOLOGY |
| 387.00009 | 1275387375 | PENN HIGHLANDS HUNTINGDON - ONCOLOGY & RADIATION - STATE COLLEGE |
| 387.00010 | 1811514227 | PENN HIGHLANDS HUNTINGDON - PALLIATIVE CARE |
| 387.00011 | 1508498007 | PENN HIGHLANDS HUNTINGDON - SURGICAL CARE CENTER |
| 387.00012 | 1811514227 | PENN HIGHLANDS HUNTINGDON - NEUROLOGY & SLEEP LAB |
| 387.00013 | 1801509013 | PENN HIGHLANDS HUNTINGDON - OTOLARYNGOLOGY (EAR, NOSE, THROAT) |
| 387.00014 | 1811514227 | PENN HIGHLANDS HUNTINGDON - CARDIAC CARE CENTER |
| 387.00015 | 1508498007 | PENN HIGHLANDS HUNTINGDON - GASTROENTEROLOGY |
| 387.00016 | 1609493790 | PENN HIGHLANDS HUNTINGDON - ORTHOPEDIC CARE CENTER |
| 387.00017 | 1811514227 | PENN HIGHLANDS HUNTINGDON - OBSTETRICS & GYNECOLOGY |
| 387.00018 | 1134831464 | PENN HIGHLANDS HUNTINGDON - FAMILY MEDICINE - LAKE RAYSTOWN |
| 387.00019 | 1548949373 | PENN HIGHLANDS HUNTINGDON - FAMILY MEDICINE - ALTOONA |
| 387.00020 | 1912604489 | PENN HIGHLANDS HUNTINGDON - FAMILY MEDICINE - CASSVILLE |
| 387.00021 | 1528810611 | PENN HIGHLANDS HUNTINGDON - FAMILY MEDICINE - STATE COLLEGE |
| 387.00022 | 1326890419 | PENN HIGHLANDS HUNTINGDON - MATERNAL & FETAL MEDICINE- STATE COLLEGE |
| 387.00023 | 1669217808 | PENN HIGHLANDS HUNTINGDON - RHEUMATOLOGY TYRONE |
| 387.00024 | 1831952753 | PENN HIGHLANDS HUNTINGDON ANESTHESIA - STATE COLLEGE |
| 387.00025 | 1093558587 | PENN HIGHLANDS HUNTINGDON EKG READERS - STATE COLLEGE |
| 387.00026 | 1790996445 | PENN HIGHLANDS HUNTINGDON EMERGENCY DEPT |
| 387.00027 | 1093567182 | PENN HIGHLANDS HUNTINGDON LUNG CENTER - STATE COLLEGE |
| 387.00028 | 1548960297 | PENN HIGHLANDS HUNTINGDON ONCOLOGY/HEMATOLOGY - STATE COLLEGE |
| 387.00029 | 1609493790 | PENN HIGHLANDS HUNTINGDON ORTHOPEDIC CARE CENTER - TYRONE |
| 387.00030 | 1609493790 | PENN HIGHLANDS HUNTINGDON ORTHOPEDIC CARE CENTER-STATE COLLEGE |
| 387.00031 | 1669217808 | PENN HIGHLANDS HUNTINGDON RHEUMATOLOGY - TYRONE |
| 387.00032 | 1811514227 | PENN HIGHLANDS HUNTINGDON SPECIALTY CARE |
| 387.00033 | 1427269174 | PENN HIGHLANDS HUNTINGDON WOUND HEALING CENTER |
| 388 | 1821015462; 1609894252; 1831116342; 1922025436; 1518985167; 1396186193 | LATROBE AREA HOSPITAL, INC |
| 389 | 1003465097 | MEDICAL CENTER OF DELTONA, INC |
| 390 | 1508453010; et seq | PENN HIGHLANDS HEALTHCARE, INC |
| 390.00001 | 1578032678 | CLEARFIELD HOSPITAL |
| 390.00002 | | CLEARFIELD MEDICAL ASSOCIATES |
| 390.00003 | | CLEAR-MED PROVIDER CORPORATION |
| 390.00004 | 1598725210; 1538143268; 1265491567; 1841275146 | COMMUNITY NURSES HOME HEALTH AND HOSPICE, INC. D/B/A PENN HIGHLANDS COMMUNITY NURSES |
| 390.00005 | 1578516894 | COMMUNITY NURSES HOME SUPPORT SERVICES D/B/A PENN HIGHLANDS HEALTHCARE AT HOME |
| 390.00006 | 1841275146 | COMMUNITY NURSES INC. D/B/A PENN HIGHLANDS HEALTHCARE AT HOME |
| 390.00007 | 1982073854 | ELK REGIONAL PROFESSIONAL GROUP INC. |
| 390.00008 | 1487638292 | HELPMATES INC. |
| 391 | 1134417801; 1487636403; 1609846716; 1306837091; 1801878145; 159875631; 1548242886 | PRIMARY CARE ASSOCIATES OF BUTLER, PC |
| 392 | 1639339211; 1699708792; 1306138169; 1154380384; 1427270594; 1003571720 | ST. CLAIR HEALTH CORPORATION |
| 392.00001 | 1699708792 | ST. CLAIR HOSPITAL/UPMC CANCER CENTER PET/CT |
| 392.00002 | 1306138169 | UPMC/ST. CLAIR HOSPITAL CANCER CENTER |
| 393 | 1427270594; et seq | ST. CLAIR PROFESSIONAL SERVICES, INC |
| 393.00001 | 1427270594 | ST. CLAIR PROFESSIONAL SERVICES, INC. d/b/a ST. CLAIR MEDICAL GROUP HOSPITAL MEDICINE |
| 393.00002 | 1326712050 | ST. CLAIR PROFESSIONAL SERVICES, INC. d/b/a ST. CLAIR MEDICAL GROUP CRITICAL CARE |
| 393.00003 | 1922772656 | ST. CLAIR PROFESSIONAL SERVICES, INC. d/b/a ST. CLAIR MEDICAL GROUP PEDIATRICS |
| 394 | 1659472447; et seq | TYRONE HOSPITAL D/B/A PENN HIGHLANDS TYRONE |
| 394.00001 | 1174623425 | PENN HIGHLANDS TYRONE - SWING BED UNIT |
| 394.00002 | 1740908300 | PENN HIGHLANDS TYRONE - ANESTHESIOLOGY |

**See Provider Co-Lead Counsel Declarations:**
**Doc. No. 3313-2, ¶¶ 27, 29;**
**Doc. No. 3336-1, ¶ 6**

**FINAL FACIALLY VALID**
**OPT-OUT LIST**

| List No. | NPI(s) | Class Member Name |
|---|---|---|
| 394.00003 | 1164500419 | PENN HIGHLANDS TYRONE HOSPITAL - EMERGENCY |
| 394.00004 | 1518130731 | PENN HIGHLANDS TYRONE HOSPITAL - RADIOLOGY |
| 394.00005 | 1871827311 | PENN HIGHLANDS TYRONE HOSPITAL - ORTHO |
| 394.00006 | 1740524511 | PENN HIGHLANDS TYRONE HOSPITAL - SURGICAL |
| 394.00007 | 1548582943 | PENN HIGHLANDS TYRONE HOSPITAL - HOSPITALIST |
| 394.00008 | 1760807416 | PENN HIGHLANDS TYRONE HOSPITAL - OTOLARYNGOLOGY (EAR, NOSE, THROAT) |
| 394.00009 | 1740651900 | PENN HIGHLANDS TYRONE HOSPITAL - CARDIOLOGY |
| 394.00010 | 1922429133 | PENN HIGHLANDS TYRONE HOSPITAL - RURAL HEALTH CLINIC |
| 394.00011 | 1124456157 | PENN HIGHLANDS TYRONE HOSPITAL - RURAL HEALTH CENTER HOUTZDALE |
| 394.00012 | 1780622621 | PINECROFT COMMUNITY MEDICAL CENTER |
| 394.00013 | 1659472447 | PENN HIGHLANDS TYRONE - PART B |
| 394.00014 | 1417664152 | PENN HIGHLANDS TYRONE- MEDICAL ONCOLOGY & HEMATOLOGY |
| 394.00015 | 1407573769 | PENN HIGHLANDS TYRONE- MEDICAL ONCOLOGY & HEMATOLOGY |
| 394.00016 | 1407573769 | PENN HIGHLANDS TYRONE - ORTHOPEDICS AND SPORTS MEDICINE |
| 394.00017 | 1801993209 | PENN HIGHLANDS DUBOIS PATHOLOGY - TYRONE CAMPUS |
| 395 | 1053424820; et seq | EDWARD W SPARROW HOSPITAL ASSOCIATION |
| 395.00001 | 1053424820 | UNIVERSITY OF MICHIGAN HEALTH-SPARROW ST. LAWRENCE DIALYSIS |
| 395.00002 | 1073588711 | UNIVERSITY OF MICHIGAN HEALTH-SPARROW LANSING |
| 395.00003 | 1073588711 | UNIVERSITY OF MICHIGAN HEALTH-SPARROW ST. LAWRENCE |
| 395.00004 | 1073588711 | UNIVERSITY OF MICHIGAN HEALTH-SPARROW OKEMOS EMERGENCY CENTER |
| 395.00005 | 1477512424 | MARY FREE BED AT UNIVERSITY OF MICHIGAN HEALTH-SPARROW LANSING |
| 395.00006 | 1619089539 | UNIVERSITY OF MICHIGAN HEALTH-SPARROW HOSPICE |
| 395.00007 | 1669431292 | UNIVERSITY OF MICHIGAN HEALTH-SPARROW INPATIENT PSYCH |
| 395.00008 | 1871606640 | UNIVERSITY OF MICHIGAN HEALTH-SPARROW LANSING DIALYSIS |
| 395.00009 | 1023659802 | UNIVERSITY OF MICHIGAN HEALTH-SPARROW PRE-ANESTHESIA TESTING |
| 395.00010 | 1033162326 | UNIVERSITY OF MICHIGAN HEALTH-SPARROW CARDIOTHORACIC & VASCULAR SURGERY |
| 395.00011 | 1033162326 | UNIVERSITY OF MICHIGAN HEALTH-SPARROW CARDIOTHORACIC & VASCULAR SURGERY |
| 395.00012 | 1033165790 | UNIVERSITY OF MICHIGAN HEALTH-SPARROW BEHAVIORAL HEALTH |
| 395.00013 | 1033513148 | UNIVERSITY OF MICHIGAN HEALTH-SPARROW EAST LANSING OB/GYN |
| 395.00014 | 1033513148 | UNIVERSITY OF MICHIGAN HEALTH-SPARROW ST. JOHNS OB/GYN |
| 395.00015 | 1043264559 | UNIVERSITY OF MICHIGAN HEALTH-SPARROW WESTSHIRE PRIMARY CARE |
| 395.00016 | 1043562465 | UNIVERSITY OF MICHIGAN HEALTH-SPARROW LANSING INTERNAL MEDICINE RESIDENCY |
| 395.00017 | 1083668545 | UNIVERSITY OF MICHIGAN HEALTH-SPARROW FAMILY MEDICINE RESIDENCY MOBILE HEALTH UNIT |
| 395.00018 | 1083668545 | UNIVERSITY OF MICHIGAN HEALTH-SPARROW LANSING FAMILY MEDICINE RESIDENCY |
| 395.00019 | 1083668545 | UNIVERSITY OF MICHIGAN HEALTH-SPARROW MASON FAMILY MEDICINE RESIDENCY |
| 395.00020 | 1083982748 | UNIVERSITY OF MICHIGAN HEALTH-SPARROW LANSING BARIATRICS & WEIGHT MANAGEMENT |
| 395.00021 | 1083982748 | UNIVERSITY OF MICHIGAN HEALTH-SPARROW LANSING BARIATRICS & WEIGHT MANAGEMENT |
| 395.00022 | 1093150781 | UNIVERSITY OF MICHIGAN HEALTH-SPARROW LANSING WOUND CARE & HYPERBARIC SERVICES |
| 395.00023 | 1124502851 | UNIVERSITY OF MICHIGAN HEALTH-SPARROW CARSON UROLOGY |
| 395.00024 | 1124502851 | UNIVERSITY OF MICHIGAN HEALTH-SPARROW LANSING UROLOGY |
| 395.00025 | 1124502851 | UNIVERSITY OF MICHIGAN HEALTH-SPARROW LANSING UROLOGY |
| 395.00026 | 1124502851 | UNIVERSITY OF MICHIGAN HEALTH-SPARROW ST. JOHNS UROLOGY |
| 395.00027 | 1124502851 | UNIVERSITY OF MICHIGAN HEALTH-SPARROW LANSING UROLOGY |
| 395.00028 | 1124654793 | UNIVERSITY OF MICHIGAN HEALTH-SPARROW EAST LANSING PRIMARY CARE |
| 395.00029 | 1134982812 | UNIVERSITY OF MICHIGAN HEALTH-SPARROW RADIOLOGY |
| 395.00030 | 1134982812 | UNIVERSITY OF MICHIGAN HEALTH-SPARROW RADIOLOGY AT MICHIGAN AVE. |
| 395.00031 | 1134982812 | UNIVERSITY OF MICHIGAN HEALTH-SPARROW RADIOLOGY AT 2909 E GRAND RIVER |
| 395.00032 | 1134982812 | UNIVERSITY OF MICHIGAN HEALTH-SPARROW CLINTON RADIOLOGY |
| 395.00033 | 1134982812 | UNIVERSITY OF MICHIGAN HEALTH-SPARROW  CARSON RADIOLOGY |
| 395.00034 | 1134982812 | UNIVERSITY OF MICHIGAN HEALTH-SPARROW LANSING RADIOLOGY AT WESTSHIRE DR. |
| 395.00035 | 1134982812 | UNIVERSITY OF MICHIGAN HEALTH-SPARROW EATON RADIOLOGY |
| 395.00036 | 1134982812 | UNIVERSITY OF MICHIGAN HEALTH-SPARROW IONIA RADIOLOGY |
| 395.00037 | 1134982812 | UNIVERSITY OF MICHIGAN HEALTH-SPARROW MASON RADIOLOGY |
| 395.00038 | 1134982812 | UNIVERSITY OF MICHIGAN HEALTH-SPARROW OKEMOS RADIOLOGY |
| 395.00039 | 1134982812 | UNIVERSITY OF MICHIGAN HEALTH-SPARROW PORTLAND RADIOLOGY |
| 395.00040 | 1174562649 | UNIVERSITY OF MICHIGAN HEALTH-SPARROW CARSON CANCER CENTER |
| 395.00041 | 1174562649 | UNIVERSITY OF MICHIGAN HEALTH-SPARROW HERBERT- HERMAN CANCER CENTER |
| 395.00042 | 1174562649 | UNIVERSITY OF MICHIGAN HEALTH-SPARROW LANSING RADIATION ONCOLOGY |
| 395.00043 | 1174562649 | UNIVERSITY OF MICHIGAN HEALTH-SPARROW LANSING RADIATION ONCOLOGY |
| 395.00044 | 1205285335 | UNIVERSITY OF MICHIGAN HEALTH- SPARROW WILLIAMSTON PRIMARY CARE |
| 395.00045 | 1225728603 | UNIVERSITY OF MICHIGAN HEALTH-SPARROW LANSING GASTROENTEROLOGY |
| 395.00046 | 1225728603 | UNIVERSITY OF MICHIGAN HEALTH-SPARROW LANSING GASTROENTEROLOGY |
| 395.00047 | 1457744666 | UNIVERSITY OF MICHIGAN HEALTH-SPARROW COLORECTAL SURGERY |
| 395.00048 | 1457744666 | UNIVERSITY OF MICHIGAN HEALTH-SPARROW COLORECTAL SURGERY |

**FINAL FACIALLY VALID**

**OPT-OUT LIST**

| List No. | NPI(s) | Class Member Name |
|---|---|---|
| 395.00049 | 1245737402 | UNIVERSITY OF MICHIGAN HEALTH-SPARROW CARSON CITY HEART & VASCULAR |
| 395.00050 | 1245737402 | UNIVERSITY OF MICHIGAN HEALTH-SPARROW CARSON HEART & VASCULAR |
| 395.00051 | 1245737402 | UNIVERSITY OF MICHIGAN HEALTH-SPARROW EATON HEART & VASCULAR |
| 395.00052 | 1245737402 | UNIVERSITY OF MICHIGAN HEALTH-SPARROW CHARLOTTE HEART & VASCULAR |
| 395.00053 | 1245737402 | UNIVERSITY OF MICHIGAN HEALTH-SPARROW IONIA HEART & VASCULAR |
| 395.00054 | 1245737402 | UNIVERSITY OF MICHIGAN HEALTH-SPARROW LANSING HEART & VASCULAR |
| 395.00055 | 1245737402 | UNIVERSITY OF MICHIGAN HEALTH-SPARROW LANSING HEART & VASCULAR |
| 395.00056 | 1245737402 | UNIVERSITY OF MICHIGAN HEALTH-SPARROW OWOSSO HEART & VASCULAR |
| 395.00057 | 1245737402 | UNIVERSITY OF MICHIGAN HEALTH-SPARROW ST. JOHNS HEART & VASCULAR |
| 395.00058 | 1245737402 | UNIVERSITY OF MICHIGAN HEALTH-SPARROW ST. JOHNS HEART & VASCULAR |
| 395.00059 | 1245737402 | UNIVERSITY OF MICHIGAN HEALTH-SPARROW WILLIAMSTON HEART & VASCULAR |
| 395.00060 | 1245822386 | UNIVERSITY OF MICHIGAN HEALTH- SPARROW TRAUMA SERVICES |
| 395.00061 | 1245822386 | UNIVERSITY OF MICHIGAN HEALTH- SPARROW TRAUMA SERVICES |
| 395.00062 | 1285309690 | UNIVERSITY OF MICHIGAN HEALTH-SPARROW LANSING SLEEP CENTER |
| 395.00063 | 1285949461 | UNIVERSITY OF MICHIGAN HEALTH-SPARROW LANSING PEDIATRIC CRITICAL CARE |
| 395.00064 | 1295788404 | UNIVERSITY OF MICHIGAN HEALTH-SPARROW PRIMARY CARE AT LANSING HEALTH CENTER, SUITE 202 |
| 395.00065 | 1356088116 | UNIVERSITY OF MICHIGAN HEALTH-SPARROW LANSING PULMONOLOGY |
| 395.00066 | 1356088116 | UNIVERSITY OF MICHIGAN HEALTH-SPARROW LANSING PULMONOLOGY |
| 395.00067 | 1356088116 | UNIVERSITY OF MICHIGAN HEALTH-SPARROW LANSING PULMONOLOGY |
| 395.00068 | 1356088116 | UNIVERSITY OF MICHIGAN HEALTH-SPARROW LANSING PULMONOLOGY |
| 395.00069 | 1356088116 | UNIVERSITY OF MICHIGAN HEALTH-SPA OW PULMONOLOGY |
| 395.00070 | 1356088116 | UNIVERSITY OF MICHIGAN HEALTH-SPARROW EATON PULMONOLOGY |
| 395.00071 | 1356088116 | UNIVERSITY OF MICHIGAN HEALTH-SPARROW CLINTON PULMONOLOGY |
| 395.00072 | 1356088116 | UNIVERSITY OF MICHIGAN HEALTH-SPARROW CARSON PULMONOLOGY |
| 395.00073 | 1356088116 | UNIVERSITY OF MICHIGAN HEALTH-SPARROW PULMONOLOGY |
| 395.00074 | 1366498107 | UNIVERSITY OF MICHIGAN HEALTH-SPARROW  CARSON ANESTHESIOLOGY |
| 395.00075 | 1366498107 | UNIVERSITY OF MICHIGAN HEALTH-SPARROW EATON ANESTHESIOLOGY |
| 395.00076 | 1366498107 | UNIVERSITY OF MICHIGAN HEALTH-SP RROW IORIIA ANESTHESIOLOGY |
| 395.00077 | 1366498107 | UNIVERSITY OF MICHIGAN HEALTH- SPARROW LANSING ANESTHESIOLOGY AT 1210 W. SAGINAW ST. |
| 395.00078 | 1366498107 | UNIVERSITY OF MICHIGAN HEALTH-SPARROW ANESTHESIOLOGY |
| 395.00079 | 1366498107 | UNIVERSITY OF MICHIGAN HEALTH-SPARROW LANSING ANESTHESIOLOGY AT 2909 E GRAND RIVER |
| 395.00080 | 1366498107 | UNIVERSITY OF MICHIGAN HEALTH-SPARROW CLINTON ANESTHESIOLOGY |
| 395.00081 | 1407494768 | UNIVERSITY OF MICHIGAN HEALTH-SPARROW NURSING HOME SPECIALISTS |
| 395.00082 | 1407494768 | UNIVERSITY OF MICHIGAN HEALTH-SPARROW NURSING HOME SPECIALISTS |
| 395.00083 | 1407494768 | UNIVERSITY OF MICHIGAN HEALTH-SPARROW NURSING HOME SPECIALISTS |
| 395.00084 | 1407494768 | UNIVERSITY OF MICHIGAN HEALTH-SPARROW NURSING HOME SPECIALISTS |
| 395.00085 | 1427004183 | UNIVERSITY OF MICHIGAN HEALTH-SPARROW MICHIGAN AVE PRIMARY CARE |
| 395.00086 | 1437102357 | UNIVERSITY OF MICHIGAN HEALTH-SPARROW OKEMOS PRIMARY CARE |
| 395.00087 | 1437331501 | UNIVERSITY OF MICHIGAN HEALTH-SPARROW MASON PRIMARY CARE |
| 395.00088 | 1437400413 | UNIVERSITY OF MICHIGAN HEALTH-SPARROW HOLT PRIMARY CARE |
| 395.00089 | 1457744666 | UNIVERSITY OF MICHIGAN HEALTH-SPARROW LANSING GENERAL SURGERY |
| 395.00090 | 1457744666 | UNIVERSITY OF MICHIGAN HEALTH-SPARROW LANSING GENERAL SURGERY |
| 395.00091 | 1457744666 | UNIVERSITY OF MICHIGAN HEALTH-SPARROW GENERAL SURGERY |
| 395.00092 | 1457744666 | UNIVERSITY OF MICHIGAN HEALTH-SPARROW CLINTON GENERAL SURGERY |
| 395.00093 | 1457744666 | UNIVERSITY OF MICHIGAN HEALTH-SPARROW ST. JOHNS GENERAL SURGERY |
| 395.00094 | 1467197251 | UNIVERSITY OF MICHIGAN HEALTH-SPARROW LANSING SURGICAL SERVICES |
| 395.00095 | 1477509313 | UNIVERSITY OF MICHIGAN HEALTH-SPARROW CHARLOTTE URGENT CARE |
| 395.00096 | 1477509313 | UNIVERSITY OF MICHIGAN HEALTH-SPARROW URGENT CARE |
| 395.00097 | 1477509313 | UNIVERSITY OF MICHIGAN HEALTH-SPARROW VIRTUAL HEALTH |
| 395.00098 | 1477509313 | UNIVERSITY OF MICHIGAN HEALTH-SPARROW GRAND LEDGE URGENT CARE |
| 395.00099 | 1477509313 | UNIVERSITY OF MICHIGAN HEALTH-SPARROW LANSING URGENT CARE |
| 395.00100 | 1477509313 | UNIVERSITY OF MICHIGAN HEALTH-SPARROW MASON URGENT CARE |
| 395.00101 | 1487154290 | UNIVERSITY OF MICHIGAN HEALTH-SPARROW LANSING INTERNAL MEDICINE RESIDENCY |
| 395.00102 | | UNIVERSITY OF MICHIGAN HEALTH-SPARROW LANSING INFECTIOUS DISEASE |
| 395.00103 | 1508438995 | UNIVERSITY OF MICHIGAN HEALTH-SPARROW LANSING INFECTIOUS DISEASE |
| 395.00104 | 1508438995 | UNIVERSITY OF MICHIGAN HEALTH-SPARROW LANSING INFECTIOUS DISEASE |
| 395.00105 | 1508438995 | UNIVERSITY OF MICHIGAN HEALTH-SPARROW LANSING INFECTIOUS DISEASE |
| 395.00106 | 1508812264 | UNIVERSITY OF MICHIGAN HEALTH-SPARROW LANSING DIABETES & ENDOCRINOLOGY |
| 395.00107 | 1538596440 | UNIVERSITY OF MICHIGAN HEALTH-SPARROW LANSING CRITICAL CARE |
| 395.00108 | 1568046209 | UNIVERSITY OF MICHIGAN HEALTH-SPARROW LANSING PAIN MANAGEMENT |
| 395.00109 | 1568046209 | UNIVERSITY OF MICHIGAN HEALTH-SPARROW IONIA PAIN CENTER |
| 395.00110 | 1568046209 | UNIVERSITY OF MICHIGAN HEALTH-SPARROW IONIA PAIN CENTER |

**See Provider Co-Lead Counsel Declarations:**

**Doc. No. 3313-2, ¶¶ 27, 29;**

**Doc. No. 3336-1, ¶ 6**

**FINAL FACIALLY VALID**
**OPT-OUT LIST**

| List No. | NPI(s) | Class Member Name |
|---|---|---|
| 395.00111 | 1568801611 | UNIVERSITY OF MICHIGAN HEALTH-SPARROW LANSING PATHOLOGY |
| 395.00112 | 1568867190 | UNIVERSITY OF MICHIGAN HEALTH-SPARROW CHARLOTTE NEPHROLOGY DIALYSIS |
| 395.00113 | 1568867190 | UNIVERSITY OF MICHIGAN HEALTH-SPARROW CHARLOTTE NEPHROLOGV DIALYSIS |
| 395.00114 | 1568867190 | UNIVERSITY OF MICHIGAN HEALTH-SPARROW CHARLOTTE NEPHROLOGY |
| 395.00115 | 1568867190 | UNIVERSITY OF MICHIGAN HEALTH-SPARROW EAST LANSING NEPHROLOGY DIALYSIS AT WATERTOWER PLACE |
| 395.00116 | 1568867190 | UNIVERSITY OF MICHIGAN HEALTH-SPARROW EAST LANSING NEPHROLOGY DIALYSIS AT COOLIDGE RD |
| 395.00117 | 1568867190 | UNIVERSITY OF MICHIGAN HEALTH-SPARROW EAST LANSING NEPHROLOGY DIALYSIS AT HAGADORN RD |
| 395.00118 | 1568867190 | UNIVERSITY OF MICHIGAN HEALTH-SPARROW IONIA NEPHROLOGY DIALYSIS |
| 395.00119 | 1568867190 | UNIVERSITY OF MICHIGAN HEALTH-SPARROW IONIA NEPHROLOGV |
| 395.00120 | 1568867190 | UNIVERSITY OF MICHIGAN HEALTH-SPARROW LANSING NEPHROLOGY AT MICHIGAN AVE |
| 395.00121 | 1568867190 | UNIVERSITY OF MICHIGAN HEALTH-SPARROW LANSING NEPHROLOGY DIALYSIS AT S. WASHINGTON AVE. |
| 395.00122 | 1568867190 | UNIVERSITY OF MICHIGAN HEALTH-SPARROW LANSING NEPHROLOGY DIALY IS AT PATIENT CARE DR |
| 395.00123 | 1568867190 | UNIVERSITY OF MICHIGAN HEALTH-SPARROW LANSING NEPHROLOGY DIALYSIS MALL DRIVE EAST |
| 395.00124 | 1568867190 | UNIVERSITY OF MICHIGAN HEALTH-SPARROW OWOSSO NEPHROLOGY |
| 395.00125 | 1568867190 | UNIVERSITY OF MICHIGAN HEALTH-SPARROW OWOSSO NEPHROLOGV DIALYSIS |
| 395.00126 | 1568867190 | UNIVERSITY OF MICHIGAN HEALTH-SPARROW ST. JOHNS NEPHROLOGY |
| 395.00127 | 1568867190 | UNIVERSITY OF MICHIGAN HEALTH-SPARROW ST. JOHNS NEPHROLOGY DIALYSIS |
| 395.00128 | 1568867190 | UNIVERSITY OF MICHIGAN HEALTH-SPARROW WIXOM NEPHROLOGY DIALYSIS |
| 395.00129 | 1598145997 | UNVIERSITY OF MICHIGAN HEALTH-SPARROW EAST LANSING SPORTS MEDICINE |
| 395.00130 | 1619569126 | NIA |
| 395.00131 | 1629517420 | UNIVERSITY OF MICHIGAN HEALTH-SPARROW INTERVENTIONAL RADIOLOGY |
| 395.00132 | 1629517420 | UNIVERSITY OF MICHIGAN HEALTH-SPARROW INTERVENTIONAL RADIOLOGY |
| 395.00133 | 1629517420 | UNIVERSITY OF MICHIGAN HEALTH-SPARROW INTERVENTIONAL RADIOLOGY |
| 395.00134 | 1689620098 | UNIVERSITY OF MICHIGAN HEALTH-SPARROW NEUROLOGY CLINIC |
| 395.00135 | 1689620098 | UNIVERSITY OF MICHIGAN HEALTH-SPARROW NEUROSURGERY |
| 395.00136 | 1699168849 | UNIVERSITY OF MICHIGAN HEALTH- SPARROW OB TRIAGE |
| 395.00137 | 1700365244 | UNIVERSITY OF MICHIGAN HEALTH-SPARROW CARSON ORTHOPEDICS & SPORTS MEDICINE |
| 395.00138 | 1700365244 | UNIVERSITY OF MICHIGAN HEALTH-SPARROW EATON ORTHOPEDICS |
| 395.00139 | 1700365244 | UNIVERSITY OF MICHIGAN HEALTH-SPARROW EAST LANSING ORTHOPEDICS & SPORTS MEDICINE AT GRAND RIVER ASC |
| 395.00140 | 1700365244 | UNIVERSITY OF MICHIGAN HEALTH-SPARROW HAGADORN ORTHOPEDICS & SPORTS MEDICINE |
| 395.00141 | 1700365244 | UNIVERSITY OF MICHIGAN HEALTH-SPARROW ORTHOPEDICS & SPORTS MEDICINE AT RED CEDAR ASC |
| 395.00142 | 1700365244 | UNIVERSITY OF MICHIGAN HEALTH-SPARROW ITHACA ORTHOPEDICS & SPORTS MEDICINE |
| 395.00143 | 1700365244 | UNIVERSITY OF MICHIGAN HEALTH-SPARROW LANSING ORTHOPEDIC TRAUMA |
| 395.00144 | 1700365244 | UNIVERSITY OF MICHIGAN HEALTH-SPARROW LANSING ORTHOPEDICS & SPORTS MEDICINE |
| 395.00145 | 1700365244 | UNIVERSITY OF MICHIGAN HEALTH-SPARROW ORTHOPEDICS & SPORTS MEDICINE |
| 395.00146 | 1700365244 | UNIVERSITY OF MICHIGAN HEALTH-SPARROW JOLLY ROAD ORTHOPEDICS |
| 395.00147 | 1700365244 | UNIVERSITY OF MICHIGAN HEALTH-SPARROW JOLLY ROAD ORTHOPEDICS |
| 395.00148 | 1700365244 | UNIVERSITY OF MICHIGAN HEALTH-SPARROW ST. JOHNS ORTHOPEDICS |
| 395.00149 | 1700365244 | UNIVERSITY OF MICHIGAN HEALTH-SPARROW MASON ORTHOPEDICS & SPORTS MEDICINE |
| 395.00150 | 1710580949 | UNIVERSITY OF MICHIGAN HEALTH-SPARROW LANSING GYNECOLOGIC ONCOLOGY |
| 395.00151 | 1710580949 | UNIVERSITY OF MICHIGAN HEALTH-SPARROW LANSING GYNECOLOGIC ONCOLOGY |
| 395.00152 | 1720034499 | UNIVERSITY OF MICHIGAN HEALTH- SPARROW PEDIATRIC HOSPITALISTS |
| 395.00153 | 1730360835 | UNIVERSITY OF MICHIGAN HEALTH-SPARROW PALLIATIVE CARE |
| 395.00154 | 1730360835 | UNIVERSITY OF MICHIGAN HEALTH-SPARROW PALLIATIVE CARE |
| 395.00155 | 1730360835 | UNIVERSITY OF MICHIGAN HEALTH-SPARROW PALLIATIVE CARE |
| 395.00156 | 1730360835 | UNIVERSITY OF MICHIGAN HEALTH-SPARROW PALLIATIVE CARE |
| 395.00157 | 1730360835 | UNIVERSITY OF MICHIGAN HEALTH-SPARROW CLINTON PALLIATIVE CARE |
| 395.00158 | 1740233717 | UNIVERSITY OF MICHIGAN HEALTH-SPARROW PRIMARY CARE AT LANSING HEALTH CENTER, SUITE 302 |
| 395.00159 | 1801563796 | UNIVERSITY OF MICHIGAN HEALTH-SPARROW LANSING PLASTIC SURGERY |
| 395.00160 | 1801563796 | UNIVERSITY OF MICHIGAN HEALTH-SPARROW LANSING PLASTIC SURGERY |
| 395.00161 | 1801563796 | UNIVERSITY OF MICHIGAN HEALTH-SPARROW PLASTIC SURGERY |
| 395.00162 | 1811942436 | UNIVERSITY OF MICHIGAN HEALTH-SPARROW BEHAVIORAL HEALTH |
| 395.00163 | 1811942436 | UNIVERSITY OF MICHIGAN HEALTH-SPARROW BEHAVIORAL HEALTH |
| 395.00164 | 1811943582 | UNIVERSITY OF MICHIGAN HEALTH-SPARROW LANSING WOMEN'S HEALTH |
| 395.00165 | 1811943582 | UNIVERSITY OF MICHIGAN HEALTH-SPARROW MATERNAL FETAL MEDICINE |
| 395.00166 | 1811943582 | UNIVERSITY OF MICHIGAN HEALTH-SPARROW WOMEN'S HEALTH |
| 395.00167 | 1811943582 | UNIVERSITY OF MICHIGAN HEALTH-SPARROW ST. JOHNS MATERNAL FETAL MEDICINE |
| 395.00168 | 1821041013 | UNIVERSITY OF MICHIGAN HEALTH-SPARROW DEWITT PRIMARY CARE |

**See Provider Co-Lead Counsel Declarations:**
**Doc. No. 3313-2, ¶¶ 27, 29;**
**Doc. No. 3336-1, ¶ 6**

**FINAL FACIALLY VALID**
**OPT-OUT LIST**

| List No. | NPI(s) | Class Member Name |
|---|---|---|
| 395.00169 | 1831139088 | UNIVERSITY OF MICHIGAN HEALTH-SPARROW LANSING CHILDREN'S CENTER |
| 395.00170 | 1831139088 | UNIVERSITY OF MICHIGAN HEALTH-SPARROW LANSING PEDIATRIC SLEEP CENTER |
| 395.00171 | 1831139088 | UNIVERSITY OF MICHIGAN HEALTH-SPARROW CHILDREN'S CENTER |
| 395.00172 | 1841665247 | UNIVERSITY OF MICHIGAN HEALTH-SPARROW HEART & VASCULAR |
| 395.00173 | 1942256607 | UNIVERSITY OF MICHIGAN HEALTH-SPARROW LANSING OB/GYN |
| 395.00174 | 1942256607 | UNIVERSITY OF MICHIGAN HEALTH-SPARROW OKEMOS OB/GYN |
| 395.00175 | 1952044729 | UNIVERSITY OF MICHIGAN HEALTH-SPARROW OKEMOS JOLLY ROAD PRIMARY CARE |
| 396 | 1619923919; et seq | METROPOLITAN HOSPITAL |
| 396.00001 | 1619923919 | UNIVERSITY OF MICHIGAN HEALTH - WEST |
| 396.00002 | 1619923919 | U OF M HEALTH WEST - ALLENDALE |
| 396.00003 | 1619923919 | U OF M HEALTH WEST - BELTLINE |
| 396.00004 | 1619923919 | U OF M HEALTH WEST - CALENDONIA |
| 396.00005 | 1619923919 | U OF M HEALTH WEST - CANCER CENTER |
| 396.00006 | 1619923919 | U OF M HEALTH WEST - CASCADE |
| 396.00007 | 1619923919 | U OF M HEALTH WEST - CEDAR SPRINGS |
| 396.00008 | 1619923919 | U OF M HEALTH WEST - COMSTOCK PARK |
| 396.00009 | 1619923919 | U OF M HEALTH WEST - GREENVILLE |
| 396.0001 | 1619923919 | U OF M HEALTH WEST - HUDSONVILLE |
| 396.00011 | 1619923919 | U OF M HEALTH WEST - JENISON |
| 396.00012 | 1619923919 | U OF M HEALTH WEST - LOWELL |
| 396.00013 | 1619923919 | U OF M HEALTH WEST - ROCKFORD |
| 396.00014 | 1619923919 | U OF M HEALTH WEST - SOUTHWEST |
| 396.00015 | 1619923919 | U OF M HEALTH WEST - COMMUNITY CENTER |
| 396.00016 | 1619926919 | UMH-WEST COMSTOCK PARK HEALTH CENTER |
| 396.00017 | 1114947538 | UMH-WEST COMMUNITY HEALTH CENTER |
| 396.00018 | 1619923919 | METRO HEALTH CASCADE |
| 396.00019 | 1720590961 | UMH-WEST URGENT CARE |
| 396.0002 | 1487813200 | UMH-WEST CANCER CENTER |
| 396.00021 | 1487813200 | UMH-WEST ONCOLOGY |
| 396.00022 | 1811937519 | METROPOLITAN HOSPITAL MEDICAL ONCOLOGY |
| 396.00023 | 1811937519 | UMH-WEST PEARLAND |
| 396.00024 | 1811937519 | METRO HLTH GVSU CAMPUS HLTH CENTER |
| 396.00025 | 1811937519 | METRO HEART & VASCULAR |
| 396.00026 | 1811937519 | METRO HEALTH GYNECOLOGIC ONCOLOGY |
| 396.00027 | 1811937519 | METRO HEART & VASCULAR |
| 396.00028 | 1811937519 | METRO HEALTH EAR NOSE AND THROAT |
| 396.00029 | 1811937519 | METRO HEALTH BELTLINE |
| 396.0003 | 1811937519 | METRO HEALTH CEDAR SPRINGS |
| 396.00031 | 1811937519 | METRO HEALTH AQUINAS COLLEGE HEALTH CENTER |
| 396.00032 | 1811937519 | METRO HEALTH GRAND RAPIDS NE |
| 396.00033 | 1811937519 | METRO HLTH GREENVILLE |
| 396.00034 | 1811937519 | METRO HEALTH EAR, NOSE AND THROAT |
| 396.00035 | 1811937519 | METRO HEALTH GASTROENTEROLOGY |
| 396.00036 | 1811937519 | METRO HEART & VASCULAR |
| 396.00037 | 1811937519 | METRO HEALTH INFECTIOUS DISEASE |
| 396.00038 | 1811937519 | METROPOLITAN HOSPITAL |
| 396.00039 | 1811937519 | METRO HEALTH SOUTHWEST |
| 396.0004 | 1811937519 | METRO HEALTH SPORTS MEDICINE |
| 396.00041 | 1811937519 | METRO HEALTH OBGYN |
| 396.00042 | 1811937519 | METRO HEALTH OPTHALMOLOGY |
| 396.00043 | 1811937519 | METRO HEALTH LOWELL |
| 396.00044 | 1811937519 | METRO HEALTH HUDSONVILLE |
| 396.00045 | 1811937519 | METRO HEALTH ENDOCRINOLOGY |
| 396.00046 | 1811937519 | METRO HEALTH OPHTHALMOLOGY |
| 396.00047 | 1811937519; 1720590961 | METRO HEALTH PARK EAST URGENT CARE |
| 396.00048 | 1811937519 | METRO HEALTH PARK EAST WOUND HEALING CENTER |
| 396.00049 | 1811937519 | METRO HEALTH PARK EAST OUTPATIENT SURGERY CENTER |
| 396.0005 | 1811937519 | METRO HLTH GYNECOLOGIC ONCOLOGY |
| 396.00051 | 1811937519 | METRO HEALTH COMSTOCK PARK |
| 396.00052 | 1811937519 | METRO HEALTH GRANDVILLE |
| 396.00053 | 1811937519 | METRO HEALTH CASCADE |
| 396.00054 | 1811937519 | METRO HEALTH ROCKFORD |
| 396.00055 | 1811937519 | UNIVERSITY OF MICHIGAN HEALTH WEST-ALLENDALE |
| 396.00056 | 1811937519 | METRO HEART & VASCULAR |
| 396.00057 | 1811937519 | METRO HEART & VASCULAR |
| 396.00058 | 1255807178 | METRO HEALTH U OF M HEALTH INFUSION CTR |

**FINAL FACIALLY VALID**
**OPT-OUT LIST**

| List No. | NPI(s) | Class Member Name |
|---|---|---|
| 396.00059 | 1336182542 | METROPOLITAN HOSPITAL |
| 396.0006 | 1811937519 | METROPOLITAN HOSPITAL |
| 396.00061 | 1811937519 | METRO HEALTH JENISON |
| 396.00062 | 1811937519 | METRO HEALTH GYNECOLOGIC ONCOLOGY |
| 396.00063 | 1114947538 | METRO HLTH COMM CLINIC |
| 396.00064 | 1811937819 | METRO HEALTH ALGER HEIGHTS |
| 396.00065 | 1811937519 | METRO HEALTH WAYLAND |
| 396.00066 | 1811937519 | METRO HEALTH CALEDIONIA |
| 396.00067 | 1811937519 | METRO HEART & VASCULAR |
| 396.00068 | 1811937519 | UMH WEST - ALLENDALE |
| 396.00069 | 1811937519 | METROPOLITAN HOSPITAL |
| 396.0007 | 1811937519 | METROPOLITAN HOSPITAL |
| 396.00071 | 1487813200 | METROPOLITAN HOSPITAL |
| 396.00072 | 1487813200 | METROPOLITAN HOSPITAL MEDICAL ONCOLOGY |
| 397 | 1003878539; et seq | REGENTS OF THE UNIVERSITY OF MICHIGAN |
| 397.00001 | 1003878539 | UNIVERSITY OF MICHIGAN HOSPITAL |
| 397.00002 | 1063465607 | MI VISITING NURSES |
| 397.00003 | 1083882476 | OPTICAL PROSTHETIC |
| 397.00004 | 1083882708 | OP&P TAUBMAN AND UH |
| 397.00005 | 1124506712 | BCSC SPECIALTY PHARMACY |
| 397.00006 | 1144613571 | O&P NORTHVILLE |
| 397.00007 | 1144711516 | BRIGHTON CENTER FOR SPECIALTY CARE |
| 397.00008 | 1184102774 | O&P BRIGHTON |
| 397.00009 | 1326096629 | HOME MED |
| 397.00010 | 1356434658 | ASC LIVONIA CENTER FOR SPECIALTY CARE |
| 397.00011 | 1396128864 | EAA SPECIALTY PHARMACY |
| 397.00012 | 1457313785 | O&P S. INDUSTRIAL |
| 397.00013 | 1477025880 | O&P S. MAIN |
| 397.00014 | 1518918069 | WHEELCHAIR SEATING |
| 397.00015 | 1588047054 | TC SPECIALTY PHARMACY |
| 397.00016 | 1629540992 | O&P DOMINO'S FARMS MEDSPORT |
| 397.00017 | 1790748333 | HOSPITAL LNPT PSYCH FACILITY |
| 397.00018 | 1801933254 | ASCEAA |
| 397.00019 | 1891757944 | HOSPITAL INPT REHAP FACILITY |
| 397.00020 | 1952181919 | DEXTER SPECIALTY PHARMACY |
| 397.00021 | 1003848144 | UNIVERSITY OF MICHIGAN HEALTH |
| 397.00022 | 1003878539 | UNIVERSITY OF MICHIGAN HEALTH |
| 397.00023 | 1013352046 | UNIVERSITY OF MICHIGAN HEALTH |
| 397.00024 | 1013935733 | UNIVERSITY OF MICHIGAN HEALTH |
| 397.00025 | 1023043296 | UNIVERSITY OF MICHIGAN HEALTH |
| 397.00026 | 1033133525 | UNIVERSITY OF MICHIGAN HEALTH |
| 397.00027 | 1033143623 | UNIVERSITY OF MICHIGAN HEALTH |
| 397.00028 | 1033524335 | UNIVERSITY OF MICHIGAN HEALTH |
| 397.00029 | 1053343004 | UNIVERSITY OF MICHIGAN HEALTH |
| 397.00030 | 1083648885 | UNIVERSITY OF MICHIGAN HEALTH |
| 397.00031 | 1083649354 | UNIVERSITY OF MICHIGAN HEALTH |
| 397.00032 | 1093101776 | UNIVERSITY OF MICHIGAN HEALTH |
| 397.00033 | 1093767766 | UNIVERSITY OF MICHIGAN HEALTH |
| 397.00034 | 1104858232 | UNIVERSITY OF MICHIGAN HEALTH |
| 397.00035 | 1114950656 | UNIVERSITY OF MICHIGAN HEALTH |
| 397.00036 | 1144535998 | UNIVERSITY OF MICHIGAN HEALTH |
| 397.00037 | 1164452025 | UNIVERSITY OF MICHIGAN HEALTH |
| 397.00038 | 1174809826 | UNIVERSITY OF MICHIGAN HEALTH |
| 397.00039 | 1184659559 | UNIVERSITY OF MICHIGAN HEALTH |
| 397.00040 | 1194750026 | UNIVERSITY OF MICHIGAN HEALTH |
| 397.00041 | 1205868353 | UNIVERSITY OF MICHIGAN HEALTH |
| 397.00042 | 1225053895 | UNIVERSITY OF MICHIGAN HEALTH |
| 397.00043 | 1225063613 | UNIVERSITY OF MICHIGAN HEALTH |
| 397.00044 | 1225290349 | UNIVERSITY OF MICHIGAN HEALTH |
| 397.00045 | 1245264118 | UNIVERSITY OF MICHIGAN HEALTH |
| 397.00046 | 1245283993 | UNIVERSITY OF MICHIGAN HEALTH |
| 397.00047 | 1245533918 | UNIVERSITY OF MICHIGAN HEALTH |
| 397.00048 | 1255356903 | UNIVERSITY OF MICHIGAN HEALTH |
| 397.00049 | 1255365086 | UNIVERSITY OF MICHIGAN HEALTH |
| 397.00050 | 1255365862 | UNIVERSITY OF MICHIGAN HEALTH |
| 397.00051 | 1265758684 | UNIVERSITY OF MICHIGAN HEALTH |

**FINAL FACIALLY VALID**
**OPT-OUT LIST**

| List No. | NPI(s) | Class Member Name |
|---|---|---|
| 397.00052 | 1275565657 | UNIVERSITY OF MICHIGAN HEALTH |
| 397.00053 | 1285659045 | UNIVERSITY OF MICHIGAN HEALTH |
| 397.00054 | 1326307489 | UNIVERSITY OF MICHIGAN HEALTH |
| 397.00055 | 1346274933 | UNIVERSITY OF MICHIGAN HEALTH |
| 397.00056 | 1356366868 | UNIVERSITY OF MICHIGAN HEALTH |
| 397.00057 | 1366472326 | UNIVERSITY OF MICHIGAN HEALTH |
| 397.00058 | 1366476012 | UNIVERSITY OF MICHIGAN HEALTH |
| 397.00059 | 1437184884 | UNIVERSITY OF MICHIGAN HEALTH |
| 397.00060 | 1447275102 | UNIVERSITY OF MICHIGAN HEALTH |
| 397.00061 | 1457378036 | UNIVERSITY OF MICHIGAN HEALTH |
| 397.00062 | 1457384067 | UNIVERSITY OF MICHIGAN HEALTH |
| 397.00063 | 1457823577 | UNIVERSITY OF MICHIGAN HEALTH |
| 397.00064 | 1467487694 | UNIVERSITY OF MICHIGAN HEALTH |
| 397.00065 | 1487689766 | UNIVERSITY OF MICHIGAN HEALTH |
| 397.00066 | 1497295489 | UNIVERSITY OF MICHIGAN HEALTH |
| 397.00067 | 1508890468 | UNIVERSITY OF MICHIGAN HEALTH |
| 397.00068 | 1508898644 | UNIVERSITY OF MICHIGAN HEALTH |
| 397.00069 | 1518991413 | UNIVERSITY OF MICHIGAN HEALTH |
| 397.00070 | 1528010428 | UNIVERSITY OF MICHIGAN HEALTH |
| 397.00071 | 1528083268 | UNIVERSITY OF MICHIGAN HEALTH |
| 397.00072 | 1528097128 | UNIVERSITY OF MICHIGAN HEALTH |
| 397.00073 | 1548662745 | UNIVERSITY OF MICHIGAN HEALTH |
| 397.00074 | 1568487130 | UNIVERSITY OF MICHIGAN HEALTH |
| 397.00075 | 1568495299 | UNIVERSITY OF MICHIGAN HEALTH |
| 397.00076 | 1609192020 | UNIVERSITY OF MICHIGAN HEALTH |
| 397.00077 | 1609800507 | UNIVERSITY OF MICHIGAN HEALTH |
| 397.00078 | 1619902095 | UNIVERSITY OF MICHIGAN HEALTH |
| 397.00079 | 1619992351 | UNIVERSITY OF MICHIGAN HEALTH |
| 397.00080 | 1629001169 | UNIVERSITY OF MICHIGAN HEALTH |
| 397.00081 | 1639104854 | UNIVERSITY OF MICHIGAN HEALTH |
| 397.00082 | 1639121536 | UNIVERSITY OF MICHIGAN HEALTH |
| 397.00083 | 1649204256 | UNIVERSITY OF MICHIGAN HEALTH |
| 397.00084 | 1659305514 | UNIVERSITY OF MICHIGAN HEALTH |
| 397.00085 | 1659306702 | UNIVERSITY OF MICHIGAN HEALTH |
| 397.00086 | 1659501914 | UNIVERSITY OF MICHIGAN HEALTH |
| 397.00087 | 1669402848 | UNIVERSITY OF MICHIGAN HEALTH |
| 397.00088 | 1669728093 | UNIVERSITY OF MICHIGAN HEALTH |
| 397.00089 | 1679508873 | UNIVERSITY OF MICHIGAN HEALTH |
| 397.00090 | 1689609448 | UNIVERSITY OF MICHIGAN HEALTH |
| 397.00091 | 1689609729 | UNIVERSITY OF MICHIGAN HEALTH |
| 397.00092 | 1700816881 | UNIVERSITY OF MICHIGAN HEALTH |
| 397.00093 | 1740210608 | UNIVERSITY OF MICHIGAN HEALTH |
| 397.00094 | 1740417856 | UNIVERSITY OF MICHIGAN HEALTH |
| 397.00095 | 1740642479 | UNIVERSITY OF MICHIGAN HEALTH |
| 397.00096 | 1750606083 | UNIVERSITY OF MICHIGAN HEALTH |
| 397.00097 | 1760414726 | UNIVERSITY OF MICHIGAN HEALTH |
| 397.00098 | 1770508350 | UNIVERSITY OF MICHIGAN HEALTH |
| 397.00099 | 1770518839 | UNIVERSITY OF MICHIGAN HEALTH |
| 397.00100 | 1770518953 | UNIVERSITY OF MICHIGAN HEALTH |
| 397.00101 | 1790719532 | UNIVERSITY OF MICHIGAN HEALTH |
| 397.00102 | 1801827639 | UNIVERSITY OF MICHIGAN HEALTH |
| 397.00103 | 1811922974 | UNIVERSITY OF MICHIGAN HEALTH |
| 397.00104 | 1811928641 | UNIVERSITY OF MICHIGAN HEALTH |
| 397.00105 | 1821020975 | UNIVERSITY OF MICHIGAN HEALTH |
| 397.00106 | 1831129915 | UNIVERSITY OF MICHIGAN HEALTH |
| 397.00107 | 1851326078 | UNIVERSITY OF MICHIGAN HEALTH |
| 397.00108 | 1851682504 | UNIVERSITY OF MICHIGAN HEALTH |
| 397.00109 | 1851713457 | UNIVERSITY OF MICHIGAN HEALTH |
| 397.00110 | 1871528026 | UNIVERSITY OF MICHIGAN HEALTH |
| 397.00111 | 1881626265 | UNIVERSITY OF MICHIGAN HEALTH |
| 397.00112 | 1891205969 | UNIVERSITY OF MICHIGAN HEALTH |
| 397.00113 | 1902821572 | UNIVERSITY OF MICHIGAN HEALTH |
| 397.00114 | 1942235163 | UNIVERSITY OF MICHIGAN HEALTH |
| 397.00115 | 1952331936 | UNIVERSITY OF MICHIGAN HEALTH |
| 397.00116 | 1962432963 | UNIVERSITY OF MICHIGAN HEALTH |
| 397.00117 | 1992081640 | UNIVERSITY OF MICHIGAN HEALTH |

**See Provider Co-Lead Counsel Declarations:**
**Doc. No. 3313-2, ¶¶ 27, 29;**
**Doc. No. 3336-1, ¶ 6**

**FINAL FACIALLY VALID**
**OPT-OUT LIST**

| List No. | NPI(s) | Class Member Name |
|---|---|---|
| 398 | 1003878539; et seq. | REGENTS OF THE UNIVERSITY OF MICHIGAN |
| 399 | 1013987833; et seq | SPARROW CARSON HOSPITAL |
| 399.00001 | 1013987833 | UNIVERSITY OF MICHIGAN HEALTH-SPARROW CARSON PRIMARY CARE |
| 399.00002 | 1013987833 | UNIVERSITY OF MICHIGAN HEALTH-SPARROW CARSON WALK-IN CARE |
| 399.00003 | 1336103043 | UNIVERSITY OF MICHIGAN HEALTH-SPARROW CARSON |
| 399.00004 | 1689644403 | UNIVERSITY OF MICHIGAN HEALTH-SPARROW GREENVILLE PRIMARY CARE |
| 399.00005 | 1699200550 | UNIVERSITY OF MICHIGAN HEALTH-SPARROW CARSON OB/GYN |
| 399.00006 | 1699200550 | UNIVERSITY OF MICHIGAN HEALTH-SPARROW CARSON OB/GYN |
| 399.00007 | 1770553547 | UNIVERSITY OF MICHIGAN HEALTH-SPARROW ITHACA PRIMARY CARE |
| 399.00008 | 1821068479 | UNIVERSITY OF MICHIGAN HEALTH-SPARROW STANTON PRIMARY CARE |
| 399.00009 | 1013987833 | UNIVERSITY OF MICHIGAN HEALTH-SPARROW CARSON PRIMARY CARE |
| 399.00010 | 1013987833 | UNIVERSITY OF MICHIGAN HEALTH-SPARROW CARSON WALK-IN CARE |
| 399.00011 | 1063245694 | UNIVERSITY OF MICHIGAN HEALTH-SPARROW CARSON CITY HEART & VASCULAR |
| 399.00012 | 1063245694 | UNIVERSITY OF MICHIGAN HEALTH-SPARROW CARSON HEART & VASCULAR |
| 399.00013 | 1265177810 | UNIVERSITY OF MICHIGAN HEALTH-SPARROW ONCOLOGY MT. PLEASANT AT COREWELL AT DEARBORN |
| 399.00014 | 1265177810 | UNIVERSITY OF MICHIGAN HEALTH-SPARROW MT. PLEASANT GYNECOLOGIC ONCOLOGY AT COREWELL AT DEARBORN |
| 399.00015 | 1265177810 | UNIVERSITY OF MICHIGAN HEALTH-SPARROW MT. PLEASANT GYNECOLOGIC ONCOLOGY AT CARSON |
| 399.00016 | 1265177810 | UNIVERSITY OF MICHIGAN HEALTH-SPARROW MT. PLEASANT GYNECOLOGIC ONCOLOGY AT COREWELL FARMINGTON HILLS |
| 399.00017 | 1265177810 | UNIVERSITY OF MICHIGAN HEALTH-SPARROW MT. PLEASANT GYNECOLOGIC ONCOLOGY |
| 399.00018 | 1396789798 | UNIVERSITY OF MICHIGAN HEALTH-SPARROW CARSON CITY PAIN MANAGEMENT |
| 399.00019 | 1396789798 | UNIVERSITY OF MICHIGAN HEALTH-SPARROW CARSON PAIN MANAGEMENT |
| 399.00020 | 1437100229 | UNIVERSITY OF MICHIGAN HEALTH-SPARROW CARSON ORTHOPEDICS |
| 399.00021 | 1437100229 | UNIVERSITY OF MICHIGAN HEALTH-SPARROW CARSON ORTHOPEDICS |
| 399.00022 | 1598490542 | UNIVERSITY OF MICHIGAN HEALTH-SPARROW CARSON WOUND CARE SERVICES |
| 399.00023 | 1619124328 | UNIVERSITY OF MICHIGAN HEALTH-SPARROW FOWLER PRIMARY CARE |
| 399.00024 | 1679267959 | UNIVERSITY OF MICHIGAN HEALTH-SPARROW CARSON GASTROENTEROLOGY |
| 399.00025 | 1679267959 | UNIVERSITY OF MICHIGAN HEALTH-SPARROW CARSON CITY GASTROENTEROLOGY |
| 399.00026 | 1689407223 | UNIVERSITY OF MICHIGAN HEALTH-SPARROW CARSON UROLOGY |
| 399.00027 | 1689644403 | UNIVERSITY OF MICHIGAN HEALTH-SPARROW GREENVILLE PRIMARY CARE |
| 399.00028 | 1689644403 | UNIVERSITY OF MICHIGAN HEALTH-SPARROW GREENVILLE OB/GYN |
| 399.00029 | 1770553547 | UNIVERSITY OF MICHIGAN HEALTH-SPARROW ITHACA PRIMARY CARE |
| 399.00030 | 1770553547 | UNIVERSITY OF MICHIGAN HEALTH-SPARROW ITHACA OB/GYN |
| 399.00031 | 1770553547 | UNIVERSITY OF MICHIGAN HEALTH-SPARROW ITHACA ORTHOPEDICS & SPORTS MEDICINE |
| 399.00032 | 1821068479 | UNIVERSITY OF MICHIGAN HEALTH-SPARROW STANTON PRIMARY CARE |
| 399.00033 | 1821068479 | UNIVERSITY OF MICHIGAN HEALTH-SPARROW STANTON OB/GYN |
| 399.00034 | 1902153083 | UNIVERSITY OF MICHIGAN HEALTH-SPARROW CARSON OB/GYN |
| 399.00035 | 1902153083 | UNIVERSITY OF MICHIGAN HEALTH-SPARROW MT. PLEASANT OB/GYN |
| 399.00036 | 1902153083 | UNIVERSITY OF MICHIGAN HEALTH-SPARROW CARSON OB/GYN |
| 399.00037 | 1942229828 | UNIVERSITY OF MICHIGAN HEALTH-SPARROW CARSON HOSPITAL EMERGENCY DEPARTMENT |
| 399.00038 | 1942588736 | UNIVERSITY OF MICHIGAN HEALTH-SPARROW CARSON GENERAL SURGERY |
| 399.00039 | 1942588736 | UNIVERSITY OF MICHIGAN HEALTH-SPARROW CARSON GENERAL SURGERY |
| 399.00040 | | UNIVERSITY OF MICHIGAN HEALTH-SPARROW CARSON PALLIATIVE CARE |
| 400 | 1093809824; et seq | SPARROW CLINTON HOSPITAL |
| 400.00001 | 1093809824 | UNIVERSITY OF MICHIGAN HEALTH-SPARROW CLINTON |
| 400.00002 | 1306893078 | UNIVERSITY OF MICHIGAN HEALTH-SPARROW ST. JOHNS PRIMARY CARE AT WOODLANDS |
| 400.00003 | 1306893078 | UNIVERSITY OF MICHIGAN HEALTH-SPARROW ST. JOHNS SPECIALISTS AT GRAND RIVER ASC |
| 400.00004 | 1306893078 | UNIVERSITY OF MICHIGAN HEALTH-SPARROW OWOSSO PRIMARY CARE |
| 400.00005 | 1306893078 | UNIVERSITY OF MICHIGAN HEALTH-SPARROW ST. JOHNS SPECIALISTS |
| 400.00006 | 1306893078 | UNIVERSITY OF MICHIGAN HEALTH-SPARROW ST. JOHNS PRIMARY CARE |
| 400.00007 | 1306893078 | UNIVERSITY OF MICHIGAN HEALTH-SPARROW ST. JOHNS SPECIALISTS |
| 400.00008 | 1326138173 | UNIVERSITY OF MICHIGAN HEALTH-SPARROW CLINTON ANESTHESIA SERVICES |
| 400.00009 | 1396827952 | UNIVERSITY OF MICHIGAN HEALTH-SPARROW CLINTON HOSPITAL EMERGENCY DEPARTMENT |
| 400.00010 | 1538752662 | UNIVERSITY OF MICHIGAN HEALTH-SPARROW CLINTON WOUND CARE SERVICES |
| 400.00011 | 1922735539 | UNIVERSITY OF MICHIGAN HEALTH-SPARROW CLINTON PLASTIC SURGERY |
| 400.00012 | 1922735539 | UNIVERSITY OF MICHIGAN HEALTH-SPARROW CLINTON PLASTIC SURGERY |
| 400.00013 | 1922735539 | UNIVERSITY OF MICHIGAN HEALTH-SPARROW CLINTON PLASTIC  SURGERY |
| 401 | 1972536290; 1972536290 | SPARROW COMMUNITY CARE |
| 401.00001 | 1972536290 | UNIVERSITY OF MICHIGAN HEALTH - SPARROW HOME CARE |
| 401.00002 | 1972536290 | UNIVERSITY OF MICHIGAN HEALTH - SPARROW HOME CARE |
| 402 | 1942254529; et seq | SPARROW EATON HEALTH |
| 402.00001 | 1942254529 | UNIVERSITY OF MICHIGAN HEALTH-SPARROW EATON |
| 402.00002 | 1760681159 | UM HEALTH-SPARROW CHARLOTTE OSTEOPATHIC NEUROMUSCULOSKELETAL MEDICINE |

**FINAL FACIALLY VALID**
**OPT-OUT LIST**

| List No. | NPI(s) | Class Member Name |
|---|---|---|
| 402.00003 | 1760681159 | UM HEALTH-SPARROW CHARLOTTE OSTEOPATHIC NEUROMUSCULOSKELETAL MEDICINE |
| 402.00004 | 1043419427 | UNIVERSITY OF MICHIGAN HEALTH-SPARROW EATON ORTHOPEDICS |
| 402.00005 | 1043419427 | UNIVERSITY OF MICHIGAN HEALTH-SPARROW CHARLOTTE ORTHOPEDICS |
| 402.00006 | 1043419427 | UNIVERSITY OF MICHIGAN HEALTH-SPARROW CHARLOTTE ORTHOPEDICS AT ST. LAWRENCE |
| 402.00007 | 1043419427 | UNIVERSITY OF MICHIGAN HEALTH-SPARROW CHARLOTTE ORTHOPEDICS AT SPARROW HOSPITAL |
| 402.00008 | 1043419427 | UNIVERSITY OF MICHIGAN HEALTH-SPARROW CHARLOTTE ORTHOPEDICS AT WESTSHIRE PRIMARY CARE |
| 402.00009 | 1205035698 | UNIVERSITY OF MICHIGAN HEALTH- SPARROW EATON CRNA SERVICES |
| 402.00010 | 1205661006 | UNIVERSITY OF MICHIGAN HEALTH-SPARROW EATON SLEEP STATION |
| 402.00011 | 1225237613 | UNIVERSITY OF MICHIGAN HEALTH-SPARROW CHARLOTTE ONCOLOGY AT 111 LANSING ST. |
| 402.00012 | 1225237613 | UNIVERSITY OF MICHIGAN HEALTH-SPARROW CHARLOTTE PRIMARY CARE AT 111 LANSING ST. |
| 402.00013 | 1225237613 | UNIVERSITY OF MICHIGAN HEALTH-SPARROW CHARLOTTE SPECIALTY SERVICES AT 123 LANSING ST. |
| 402.00014 | 1225237613 | UM HEALTH-SPARROW CHARLOTTE PRIMARY CARE AT 123 LANSING ST. |
| 402.00015 | 1225237613 | UNIVERSITY OF MICHIGAN HEALTH-SPARROW CHARLOTTE ONCOLOGY AT 123 LANSING ST. |
| 402.00016 | 1225237613 | UNIVERSITY OF MICHIGAN HEALTH-SPARROW EATON RAPIDS PRIMARY CARE |
| 402.00017 | 1225237613 | UNIVERSITY OF MICHIGAN HEALTH SPARROW CHARLOTTE OBGYN AT 123 LANSING ST. |
| 402.00018 | 1225237613 | UNIVERSITY OF MICHIGAN HEALTH SPARROW CHARLOTTE OBGYN AT 111 LANSING ST. |
| 402.00019 | 1336313022 | UM HEALTH-SPARROW CHARLOTTE GENERAL SURGERY |
| 402.00020 | 1336313022 | UM HEALTH-SPARROW EATON GENERAL SURGERY |
| 402.00021 | 1548439110 | UNIVERSITY OF MICHIGAN HEALTH-SPARROW CHARLOTTE PAIN MANAGEMENT |
| 402.00022 | 1548439110 | UNIVERSITY OF MICHIGAN HEALTH-SPARROW EATON ANESTHESIA |
| 402.00023 | 1760681159 | UNIVERSITY OF MICHIGAN HEALTH-SPARROW CHARLOTTE PRIMARY CARE AT MEIJER DRIVE |
| 402.00024 | 1760681159 | UNIVERSITY OF MICHIGAN HEALTH-SPARROW CHARLOTTE OSTEOPATHIC NEUROMUSCULOSKETAL MEDICINE |
| 402.00025 | 1841079787 | GRAND LEDGE PUBLIC SCHOOLS HEALTH CENTER |
| 403 | | SPARROW HEALTH SYSTEM |
| 404 | 1295801108; et seq | Sparrow Ionia Hospital |
| 404.00001 | 1295801108 | University of Michigan Health-Sparrow Portland Primary Care |
| 404.00002 | 1447334677 | University of Michigan Health-Sparrow Ionia OB/GYN |
| 404.00003 | 1700820065 | University of Michigan Health-Sparrow Ionia |
| 404.00004 | 1790980712 | University of Michigan Health-Sparrow Ionia Primary Care |
| 404.00005 | 1790980712 | University of Michigan Health-Sparrow Ionia Sub-Specialties |
| 404.00006 | 1811380066 | University of Michigan Health-Sparrow Saranac Primary Care |
| 404.00007 | 1033271143 | University of Michigan Health-Sparrow Ionia Primary Care |
| 404.00008 | 1033271143 | University of Michigan Health-Sparrow Portland Primary Care |
| 404.00009 | 1033271143 | University of Michigan Health-Sparrow Saranac Primary Care |
| 404.00010 | 1295801108 | University of Michigan Health-Sparrow Portland Primary Care |
| 404.00011 | 1447334677 | University of Michigan Health-Sparrow Ionia OB/GYN |
| 404.00012 | 1487348769 | University of Michigan Health-Sparrow Ionia Gastroenterology |
| 404.00013 | 1487348769 | University of Michigan Health-Sparrow Ionia Gastroenterology |
| 404.00014 | 1588747075 | University of Michigan Health-Sparrow Ionia Pulmonology |
| 404.00015 | 1588747075 | University Of Michigan Health- Sparrow Ionia Hospital Emergency Room At Sparrow Carson Hospital |
| 404.00016 | 1588747075 | University of Michigan Health-Sparrow Ionia Sub-Specialists |
| 404.00017 | 1588747075 | University Of Michigan Health- Sparrow Ionia Hospital Emergency Physicians |
| 404.00018 | 1588747075 | University of Michigan Health-Sparrow Ionia Heart & Vascular |
| 404.00019 | 1588747075 | University of Michigan Health-Sparrow Ionia Ear Nose & Throat |
| 404.00020 | 1700820065 | University of Michigan Health-Sparrow Ionia |
| 404.00021 | 1710900659 | University Of Michigan Health- Sparrow Ionia CRNA Services |
| 404.00022 | 1790980712 | University of Michigan Health-Sparrow Ionia Primary Care |
| 404.00023 | 1790980712 | University of Michigan Health-Sparrow Ionia Sub-Specialties |
| 404.00024 | 1790980712 | University of Michigan Health-Sparrow Ionia Walk-In Care |
| 404.00025 | 1811380066 | University of Michigan Health-Sparrow Saranac Primary Care |
| 404.00026 | 1891879029 | University of Michigan Health-Sparrow Ionia General Surgery |
| 404.00027 | 1891879029 | University of Michigan Health-Sparrow Ionia General Surgery |
| 404.00028 | 1891879029 | University of Michigan Health-Sparrow Ionia General Surgery at Portland Primary Care |
| 404.00029 | 1891879029 | University of Michigan Health-Sparrow Ionia General Surgery at Saranac Primary Care |
| 405 | 1508869108; 1437655842 | Sparrow Specialty Hospital |
| 406 | | U-M HEALTH CORP |
| 407 | 1003060880 | Advance Orthopedics, LLC |
| 408 | 1841515806 | Jefferson Regional Outpatient Facilities, LLC |
| 408.00001 | 1841515806 | Mercy Urgent Care Imperial |
| 408.00002 | 1841515806 | Mercy Urgent Care Festus |
| 409 | 1346449766 | Memorial Medical Group Emergency Physicians, LLC |
| 409.00001 | 1346449766 | Mercy Emergency Department Ardmore |

**See Provider Co-Lead Counsel Declarations:**
**Doc. No. 3313-2, ¶¶ 27, 29;**
**Doc. No. 3336-1, ¶ 6**

**FINAL FACIALLY VALID**
**OPT-OUT LIST**

| List No. | NPI(s) | Class Member Name |
|---|---|---|
| 410 | 1629392204 | MERCY ACCESS LLC |
| 410.00001 | 1629392204 | THE CLINIC AT WALMART - NORTHWEST EXPRESSWAY |
| 410.00002 | 1629392204 | THE CLINIC AT WALMART - DANFORTH |
| 410.00003 | 1629392204 | THE CLINIC AT WALMART - NORTH PENN |
| 411 | | MERCY ACO CLINICAL SERVICES, INC |
| 412 | | MERCY AMBULATORY CARE, LLC |
| 413 | 1730182742 | MERCY CARDIOLOGY LLC |
| 413.00001 | 1730182742 | MERCY CARDIOLOGY |
| 413.00002 | 1730182742 | MERCY CARDIOLOGY WASHINGTON |
| 414 | | MERCY CARE ACO LLC |
| 415 | 1053674630 | MERCY CHILDRENS THERAPY AND DEVELOPMENT LLC |
| 415.00001 | 1053674630 | Mercy Childrens therapy and Development LLC |
| 415.00002 | 1053674630 | Mercy Kids Autism Center |
| 415.00003 | 1053674630 | Mercy Kids Autism Center Suite 116 |
| 416 | 1730119421 | MERCY CLINIC ADULT CRITICAL CARE LLC |
| 416.00001 | 1730119421 | MERCY CLINIC ADULT CRITICAL CARE ST. LOUIS |
| 416.00002 | 1730119421 | MERCY CLINIC ADULT CRITICAL CARE ST. LOUIS |
| 416.00003 | 1730119421 | MERCY CLINIC ADULT CRITICAL CARE - WASHINGTON |
| 416.00004 | 1730119421 | MERCY CLINIC ADULT CRITICAL CARE - JEFFERSON |
| 416.00005 | 1730119421 | MERCY CLINIC ADULT CRITICAL CARE SOUTH |
| 417 | 1083052492 | MERCY CLINIC ADULT HOSPITALIST - JEFFERSON LLC |
| 417.00001 | 1083052492 | MERCY CLINIC BEHAVIORAL HEALTH HOSPITALISTS - JEFFERSON |
| 418 | 1891943429 | MERCY CLINIC ADULT HOSPITALISTS - WASHINGTON LLC |
| 418.00001 | 1891943429 | MERCY CLINIC BEHAVIORAL HEALTH HOSPITALISTS - WASHINGTON |
| 419 | 1841235108 | MERCY CLINIC ADULT HOSPITALISTS - ST LOUIS LLC |
| 419.00001 | 1841235108 | MERCY CLINIC HAH HOSPITALIST SAINT LOUIS |
| 419.00002 | 1841235108 | MERCY CLINIC BEHAVIORAL HEALTH HOSPITALISTS - ST. LOUIS |
| 419.00003 | 1841235108 | MERCY CLINIC ADULT HOSPITALISTS ST. LOUIS |
| 419.00004 | 1841235108 | MERCY CLINIC B H HOSPITALISTS ST. LOUIS M WILSON SATELLITE |
| 420 | 1750788972 | MERCY CLINIC ADULT PSYCHIATRY, LLC |
| 420.00001 | 1750788972 | MERCY CLINIC ADULT PSYCHIATRY - JEFFERSON |
| 420.00002 | 1750788972 | MERCY CLINIC ADULT PSYCHIATRY - KIRKWOOD |
| 420.00003 | 1750788972 | MERCY CLINIC ADULT PSYCHIATRY - BALLAS STE 5003B |
| 420.00004 | 1750788972 | MERCY CLINIC ADULT PSYCHIATRY - WASHINGTON |
| 420.00005 | 1750788972 | MERCY CLINIC ADULT PSYCHIATRY - OLD TESSON |
| 420.00006 | 1750788972 | MERCY CLINIC ADULT PSYCHIATRY - ST LOUIS |
| 420.00007 | 1750788972 | MERCY CLINIC PSYCHIATRY - TOWN AND COUNTRY |
| 420.00008 | 1750788972 | MERCY CLINIC BURN SUITE 7003B SATELLITE |
| 420.00009 | 1750788972 | MERCY CLINIC BEHAVIORAL HEALTH PERRYVILLE |
| 420.00010 | 1750788972 | MERCY CLINIC AT WORK BH LINDENWOOD |
| 420.00011 | 1750788972 | STLMC ADULT PSYCHIATRY SINDELAR |
| 420.00012 | 1750788972 | MERCY CLINIC MATERNAL FETAL MEDICINE PERINATAL PSYCHIATRY |
| 420.00013 | 1750788972 | MERCY CLINIC MATERNAL FETAL MEDICINE PERINATAL PSYCHIATRY - WEST BEND |
| 421 | 1407860711 | MERCY CLINIC ANESTHESIOLOGY - WASHINGTON LLC |
| 421.00001 | 1407860711 | MERCY PAIN MANAGEMENT 5TH STREET |
| 421.00002 | 1407860711 | MERCY CLINIC ANESTHESIA SERVICES E 5TH |
| 421.00003 | 1407860711 | MERCY PAIN MANAGEMENT WASHINGTON |
| 422 | 1912037433 | MERCY CLINIC BURN AND PLASTIC SURGERY LLC |
| 422.00001 | 1912037433 | MERCY CLINIC PLASTIC AND HAND SURGERY - PATIENTS FIRST |
| 422.00002 | 1912037433 | MERCY CLINIC PLASTIC SURGERY SINDELAR CANCER CENTER |
| 422.00003 | 1912037433 | MERCY CLINIC BURN - SUITE 7003B |
| 422.00004 | 1912037433 | MERCY CLINIC PLASTIC SURGERY - SUITE 7003B |
| 422.00005 | 1912037433 | MERCY CLINIC PLASTIC SURGERY - SUITE 7008B |
| 422.00006 | 1912037433 | MERCY CLINIC PLASTIC SURGERY AT THE MERCY CENTER FOR PERFORMANCE MEDICINE |
| 422.00007 | 1912037433 | MERCY CLINIC PLASTIC SURGERY KENNERLY |
| 422.00008 | 1912037433 | MERCY CLINIC PLASTIC SURGERY AND HYPERBARIC WOUND CARE |
| 422.00009 | 1912037433 | MERCY CLINIC PLASTIC SURGERY AND BURN CLAYTON CLARKSON |
| 422.00010 | 1912037433 | MERCY CLINIC PLASTIC SURGERY CLAYTON CLARKSON |
| 422.00011 | 1912037433 | MERCY PLASTIC SURGERY AND BURN CLAYTON CLARKSON |
| 422.00012 | 1912037433 | MERCY CLINIC PLASTIC SURGERY ZUMBEHL |
| 422.00013 | 1912037433 | MERCY CLINIC PLASTIC AND RECONTRUCTIVE SURGERY LEGENDS |
| 423 | 1528192416; 1538181466 | MERCY CLINIC CARDIOVASCULAR AND THORACIC SURGERY LLC |
| 423.00001 | 1528192416 | MERCY CLINIC CARDIOVASCULAR AND THORACIC SURGERY |
| 423.00002 | 1528192416 | MERCY CLINIC CARDIOVASCULAR AND THORACIC SURGERY |
| 423.00003 | 1528192416 | MERCY CLINIC CARDIOVASCULAR AND THORACIC SURGERY |
| 423.00004 | 1538181466 | MERCY CLINIC CARDIOVASCULAR AND THORACIC SURGERY |

**FINAL FACIALLY VALID**
**OPT-OUT LIST**

| List No. | NPI(s) | Class Member Name |
|---|---|---|
| 423.00005 | 1528192416 | MERCY CLINIC CARDIOVASCULAR AND THORACIC SURGERY |
| 423.00006 | 1538181466 | MERCY CLINIC CARDIOVASCULAR AND THORACIC SURGERY |
| 423.00007 | 1538181466 | MERCY CLINIC CARDIOVASCULAR AND THORACIC SURGERY |
| 423.00008 | 1538181466 | MERCY CLINIC CARDIOVASCULAR AND THORACIC SURGERY |
| 423.00009 | 1538181466 | MERCY CLINIC HEART AND VASCULAR |
| 423.00010 | 1538181466 | MERCY CLINIC HEART AND VASCULAR |
| 424 | 1265562300 | MERCY CLINIC CHILD AND ADOLESCENT PSYCHIATRY LLC |
| 424.00001 | 1265562300 | MERCY CLINIC CHILD AND ADOLESCENT PSYCHIATRY |
| 424.00002 | 1265562300 | MERCY CLINIC CHILD AND ADOLESCENT PSYCHIATRY |
| 424.00003 | 1265562300 | MERCY CLINIC CHILD AND ADOLESCENT PSYCHIATRY |
| 424.00004 | 1265562300 | MERCY CLINIC CHILD AND ADOLESCENT PSYCHIATRY |
| 424.00005 | 1265562300 | MERCY CLINIC CHILD AND ADOLESCENT PSYCHIATRY |
| 424.00006 | 1265562300 | MERCY CLINIC CHILD AND ADOLESCENT PSYCHIATRY |
| 424.00007 | 1265562300 | MERCY CLINIC CHILD AND ADOLESCENT PSYCHIATRY |
| 424.00008 | 1265562300 | MERCY CLINIC CHILD AND ADOLESCENT PSYCHIATRY |
| 424.00009 | 1265562300 | MERCY CLINIC CHILD AND ADOLESCENT PSYCHIATRY |
| 424.00010 | 1265562300 | MERCY CLINIC CHILD AND ADOLESCENT PSYCHIATRY |
| 425 | 1285930206 | MERCY CLINIC CHILD NEUROLOGY LLC |
| 425.00001 | 1285930206 | MERCY CLINIC CHILDRENS POST CONCUSSION SERVICE |
| 425.00002 | 1285930206 | MERCY CLINIC CHILD NEUROLOGY |
| 425.00003 | 1285930206 | MERCY CLINIC CHILDRENS POST CONCUSSION - MID RIVERS |
| 425.00004 | 1285930206 | MERCY CLINIC CHILD NEUROLOGY - MID RIVERS |
| 425.00005 | 1285930206 | MERCY CLINIC POST CONCUSSION EMERSON |
| 425.00006 | 1285930206 | MERCY CLINIC CHILDRENS POST CONCUSSION CLINIC - CLYTN CLRKSN |
| 426 | 1407066343 | MERCY CLINIC CHILDREN'S CANCER & HEMATOLOGY, LLC |
| 426 | 1376612572 | MERCY CLINIC CHILDRENS CRITICAL CARE LLC |
| 426 | 1144399338; 1427098169 | MERCY CLINIC CHILDRENS HEART CENTER LLC |
| 426.00001 | 1144399338 | MERCY SUPPORT SERVICES PED CARD E 5TH |
| 426.00002 | 1144399338 | MERCY CLINIC CHILDREN'S HEART CENTER |
| 426.00003 | 1144399338 | MERCY CLINIC CHILDREN'S HEART CENTER |
| 426.00004 | 1144399338; 1427098169 | MERCY PEDIATRIC DIAG CARDIO MEDICAL TOWER A |
| 426.00005 | 1144399338 | ST. JOHN'S MERCY SUPPORT SERV. (PEDS CARDIOLOGY-SJ) |
| 427 | 1235225475 | MERCY CLINIC CHILDRENS HOSPITALISTS ST LOUIS LLC |
| 427.00001 | 1235225475 | MERCY DEPARTMENT OF PEDS AT MERCY HOSPITAL STL |
| 427.00002 | 1235225475 | MERCY CLINIC CHILDREN'S HOSPITALISTS JEFFERSON |
| 427.00003 | 1235225475 | MERCY EMERGENCY DEPARTMENT PEDS - SOUTH |
| 428 | 1518274489 | Mercy Clinic Childrens Infectious Disease LLC |
| 428.00001 | 1518274489 | Mercy Clinic Childrens Infectious Disease & Rheumatology |
| 428.00002 | 1518274489 | Mercy Clinic Childrens Infectious Disease & Rheumatology |
| 429 | 1235225475; 1023383742 | Mercy Clinic Children's Palliative Care, LLC |
| 429.00001 | 1235225475 | MERCY KIDS COMPLEX CARE TEAM |
| 429.00002 | 1023383742 | MERCY CLINIC CHILDRENS PALLIATIVE CARE LLC |
| 429.00003 | 1023383742 | MERCY KIDS COMPLEX CARE TEAM - PRATT |
| 429.00004 | 1023383742 | MERCY KIDS COMPLEX CARE TEAM |
| 430 | 1972532620; 1821137886 | MERCY CLINIC CHILDRENS RESPIRATORY & SLEEP MEDICINE LLC |
| 430.00001 | 1972532620 | MERCY CLINIC CHILDRENS RESPIRATORY AND SLEEP MEDICINE |
| 430.00002 | 1821137886 | MERCY CLINIC SLEEP MEDICINE SOUTHFORK |
| 431 | 1649349804; 1043530538 | MERCY CLINIC CHILDREN'S SURGERY LLC |
| 431.00001 | 1649349804 | MERCY CLINIC PEDIATRIC ORTHOPEDIC SURGERY - TOWER B SUITE 63B |
| 431.00002 | 1649349804 | MERCY CLINIC PEDIATRIC ORTHOPEDIC SURGERY SUITE 1001B |
| 431.00003 | 1649349804 | MERCY CLINIC CHILDRENS SURGERY |
| 431.00004 | 1649349804 | MERCY CLINIC PEDIATRIC ORTHOOEDIC SURGERY |
| 431.00005 | 1043530538 | MERCY CLINIC PEDIATRIC ORTHOPEDIC SURGERY WINDING WOODS |
| 431.00006 | 1649349804 | MERCY CLINIC PEDIATRIC ORTHOPEDIC SURGERY - SUNSET HILLS |
| 431.00007 | 1649349804 | MERCY CLINIC PEDIATRIC ORTHOPEDIC SURGERY - SIKESTON |
| 432 | 1154612166 | MERCY CLINIC CHILDRENS UROLOGY LLC |
| 433 | 1033470745 | MERCY CLINIC DERMATOLOGY |
| 433.00001 | 1033470745 | MERCY CLINIC DERMATOLOGY - PATIENTS FIRST DRIVE |
| 433.00002 | 1033470745 | MERCY CLINIC DERMATOLOGY |
| 433.00003 | 1033470745 | MERCY CLINIC DERMATOLOGY - NORTH COUNTY |
| 433.00004 | 1033470745 | MERCY CLINIC DERMATOLOGY - MID RIVERS |
| 434 | 1467716928; et seq | MERCY CLINIC EAST COMMUNITIES |
| 434.00001 | 1033352885 | MERCY CLINIC KIDS GI - MID RIVERS |
| 434.00002 | 1043574940 | MERCY CLINIC ALLERGY, ASTHMA AND IMMUNOLOGY - PATIENTS FIRST DRIVE |
| 434.00003 | 1043574940 | MERCY CLINIC CONVENIENT CARE - FENTON |
| 434.00004 | 1043574940 | MERCY CLINIC DIABETES AND NUTRITION - WARRENTON |

**FINAL FACIALLY VALID**

**OPT-OUT LIST**

| List No. | NPI(s) | Class Member Name |
|---|---|---|
| 434.00005 | 1043574940 | MERCY CLINIC DIABETES AND NUTRITION - WARRENTON |
| 434.00006 | 1043574940 | MERCY CLINIC DIABETES AND NUTRITION CENTER PATIENTS FIRST DRIVE STE 2100 |
| 434.00007 | 1043574940 | MERCY CLINIC DIABETES CARE - GRAVOIS |
| 434.00008 | 1043574940 | MERCY CLINIC FAMILY MEDICINE - HERMANN |
| 434.00009 | 1043574940 | MERCY CLINIC FAMILY MEDICINE - MARTHASVILLE |
| 434.00010 | 1043574940 | MERCY CLINIC FAMILY MEDICINE - NEW HAVEN |
| 434.00011 | 1043574940 | MERCY CLINIC FAMILY MEDICINE - NOONAN DRIVE |
| 434.00012 | 1043574940 | MERCY CLINIC FAMILY MEDICINE - OWENSVILLE |
| 434.00013 | 1043574940 | MERCY CLINIC FAMILY MEDICINE - ST CLAIR |
| 434.00014 | 1043574940 | MERCY CLINIC FAMILY MEDICINE - W 18TH |
| 434.00015 | 1043574940 | MERCY CLINIC FAMILY MEDICINE - WARRENTON |
| 434.00016 | 1043574940 | MERCY CLINIC FAMILY MEDICINE AND OBSTETRICS - SULLIVAN |
| 434.00017 | 1043574940 | MERCY CLINIC FAMILY MEDICINE AND OBSTETRICS- GRANDE CENTER |
| 434.00018 | 1043574940 | MERCY CLINIC FAMILY MEDICINE WASHINGTON SUITE 316 |
| 434.00019 | 1043574940 | MERCY CLINIC GLUCOSE MANAGEMENT |
| 434.00020 | 1043574940 | MERCY CLINIC GYNECOLOGY - PATIENTS FIRST DRIVE |
| 434.00021 | 1043574940 | MERCY CLINIC IMAGING SERVICES - PROGRESS PARKWAY |
| 434.00022 | 1043574940 | MERCY CLINIC INTERNAL MEDICINE - CREVE COEUR |
| 434.00023 | 1043574940 | MERCY CLINIC INTERNAL MEDICINE - LEGENDS PARKWAY |
| 434.00024 | 1043574940 | MERCY CLINIC INTERNAL MEDICINE - LINDBERGH BLVD |
| 434.00025 | 1043574940 | MERCY CLINIC INTERNAL MEDICINE - PATIENTS FIRST DRIVE |
| 434.00026 | 1043574940 | MERCY CLINIC PEDIATRICS - PATIENTS FIRST DRIVE |
| 434.00027 | 1043574940 | MERCY CLINIC PRIMARY CARE - GRAVOIS |
| 434.00028 | 1043574940 | MERCY CLINIC PRIMARY CARE - PATIENTS FIRST DRIVE |
| 434.00029 | 1043574940 | MERCY CLINIC PRIMARY CARE - ST ANDREWS DRIVE |
| 434.00030 | 1043574940 | MERCY CLINIC PRIMARY CARE - WARRENTON |
| 434.00031 | 1043574940 | MERCY CLINIC PRIMARY CARE SAME DAY GRAVOIS |
| 434.00032 | 1043574940 | MERCY CLINIC SUBSTANCE USE RECOVERY SULLIVAN |
| 434.00033 | 1043574940 | MERCY CLINIC WOMENS HEALTH - NOONAN DRIVE |
| 434.00034 | 1043574940 | MERCY CONVENIENT CARE - PATIENTS FIRST DRIVE |
| 434.00035 | 1043574940 | MERCY DIABETES AND NUTRITION CENTER - CUBA |
| 434.00036 | 1043574940 | MERCY DIABETES AND NUTRITION CENTER - GERALD |
| 434.00037 | 1043574940 | MERCY DIABETES AND NUTRITION CENTER - LEGENDS PARKWAY |
| 434.00038 | 1043574940 | MERCY DIABETES AND NUTRITION CENTER - O'FALLON |
| 434.00039 | 1043574940 | MERCY DIABETES AND NUTRITION CENTER - PATIENTS FIRST DRIVE |
| 434.00040 | 1043574940 | MERCY DIABETES AND NUTRITION CENTER - ST CLAIR |
| 434.00041 | 1043574940 | MERCY DIABETES AND NUTRITION CENTER - SULLIVAN |
| 434.00042 | 1043574940 | MERCY DIABETES AND NUTRITION CTR - GRAVOIS |
| 434.00043 | 1043574940 | MERCY DIABETES AND NUTRITION CTR - SOUTH LINDBERG |
| 434.00044 | 1073739041 | MERCY CLINIC COMMUNITY HOSPITALISTS |
| 434.00045 | 1073739041 | MERCY CLINIC COMMUNITY HOSPITALISTS- WASHINGTON |
| 434.00046 | 1073739041 | MERCY CLINIC DIABETES AND NUTRITION CTR ST ANDREWS DR |
| 434.00047 | 1073739041 | MERCY CLINIC FAMILY MEDICINE - WEST OSAGE |
| 434.00048 | 1073739041 | MERCY CLINIC FAMILY MEDICINE GERALD |
| 434.00049 | 1073739041 | MERCY CLINIC FAMILY MEDICINE UNION |
| 434.00050 | 1073739041 | MERCY CLINIC FAMILY MEDICINE WASHINGTON SUITE 140 |
| 434.00051 | 1073739041 | MERCY CLINIC FAMILY MEDICINE WASHINGTON SUITE 208 |
| 434.00052 | 1073739041 | MERCY CLINIC INTERNAL MEDICINE UNION |
| 434.00053 | 1073739041 | MERCY CLINIC MERCY CARE NOW |
| 434.00054 | 1073739041 | MERCY CLINIC PEDIATRICS - WASHINGTON SUITE 300 |
| 434.00055 | 1073739041 | MERCY CLINIC PRIMARY CARE UNION |
| 434.00056 | 1073739041 | MERCY CLINIC WOMEN'S HEALTH - HERMANN |
| 434.00057 | 1073739041 | MERCY CLINIC WOMEN'S HEALTH - WEST OSAGE |
| 434.00058 | 1073739041 | MERCY CLINIC WOMEN'S HEALTH GERALD |
| 434.00059 | 1073739041 | MERCY CLINIC WOMEN'S HEALTH WASHINGTON |
| 434.00060 | 1073739041 | SJMMG MERCY PRIMARY CARE INTERNAL MEDICINE |
| 434.00061 | 1073739041 | SJMMG ROSAS NH EMMAUS |
| 434.00062 | 1073739041 | SJMMG WASHINGTON FAMILY MEDICINE |
| 434.00063 | 1073739041 | ST. JOHN'S MERCY MEDICAL GROUP SPORTS MEDICINE CENTER |
| 434.00064 | 1144399338 | MERCY CLINIC CHILDRENS HEART CENTER |
| 434.00065 | 1144399338 | MERCY SUPPORT SERVICES PED CARD E 5TH |
| 434.00066 | 1144399338 | ST. JOHN'S MERCY SUPPORT SERV. (PEDS CARDIOLOGY- SJ) |
| 434.00067 | 1164857397 | MERCY CLINIC CONVENIENT CARE - FENTON |
| 434.00068 | 1164857397 | MERCY CLINIC MERCY CARE NOW |
| 434.00069 | 1164857397 | MERCY CONVENIENT CARE - PATIENTS FIRST DRIVE |
| 434.00070 | 1164857397 | MERCY CONVENIENT CARE CLINIC WILDWOOD |

**FINAL FACIALLY VALID**
**OPT-OUT LIST**

| List No. | NPI(s) | Class Member Name |
|---|---|---|
| 434.00071 | 1164857397 | MERCY CONVENIENT CARE PATIENTS FIRST DRIVE |
| 434.00072 | 1164857397 | MERCY KIDS CONVENIENT CARE - MID RIVERS |
| 434.00073 | 1164857397 | MERCY CLINIC CONVENIENT CARE - DES PERES ROAD, STE. 310 |
| 434.00074 | 1235493776 | MERCY CLINIC EAST COMMUNITIES (BOURBON) |
| 434.00075 | 1235493776 | MERCY CLINIC INTERNAL MEDICINE - BOURBON |
| 434.00076 | 1265562300 | MERCY CLINIC CHILD AND ADOLESCENT PSYCHIATRY - MID RIVERS |
| 434.00077 | 1265562300 | MERCY CLINIC CHILD AND ADOLESCENT PSYCHIATRY S NEW BALLAS |
| 434.00078 | 1285930206 | MERCY CLINIC CHILD NEUROLOGY - MID RIVERS |
| 434.00079 | 1285998724 | MERCY CLINIC EAST COMMUNITIES (CUBA) |
| 434.00080 | 1285998724 | MERCY CLINIC FAMILY MEDICINE AND OBSTETRICS- THERESA ST |
| 434.00081 | 1285998724 | MERCY CLINIC FAMILY MEDICINE- THERESA ST |
| 434.00082 | 1285998724 | MERCY CLINIC SUBSTANCE USE RECOVERY THERESA STREET |
| 434.00083 | 1346631819 | MERCY CLINIC OB/GYN - 7345 WATSON |
| 434.00084 | 1346631819 | MERCY CLINIC WOMEN'S HEALTH- 10012 KENNERLY |
| 434.00085 | 1376612572 | MERCY CLINIC CHILDRENS CRITICAL CARE |
| 434.00086 | 1417999723 | MERCY DIAGNOSTIC VASCULAR SERVICES TESSON FERRY AT 1270 |
| 434.00087 | 1427098169 | MERCY DIAGNOSTIC VASCULAR SERVICES TESSON FERRY AT 1270 |
| 434.00088 | 1467716928 | MERCY CLINIC EAST COMMUNITIES (SULLIVAN) |
| 434.00089 | 1467716928 | MERCY CLINIC INTERNAL MEDICINE - PROGRESS PARKWAY |
| 434.00090 | 1467716928 | MERCY CLINIC INTERNAL MEDICINE - SULLIVAN |
| 434.00091 | 1699086926 | MERCY PULMONOLOGY AND SLEEP MEDICINE LEGENDS PARKWAY |
| 434.00092 | 1700370061 | MERCY CLINIC DIABETES PREVENTION PROGRAM |
| 434.00093 | 1720635329 | MERCY CLINIC - FRIENDSHIP VILLAGE SUNSET HILLS |
| 434.00094 | 1720635329 | MERCY CLINIC FAMILY MEDICINE - 1001 S KIRKWOOD |
| 434.00095 | 1720635329 | MERCY CLINIC FAMILY MEDICINE - SOUTHFIELD CENTER |
| 434.00096 | 1720635329 | MERCY CLINIC FAMILY MEDICINE - W. MAIN |
| 434.00097 | 1720635329 | MERCY CLINIC INTERNAL MEDICINE SOUTHFORK |
| 434.00098 | 1720635329 | MERCY CLINIC LONG TERM CARE |
| 434.00099 | 1720635329 | MERCY CLINIC OB/GYN - 10004 KENNERLY |
| 434.00100 | 1720635329 | MERCY CLINIC OB/GYN - 714 GRAVOIS ROAD |
| 434.00101 | 1720635329 | MERCY CLINIC OB/GYN - 7345 WATSON |
| 434.00102 | 1720635329 | MERCY CLINIC OB/GYN - SOUTHFORK |
| 434.00103 | 1720635329 | MERCY CLINIC OB/GYN - W MAIN |
| 434.00104 | 1720635329 | MERCY CLINIC PRIMARY CARE - 1001 S KIRKWOOD |
| 434.00105 | 1720635329 | MERCY CLINIC PRIMARY CARE - 7345 WATSON SUITE 201 |
| 434.00106 | 1720635329 | MERCY CLINIC PRIMARY CARE - 7345 WATSON SUITE 202 |
| 434.00107 | 1720635329 | MERCY CLINIC PRIMARY CARE - 7345 WATSON SUITE 203 |
| 434.00108 | 1720635329 | MERCY CLINIC PRIMARY CARE - RICHARDSON SQUARE |
| 434.00109 | 1720635329 | MERCY CLINIC PRIMARY CARE - SOUTHFORK |
| 434.00110 | 1720635329 | MERCY CLINIC PRIMARY CARE BARNHART |
| 434.00111 | 1720635329 | MERCY CLINIC PRIMARY CARE BARNHART SAME DAY |
| 434.00112 | 1720635329 | MERCY CLINIC PRIMARY CARE- LEMAY FERRY ROAD |
| 434.00113 | 1720635329 | MERCY CLINIC PRIMARY CARE OAKVILLE |
| 434.00114 | 1720635329 | MERCY CLINIC PRIMARY CARE SAME DAY I001 S KIRKWOOD |
| 434.00115 | 1720635329 | MERCY CLINIC PRIMARY CARE SOUTHFORK SUITE 220 |
| 434.00116 | 1720635329 | MERCY CLINIC RHEUMATOLOGY BALLAS |
| 434.00117 | 1720635329 | MERCY CLINIC RHEUMATOLOGY SOUTHFORK |
| 434.00118 | 1720635329 | MERCY CLINIC WOMEN'S HEALTH - 10012 KENNERLY |
| 434.00119 | 1720635329 | MERCY CONVENIENT CARE - 7345 WATSON |
| 434.00120 | 1730182742 | MERCY CARDIOLOGY |
| 434.00121 | 1801082177 | MERCY CLINIC FAMILY MEDICINE - BARNHART |
| 434.00122 | 1841235108 | MERCY CLINIC ADULT HOSPITALISTS ST LOUIS |
| 434.00123 | 1841565835 | MERCY CLINIC POST ACUTE FRIENDSHIP VIG - CHESTERFIELD |
| 434.00124 | 1851335228 | 65 PRIME PLUS BY MERCY |
| 434.00125 | 1851335228 | 65 PRIME PLUS BY MERCY NORTH COUNTY |
| 434.00126 | 1851335228 | 65 PRIME PLUS BY MERCY SOUTH CITY |
| 434.00127 | 1851335228 | GERTRUDE B BUSCH DENTAL CLINIC |
| 434.00128 | 1851335228 | JEFFERSON PHYSICIAN NETWORK - ENDOCRINOLOGY CALVARY CHURCH RD |
| 434.00129 | 1851335228 | JEFFERSON PHYSICIAN NETWORK - FAMILY MEDICINE |
| 434.00130 | 1851335228 | JEFFERSON PHYSICIAN NETWORK - INTERNAL MEDICINE CALVARY CHURCH RD |
| 434.00131 | 1851335228 | JEFFERSON PHYSICIAN NETWORK - RHEUMATOLOGY CALVARY CHURCH RD |
| 434.00132 | 1851335228 | MERCY CLINIC FAMILY MEDICINE - BUTLER HILL |
| 434.00133 | 1851335228 | MERCY CLINIC RHEUMATOLOGY - JEFFERSON |
| 434.00134 | 1851335228 | MERCY CLINIC SPORTS MEDICINE AND SPINE O'FALLON |
| 434.00135 | 1851335228 | MERCY AT WORK NURSE NAVIGATION |
| 434.00136 | 1851335228 | MERCY CLINIC ALLERGY AND IMMUNOLOGY - MID RIVERS |

**FINAL FACIALLY VALID**
**OPT-OUT LIST**

| List No. | NPI(s) | Class Member Name |
|---|---|---|
| 434.00137 | 1851335228 | MERCY CLINIC ALLERGY AND IMMUNOLOGY CRESTWOOD |
| 434.00138 | 1851335228 | MERCY CLINIC ALLERGY AND IMMUNOLOGY WASHINGTON |
| 434.00139 | 1851335228 | MERCY CLINIC ALLERGY CLAYTON CLARKSON |
| 434.00140 | 1851335228 | MERCY CLINIC ALLERGY, ASTHMA AND IMMUNOLOGY - CALVARY CHURCH ROAD |
| 434.00141 | 1851335228 | MERCY CLINIC ALLERGY, ASTHMA AND IMMUNOLOGY WATER TOWER PLACE |
| 434.00142 | 1851335228 | MERCY CLINIC AT WORK - HUSCH BLACKWELL |
| 434.00143 | 1851335228 | MERCY CLINIC AT WORK - JEFFERSON COLLEGE |
| 434.00144 | 1851335228 | MERCY CLINIC AT WORK - MARITZ |
| 434.00145 | 1851335228 | MERCY CLINIC AT WORK - MISSOURI BAPTIST UNIVERSITY |
| 434.00146 | 1851335228 | MERCY CLINIC AT WORK EHS - MARYVILLE |
| 434.00147 | 1851335228 | MERCY CLINIC AT WORK LINDENWOOD |
| 434.00148 | 1851335228 | MERCY CLINIC AT WORK PONCE HEALTH SCIENCES |
| 434.00149 | 1851335228 | MERCY CLINIC AT WORK STIFEL |
| 434.00150 | 1851335228 | MERCY CLINIC AT WORK WENTZVILLE SCHOOL DIST. |
| 434.00151 | 1851335228 | MERCY CLINIC AT WORK WORLD WIDE TECHNOLOGY EDWARDSVILLE |
| 434.00152 | 1851335228 | MERCY CLINIC AT WORK WORLD WIDE TECHNOLOGY EDWARDSVILLE |
| 434.00153 | 1851335228 | MERCY CLINIC AT WORK WORLD WIDE TECHNOLOGY MARYLAND HEIGHTS |
| 434.00154 | 1851335228 | MERCY CLINIC AT WORK WORLD WIDE TECHNOLOGY ST LOUIS |
| 434.00155 | 1851335228 | MERCY CLINIC BLUE FISH PEDIATRICS |
| 434.00156 | 1851335228 | MERCY CLINIC COMMUNITY RESPONSE - UNION |
| 434.00157 | 1851335228 | MERCY CLINIC COMMUNITY RESPONSE PATIENTS FIRST DRIVE |
| 434.00158 | 1851335228 | MERCY CLINIC CONVENIENT CARE - DES PERES |
| 434.00159 | 1851335228 | MERCY CLINIC CONVENIENT CARE - DES PERES ROAD, STE. 310 |
| 434.00160 | 1851335228 | MERCY CLINIC DIABETES AND NUTRITION CTR OWENSVILLE |
| 434.00161 | 1851335228 | MERCY CLINIC DIABETES AND NUTRITION CTR PATIENTS FIRST DR STE 3800 |
| 434.00162 | 1851335228 | MERCY CLINIC DIABETES AND NUTRITION CTR WEST MEYER |
| 434.00163 | 1851335228 | MERCY CLINIC DIABETES CARE - DES PERES |
| 434.00164 | 1851335228 | MERCY CLINIC DIABETES CARE 7345 WATSON STE 201 |
| 434.00165 | 1851335228 | MERCY CLINIC DIABETES CARE CALVARY |
| 434.00166 | 1851335228 | MERCY CLINIC DIABETES CARE- DUNN |
| 434.00167 | 1851335228 | MERCY CLINIC DIABETES CARE FERGUSON |
| 434.00168 | 1851335228 | MERCY CLINIC DIABETES CARE GRAVOIS |
| 434.00169 | 1851335228 | MERCY CLINIC DIABETES CARE NORTH COUNTY |
| 434.00170 | 1851335228 | MERCY CLINIC DIABETES CARE TOWER A STE 399 |
| 434.00171 | 1851335228 | MERCY CLINIC ENDOCRINOLOGY - FARMINGTON |
| 434.00172 | 1851335228 | MERCY CLINIC ENDOCRINOLOGY - JEFFERSON |
| 434.00173 | 1851335228 | MERCY CLINIC ENDOCRINOLOGY - JEFFERSON |
| 434.00174 | 1851335228 | MERCY CLINIC ENDOCRINOLOGY - SOUTHFORK |
| 434.00175 | 1851335228 | MERCY CLINIC ENDOCRINOLOGY FARMINGTON |
| 434.00176 | 1851335228 | MERCY CLINIC ENDOCRINOLOGY SOUTHFORK SUITE 155 |
| 434.00177 | 1851335228 | MERCY CLINIC FAMILY MED - EMERSON |
| 434.00178 | 1851335228 | MERCY CLINIC FAMILY MED AND INT MED - IMPERIAL |
| 434.00179 | 1851335228 | MERCY CLINIC FAMILY MED- NORTH COUNTY |
| 434.00180 | 1851335228 | MERCY CLINIC FAMILY MEDICINE - 1177 EAST CHERRY |
| 434.00181 | 1851335228 | MERCY CLINIC FAMILY MEDICINE - CALVARY CHURCH RD |
| 434.00182 | 1851335228 | MERCY CLINIC FAMILY MEDICINE - CLAYTON CLARKSON STE 310 POLITIS |
| 434.00183 | 1851335228 | MERCY CLINIC FAMILY MEDICINE - DESOTO |
| 434.00184 | 1851335228 | MERCY CLINIC FAMILY MEDICINE - FARMINGTON |
| 434.00185 | 1851335228 | MERCY CLINIC FAMILY MEDICINE - FENTON |
| 434.00186 | 1851335228 | MERCY CLINIC FAMILY MEDICINE - FIRST CAPITOL SUITE 260 |
| 434.00187 | 1851335228 | MERCY CLINIC FAMILY MEDICINE - FIRST CAPITOL SUITE 405 |
| 434.00188 | 1851335228 | MERCY CLINIC FAMILY MEDICINE - JEFFERSON MEDICAL OFFICE |
| 434.00189 | 1851335228 | MERCY CLINIC FAMILY MEDICINE - OLIVETTE SUITE 100A |
| 434.00190 | 1851335228 | MERCY CLINIC FAMILY MEDICINE - PIPER HILL STE 100 |
| 434.00191 | 1851335228 | MERCY CLINIC FAMILY MEDICINE - PIPER HILL STE 140 |
| 434.00192 | 1851335228 | MERCY CLINIC FAMILY MEDICINE - PIPER HILL STE 150 |
| 434.00193 | 1851335228 | MERCY CLINIC FAMILY MEDICINE - TECHNOLOGY DRIVE |
| 434.00194 | 1851335228 | MERCY CLINIC FAMILY MEDICINE - ZUMBEHL SUITE 130A |
| 434.00195 | 1851335228 | MERCY CLINIC FAMILY MEDICINE - ZUMBEHL SUITE 130B |
| 434.00196 | 1851335228 | MERCY CLINIC FAMILY MEDICINE ARNOLD |
| 434.00197 | 1851335228 | MERCY CLINIC FAMILY MEDICINE CHESTERFIELD VALLEY |
| 434.00198 | 1851335228 | MERCY CLINIC FAMILY MEDICINE CLAYTON CLARKSON STE 310 |
| 434.00199 | 1851335228 | MERCY CLINIC FAMILY MEDICINE CLAYTON CLARKSON STE 330 |
| 434.00200 | 1851335228 | MERCY CLINIC FAMILY MEDICINE EUREKA |
| 434.00201 | 1851335228 | MERCY CLINIC FAMILY MEDICINE EUREKA |
| 434.00202 | 1851335228 | MERCY CLINIC FAMILY MEDICINE HILLSBORO |

**FINAL FACIALLY VALID**
**OPT-OUT LIST**

| List No. | NPI(s) | Class Member Name |
|---|---|---|
| 434.00203 | 1851335228 | MERCY CLINIC FAMILY MEDICINE- HILLSBORO |
| 434.00204 | 1851335228 | MERCY CLINIC FAMILY MEDICINE KIRKWOOD |
| 434.00205 | 1851335228 | MERCY CLINIC FAMILY MEDICINE- LEGENDS PARKWAY |
| 434.00206 | 1851335228 | MERCY CLINIC FAMILY MEDICINE MARITZ STEPHENSON |
| 434.00207 | 1851335228 | MERCY CLINIC FAMILY MEDICINE MARITZ SUTTER |
| 434.00208 | 1851335228 | MERCY CLINIC FAMILY MEDICINE O'FALLON |
| 434.00209 | 1851335228 | MERCY CLINIC FAMILY MEDICINE OLIVE MASON |
| 434.00210 | 1851335228 | MERCY CLINIC FAMILY MEDICINE OLIVE MASON SUITE 120 |
| 434.00211 | 1851335228 | MERCY CLINIC FAMILY MEDICINE OLIVETTE SUITE 100B |
| 434.00212 | 1851335228 | MERCY CLINIC FAMILY MEDICINE RONNIES PLAZA |
| 434.00213 | 1851335228 | MERCY CLINIC FAMILY MEDICINE SAME DAY OLIVE AND MASON |
| 434.00214 | 1851335228 | MERCY CLINIC FAMILY MEDICINE- SOUTH LINDBERGH |
| 434.00215 | 1851335228 | MERCY CLINIC FAMILY MEDICINE W MEVER ROAD |
| 434.00216 | 1851335228 | MERCY CLINIC FAMILY MEDICINE WENTZVILLE |
| 434.00217 | 1851335228 | MERCY CLINIC FAMILY MEDICINE WILDWOOD |
| 434.00218 | 1851335228 | MERCY CLINIC FAMILY MEDICINE WINGHAVEN |
| 434.00219 | 1851335228 | MERCY CLINIC FAMILY MEDICINE WINGHAVEN |
| 434.00220 | 1851335228 | MERCY CLINIC FERTILITY SERVICES |
| 434.00221 | 1851335228 | MERCY CLINIC HEADACHE CENTER |
| 434.00222 | 1851335228 | MERCY CLINIC HOME VISIT |
| 434.00223 | 1851335228 | MERCY CLINIC HOME VISIT |
| 434.00224 | 1851335228 | MERCY CLINIC IMMUNIZATIONS CHESTERFIELD ELBRIDGE PAYNE |
| 434.00225 | 1851335228 | MERCY CLINIC INT MED FRIENDSHIP VIG - CHESTERFIELD |
| 434.00226 | 1851335228 | MERCY CLINIC INTERNAL MED GRABAM RD |
| 434.00227 | 1851335228 | MERCY CLINIC INTERNAL MEDICINE - AFFTON |
| 434.00228 | 1851335228 | MERCY CLINIC INTERNAL MEDICINE - ARNOLD |
| 434.00229 | 1851335228 | MERCY CLINIC INTERNAL MEDICINE - CHINNEWA |
| 434.00230 | 1851335228 | MERCY CLINIC INTERNAL MEDICINE - DES PERES |
| 434.00231 | 1851335228 | MERCY CLINIC INTERNAL MEDICINE - DES PERES ROAD, STE. 300 |
| 434.00232 | 1851335228 | MERCY CLINIC INTERNAL MEDICINE - FENTON |
| 434.00233 | 1851335228 | MERCY CLINIC INTERNAL MEDICINE - JEFFERSON |
| 434.00234 | 1851335228 | MERCY CLINIC INTERNAL MEDICINE - NORTH MERAMEC |
| 434.00235 | 1851335228 | MERCY CLINIC INTERNAL MEDICINE - OLD TESSON SUITE 240 |
| 434.00236 | 1851335228 | MERCY CLINIC INTERNAL MEDICINE - OLD TESSON SUITE 250 |
| 434.00237 | 1851335228 | MERCY CLINIC INTERNAL MEDICINE - WATER TOWER PLACE |
| 434.00238 | 1851335228 | MERCY CLINIC INTERNAL MEDICINE - ZUMBEHL |
| 434.00239 | 1851335228 | MERCY CLINIC INTERNAL MEDICINE CLAYTON BRENTWOOD |
| 434.00240 | 1851335228 | MERCY CLINIC INTERNAL MEDICINE CLAYTON BRENTWOOD |
| 434.00241 | 1851335228 | MERCY CLINIC INTERNAL MEDICINE CLAYTON CLARKSON STE 310 |
| 434.00242 | 1851335228 | MERCY CLINIC INTERNAL MEDICINE CLAYTON CLARKSON STE 320 |
| 434.00243 | 1851335228 | MERCY CLINIC INTERNAL MEDICINE CLAYTON CLARKSON STE 340 |
| 434.00244 | 1851335228 | MERCY CLINIC INTERNAL MEDICINE CRESTWOOD |
| 434.00245 | 1851335228 | MERCY CLINIC INTERNAL MEDICINE FLORISSANT OAKS |
| 434.00246 | 1851335228 | MERCY CLINIC INTERNAL MEDICINE JEFFERSON 1447 |
| 434.00247 | 1851335228 | MERCY CLINIC INTERNAL MEDICINE MEDICAL TOWER A STE 189 |
| 434.00248 | 1851335228 | MERCY CLINIC INTERNAL MEDICINE MEDICAL TOWER A STE 507 |
| 434.00249 | 1851335228 | MERCY CLINIC INTERNAL MEDICINE MEDICAL TOWER A STE507 |
| 434.00250 | 1851335228 | MERCY CLINIC INTERNAL MEDICINE NEW FLORISSANT ROAD |
| 434.00251 | 1851335228 | MERCY CLINIC INTERNAL MEDICINE O'FALLON |
| 434.00252 | 1851335228 | MERCY CLINIC INTERNAL MEDICINE OLIVE MASON |
| 434.00253 | 1851335228 | MERCY CLINIC INTERNAL MEDICINE TOWN AND COUNTRY |
| 434.00254 | 1851335228 | MERCY CLINIC KIDS GENETICS |
| 434.00255 | 1851335228 | MERCY CLINIC MERCY OB/GYN - CLAYTON CLARKSON - SUITE 310 |
| 434.00256 | 1851335228 | MERCY CLINIC MERCY OB/GYN - DUNN ROAD |
| 434.00257 | 1851335228 | MERCY CLINIC MERCY OB/GYN - MEDICAL TOWER B STE 4017 |
| 434.00258 | 1851335228 | MERCY CLINIC MERCY OB/GYN - O'FALLON |
| 434.00259 | 1851335228 | MERCY CLINIC MINIMALLY INVASIVE GYNECOLOGY |
| 434.00260 | 1851335228 | MERCY CLINIC MINIMALLY INVASIVE GYNECOLOGY - FENTON |
| 434.00261 | 1851335228 | MERCY CLINIC OB/GYN - BUTLER HILL |
| 434.00262 | 1851335228 | MERCY CLINIC OB/GYN - CLAYTON CLARKSON STE 305 |
| 434.00263 | 1851335228 | MERCY CLINIC OB/GYN - DES PERES ROAD |
| 434.00264 | 1851335228 | MERCY CLINIC OB/GYN - FARMINGTON |
| 434.00265 | 1851335228 | MERCY CLINIC OB/GYN - FENTON |
| 434.00266 | 1851335228 | MERCY CLINIC OB/GYN - JEFFERSON |
| 434.00267 | 1851335228 | MERCY CLINIC OB/GYN - MEDICAL TOWER A SUITE 101 A |
| 434.00268 | 1851335228 | MERCY CLINIC OB/GYN - MEDICAL TOWER A SUITE 695A |

**FINAL FACIALLY VALID**
**OPT-OUT LIST**

| List No. | NPI(s) | Class Member Name |
|---|---|---|
| 434.00269 | 1851335228 | MERCY CLINIC OB/GYN - SUITE 4005B |
| 434.00270 | 1851335228 | MERCY CLINIC OB/GYN - WELDON SPRING, SUITE 103 |
| 434.00271 | 1851335228 | MERCY CLINIC OB/GYN - BUTLER HILL |
| 434.00272 | 1851335228 | MERCY CLINIC OB/GYN - 10004 KENNERLY SUITE 230A |
| 434.00273 | 1851335228 | MERCY CLINIC OB/GYN - MID RIVERS |
| 434.00274 | 1851335228 | MERCY CLINIC OB/GYN - MID RIVERS SUITE 10 |
| 434.00275 | 1851335228 | MERCY CLINIC OB/GYN - PIPER HILL |
| 434.00276 | 1851335228 | MERCY CLINIC OB/GYN - SUNSET HILLS |
| 434.00277 | 1851335228 | MERCY CLINIC OB/GYN - WELDON SPRING |
| 434.00278 | 1851335228 | MERCY CLINIC OB/GYN - WEST BEND |
| 434.00279 | 1851335228 | MERCY CLINIC OB/GYN - LADUE |
| 434.00280 | 1851335228 | MERCY CLINIC OB/GYN - FARMINGTON |
| 434.00281 | 1851335228 | MERCY CLINIC OB/GYN - FREDERICKTOWN |
| 434.00282 | 1851335228 | MERCY CLINIC PEDIATRICS - 7345 WATSON |
| 434.00283 | 1851335228 | MERCY CLINIC PEDIATRICS - ARNOLD |
| 434.00284 | 1851335228 | MERCY CLINIC PEDIATRICS - CHESTERFIELD |
| 434.00285 | 1851335228 | MERCY CLINIC PEDIATRICS - FENTON |
| 434.00286 | 1851335228 | MERCY CLINIC PEDIATRICS - HAZELWOOD SUITE 140 |
| 434.00287 | 1851335228 | MERCY CLINIC PEDIATRICS - LADUE |
| 434.00288 | 1851335228 | MERCY CLINIC PEDIATRICS - MEDICAL TOWER B SUITE 2003 |
| 434.00289 | 1851335228 | MERCY CLINIC PEDIATRICS - MID RIVERS |
| 434.00290 | 1851335228 | MERCY CLINIC PEDIATRICS - NORTH COUNTY |
| 434.00291 | 1851335228 | MERCY CLINIC PEDIATRICS - O'FALLON |
| 434.00292 | 1851335228 | MERCY CLINIC PEDIATRICS - OLD TESSON SUITE 160 |
| 434.00293 | 1851335228 | MERCY CLINIC PEDIATRICS - SUNSET HILLS |
| 434.00294 | 1851335228 | MERCY CLINIC PEDIATRICS - TECHNOLOGY DRIVE |
| 434.00295 | 1851335228 | MERCY CLINIC PEDIATRICS 777 BALLAS - SUITE 107-W |
| 434.00296 | 1851335228 | MERCY CLINIC PEDIATRICS BALLAS OLIVE |
| 434.00297 | 1851335228 | MERCY CLINIC PEDIATRICS CLAYTON |
| 434.00298 | 1851335228 | MERCY CLINIC PEDIATRICS FENTON AT ARNOLD |
| 434.00299 | 1851335228 | MERCY CLINIC PEDIATRICS FENTON AT GRAVOIS |
| 434.00300 | 1851335228 | MERCY CLINIC PEDIATRICS FENTON AT SUNSET HILLS |
| 434.00301 | 1851335228 | MERCY CLINIC PEDIATRICS FENTON AT WATSON |
| 434.00302 | 1851335228 | MERCY CLINIC PEDIATRICS FLORISSANT |
| 434.00303 | 1851335228 | MERCY CLINIC PEDIATRICS HERITARRE LANDING |
| 434.00304 | 1851335228 | MERCY CLINIC PEDIATRICS HIGHWAY 21 |
| 434.00305 | 1851335228 | MERCY CLINIC PEDIATRICS JEFFERSON |
| 434.00306 | 1851335228 | MERCY CLINIC PEDIATRICS JEFFERSON |
| 434.00307 | 1851335228 | MERCY CLINIC PEDIATRICS O'FALLON |
| 434.00308 | 1851335228 | MERCY CLINIC PEDIATRICS PINER HILL |
| 434.00309 | 1851335228 | MERCY CLINIC PEDIATRICS ST PETERS |
| 434.00310 | 1851335228 | MERCY CLINIC PEDIATRICS SUNSET HILLS |
| 434.00311 | 1851335228 | MERCY CLINIC PEDIATRICS TOWER B SUITE 1001 |
| 434.00312 | 1851335228 | MERCY CLINIC PEDIATRICS WATSON CHIAAEWA |
| 434.00313 | 1851335228 | MERCY CLINIC PEDIATRICS -WENTZVILLE |
| 434.00314 | 1851335228 | MERCY CLINIC PEDIATRICS WEST COUNTY |
| 434.00315 | 1851335228 | MERCY CLINIC PHYSICAL MED AND REHAB - REHAB HOSO CLINIC |
| 434.00316 | 1851335228 | MERCY CLINIC PHYSICAL MEDICINE AND REHABILITATION |
| 434.00317 | 1851335228 | MERCY CLINIC PHYSICAL MEDICINE AND REHABILITATION - SOUTH |
| 434.00318 | 1851335228 | MERCY CLINIC PHYSICAL MEDICINE AND REHABILITATION - SUNSET HILLS |
| 434.00319 | 1851335228 | MERCY CLINIC PHYSICAL MEDICINE AND REHABILITATION - TOWER B SUITE 63B |
| 434.00320 | 1851335228 | MERCY CLINIC PHYSICAL MEDICINE AND REHABILITATION - TOWN AND COUNTRY |
| 434.00321 | 1851335228 | MERCY CLINIC PHYSICAL MEDICINE AND REHABILITATION 10114 KENNERLY |
| 434.00322 | 1851335228 | MERCY CLINIC PHYSICAL MEDICINE AND REHABILITATION AT THE MERCY CENTER FOR PERFORMANCE MEDICINE |
| 434.00323 | 1851335228 | MERCY CLINIC PHYSICAL MEDICINE AND REHABILITATION JEFFERSON |
| 434.00324 | 1851335228 | MERCY CLINIC PRIMARY CARE - CHESTERFIELD VALLEY |
| 434.00325 | 1851335228 | MERCY CLINIC PRIMARY CARE - DES PERES ROAD, STE. 310 |
| 434.00326 | 1851335228 | MERCY CLINIC PRIMARY CARE - DUNN ROAD |
| 434.00327 | 1851335228 | MERCY CLINIC PRIMARY CARE - HAZELWOOD |
| 434.00328 | 1851335228 | MERCY CLINIC PRIMARY CARE - NORTH COUNTY |
| 434.00329 | 1851335228 | MERCY CLINIC PRIMARY CARE - O'FALLON |
| 434.00330 | 1851335228 | MERCY CLINIC PRIMARY CARE - WASHINGTON  SUITE 306 |
| 434.00331 | 1851335228 | MERCY CLINIC PRIMARY CARE - WATER TOWER PLACE |
| 434.00332 | 1851335228 | MERCY CLINIC PRIMARY CARE CALVARY |
| 434.00333 | 1851335228 | MERCY CLINIC PRIMARY CARE DORSETT |

**FINAL FACIALLY VALID**

**OPT-OUT LIST**

| List No. | NPI(s) | Class Member Name |
|---|---|---|
| 434.00334 | 1851335228 | MERCY CLINIC PRIMARY CARE FENTON AT HIGH RIDGE |
| 434.00335 | 1851335228 | MERCY CLINIC PRIMARY CARE FENTON AT LEGENDS PARKWAY |
| 434.00336 | 1851335228 | MERCY CLINIC PRIMARY CARE FERGUSON |
| 434.00337 | 1851335228 | MERCY CLINIC PRIMARY CARE HIGH RIDGE |
| 434.00338 | 1851335228 | MERCY CLINIC PRIMARY CARE HILLSBORO |
| 434.00339 | 1851335228 | MERCY CLINIC PRIMARY CARE JUNGERMANN |
| 434.00340 | 1851335228 | MERCY CLINIC PRIMARY CARE KIRKWOOD |
| 434.00341 | 1851335228 | MERCY CLINIC PRIMARY CARE NORTH COUNTY |
| 434.00342 | 1851335228 | MERCY CLINIC PRIMARY CARE NORTH ST LOUIS |
| 434.00343 | 1851335228 | MERCY CLINIC PRIMARY CARE O'FALLON SAME DAY SUITE 222 |
| 434.00344 | 1851335228 | MERCY CLINIC PRIMARY CARE O'FALLON WINDING WOODS |
| 434.00345 | 1851335228 | MERCY CLINIC PRIMARY CARE PIPER HILL |
| 434.00346 | 1851335228 | MERCY CLINIC PRIMARY CARE POST ACUTE BALLAS |
| 434.00347 | 1851335228 | MERCY CLINIC PRIMARY CARE POST ACUTE SERVICES - BALLAS |
| 434.00348 | 1851335228 | MERCY CLINIC PRIMARY CARE SAME DAY CLAYTON CLARKSON |
| 434.00349 | 1851335228 | MERCY CLINIC PRIMARY CARE SAME DAY DES PERES RD STE 310 |
| 434.00350 | 1851335228 | MERCY CLINIC PRIMARY CARE SAME DAY JEFFERSON |
| 434.00351 | 1851335228 | MERCY CLINIC PRIMARY CARE SOUTH CITY |
| 434.00352 | 1851335228 | MERCY CLINIC PRIMARY CARE ST. LOUIS HILLS |
| 434.00353 | 1851335228 | MERCY CLINIC PRIMARY CARE TOWER A SUITE 399 |
| 434.00354 | 1851335228 | MERCY CLINIC PRIMARY CARE UNIVERSITY COMMONS |
| 434.00355 | 1851335228 | MERCY CLINIC PRIMARY CARE WILDCAT DRIVE |
| 434.00356 | 1851335228 | MERCY CLINIC PRIMARY CARE WINGHAVEN |
| 434.00357 | 1851335228 | MERCY CLINIC PRIMARY CARE ZUMBEHL |
| 434.00358 | 1851335228 | MERCY CLINIC RHEUMATOLOGY - FARMINGTON |
| 434.00359 | 1851335228 | MERCY CLINIC RHEUMATOLOGY - JEFFERSON |
| 434.00360 | 1851335228 | MERCY CLINIC RHEUMATOLOGY CLAYTON CLARKSON |
| 434.00361 | 1851335228 | MERCY CLINIC SPORTS MEDICINE - CLAYTON CLARKSON |
| 434.00362 | 1851335228 | MERCY CLINIC SPORTS MEDICINE - EMERSON ROAD |
| 434.00363 | 1851335228 | MERCY CLINIC SPORTS MEDICINE - MID RIVERS |
| 434.00364 | 1851335228 | MERCY CLINIC SPORTS MEDICINE AND SPINE LINCOLN |
| 434.00365 | 1851335228 | MERCY CLINIC SPORTS MEDICINE AND SPINE WASHINGTON |
| 434.00366 | 1851335228 | MERCY CLINIC SPORTS MEDICINE AT THE MERCY CENTER FOR PERFORMANCE MEDICINE |
| 434.00367 | 1851335228 | MERCY CLINIC SPORTS MEDICINE BUSCH STADIUM |
| 434.00368 | 1851335228 | MERCY CLINIC SPORTS MEDICINE LINDENWOOD |
| 434.00369 | 1851335228 | MERCY CLINIC SPORTS MEDICINE OLD TESSON |
| 434.00370 | 1851335228 | MERCY CLINIC SPORTS MEDICINE SOUTHFORK |
| 434.00371 | 1851335228 | MERCY CLINIC SPORTS MEDICINE SUNSET HILLS |
| 434.00372 | 1851335228 | MERCY CLINIC SPORTS MEDICINE WINDING WOODS |
| 434.00373 | 1851335228 | MERCY CLINIC STUDENT HEALTH CENTER AT ROOSEVELT HIGH SCHOOL |
| 434.00374 | 1851335228 | MERCY CLINIC SUBSTANCE USE RECOVERY UNION |
| 434.00375 | 1851335228 | MERCY CLINIC TELEMEDICINE SPORTS PSYCHOLOGY CONFIDENTIAL |
| 434.00376 | 1851335228 | MERCY CLINIC WEIGHT AND WELLNESS - O'FALLON |
| 434.00377 | 1851335228 | MERCY CLINIC WEIGHT AND WELLNESS AT THE MERCY CENTER FOR PERFORMANCE MEDICINE |
| 434.00378 | 1851335228 | MERCY CLINIC WEIGHT AND WELLNESS- CLAYTON CLARKSON |
| 434.00379 | 1851335228 | MERCY CLINIC WEIGHT AND WELLNESS CLAYTON CLARKSON STE 210 |
| 434.00380 | 1851335228 | MERCY CLINIC WEIGHT AND WELLNESS DES PERES |
| 434.00381 | 1851335228 | MERCY CLINIC WEIGHT AND WELLNESS MEDICAL TOWER B |
| 434.00382 | 1851335228 | MERCY CLINIC WEIGHT AND WELLNESS WINGHAVEN |
| 434.00383 | 1851335228 | MERCY CLINIC WEIGHT MANAGEMENT AND WELLNESS |
| 434.00384 | 1851335228 | MERCY CLINIC WEIGHT MANAGEMENT PATIENTS FIRST DRIVE |
| 434.00385 | 1851335228 | MERCY CLINIC WEST COUNTY FAMILY PRACTICE - CHESTERFIELD |
| 434.00386 | 1851335228 | MERCY CLINIC WOMENS HEALTH - ARNOLD |
| 434.00387 | 1851335228 | MERCY CLINIC WOMEN'S HEALTH - DES PERES ROAD, STE. 300 |
| 434.00388 | 1851335228 | MERCY CLINIC WOMENS HEALTH - LINCOLN |
| 434.00389 | 1851335228 | MERCY CLINIC WOMEN'S HEALTH - O'FALLON STE 200 |
| 434.00390 | 1851335228 | MERCY CLINIC WOMEN'S HEALTH - WELDON SPRING |
| 434.00391 | 1851335228 | MERCY CLINIC WOMEN'S HEALTH - ZUMBEHL |
| 434.00392 | 1851335228 | MERCY CLINIC WOMEN'S HEALTH CLINICAL SUPPORT |
| 434.00393 | 1851335228 | MERCY CLINIC WOMENS HEALTH CLYTN CLRKSN |
| 434.00394 | 1851335228 | MERCY CLINIC WOMENS HEALTH FERGUSON |
| 434.00395 | 1851335228 | MERCY CLINIC WOMEN'S HEALTH MEDICAL TOWER A SUITE 499 |
| 434.00396 | 1851335228 | MERCY CLINIC WOMENS HEALTH MEDICAL TOWER B STE 1015B |
| 434.00397 | 1851335228 | MERCY CLINIC WOMENS HEALTH NORTH COUNTY |
| 434.00398 | 1851335228 | MERCY CLINIC WOMENS HEALTH NORTH COUNTY |
| 434.00399 | 1851335228 | MERCY CLINIC WOMENS HEALTH NORTH ST LOUIS |

**FINAL FACIALLY VALID**

**OPT-OUT LIST**

| List No. | NPI(s) | Class Member Name |
|---|---|---|
| 434.00400 | 1851335228 | MERCY CLINIC WOMENS HEALTH O'FALLON STE 100 |
| 434.00401 | 1851335228 | MERCY CLINIC WOMEN'S HEALTH TOWER B STE 1017 |
| 434.00402 | 1851335228 | MERCY CLINIC WOMEN'S HEALTH TOWN AND COUNTRY |
| 434.00403 | 1851335228 | MERCY CONVENIENT CARE CLINIC WILDWOOD |
| 434.00404 | 1851335228 | MERCY COVID VACCINE CLINIC - BALLAS |
| 434.00405 | 1851335228 | MERCY COVID VACCINE CLINIC - BALLAS COMMUNITY |
| 434.00406 | 1851335228 | MERCY COVID VACCINE CLINIC - BANK OF WASHINGTON |
| 434.00407 | 1851335228 | MERCY COVID VACCINE CLINIC - BOEING |
| 434.00408 | 1851335228 | MERCY COVID VACCINE CLINIC - CHESTERFIELD ELBRIDGE PAYNE |
| 434.00409 | 1851335228 | MERCY COVID VACCINE CLINIC - CHESTERFIELD ELBRIDGE PAYNE COMMUNITY |
| 434.00410 | 1851335228 | MERCY COVID VACCINE CLINIC - CITY FOUNDRY STL |
| 434.00411 | 1851335228 | MERCY COVID VACCINE CLINIC - COMPUTECH MANUFACTURING |
| 434.00412 | 1851335228 | MERCY COVID VACCINE CLINIC - GATESWORTH |
| 434.00413 | 1851335228 | MERCY COVID VACCINE CLINIC - JEFFERSON |
| 434.00414 | 1851335228 | MERCY COVID VACCINE CLINIC - KIRKWOOD |
| 434.00415 | 1851335228 | MERCY COVID VACCINE CLINIC - KIRKWOOD COMMUNITY |
| 434.00416 | 1851335228 | MERCY COVID VACCINE CLINIC - LINCOLN |
| 434.00417 | 1851335228 | MERCY COVID VACCINE CLINIC - MELTON MACHINE |
| 434.00418 | 1851335228 | MERCY COVID VACCINE CLINIC - OPERATION FOOD SEARCH |
| 434.00419 | 1851335228 | MERCY COVID VACCINE CLINIC - PATIENTS FIRST DRIVE |
| 434.00420 | 1851335228 | MERCY COVID VACCINE CLINIC - SEILER |
| 434.00421 | 1851335228 | MERCY COVID VACCINE CLINIC - SOUTH |
| 434.00422 | 1851335228 | MERCY COVID VACCINE CLINIC - ST LOUIS CARDINALS |
| 434.00423 | 1851335228 | MERCY COVID VACCINE CLINIC - ST LOUIS SPINE AND ORTHOPEDIC SURGERY CENTER |
| 434.00424 | 1851335228 | MERCY COVID VACCINE CLINIC - TOYOTA TROY |
| 434.00425 | 1851335228 | MERCY COVID VACCINE CLINIC - WASHINGTON METAL FABRICATORS |
| 434.00426 | 1851335228 | MERCY COVID VACCINE CLINIC-WEG |
| 434.00427 | 1851335228 | MERCY ENDOCRINOLOGY AND DIABETES MANAGEMENT |
| 434.00428 | 1851335228 | MERCY PRIMARY CARE CLAYTON CLARKSON |
| 434.00429 | 1851335228 | MERCY WOMEN'S HEALTH TECHNOLOGY |
| 434.00430 | 1851335228 | SJMMG ATTEBERRY, MUETH, GANNINGER & SEEMATTER |
| 434.00431 | 1851335228 | SJMMG CRESTWOOD FAMILY MEDICINE |
| 434.00432 | 1851335228 | SJMMG EUREKA FAMILY MEDICINE |
| 434.00433 | 1851335228 | SJMMG LITTLE FAMILY MEDICINE |
| 434.00434 | 1851335228 | SJMMG OTEHAM FAMILY MEDICINE |
| 434.00435 | 1851335228 | SJMMG OTEHAM FAMILY MEDICINE |
| 434.00436 | 1851335228 | SJMMG PEDIATRIC IMMUNOLOGY PRATT |
| 434.00437 | 1851335228 | SJMMG SKILLED NURSING FACILITY |
| 434.00438 | 1902073620 | MERCY COVID VACCINE CLINIC - RAMSEY |
| 434.00439 | 1912037433 | MERCY PLASTIC SURGERY SUITE 7003B |
| 434.00440 | 1922328442 | MERCY CLINIC ENDOCRINOLOGY SOUTHFORK SUITE 205 |
| 434.00441 | 1932176401 | MERCY CLINIC IMAGING SERVICES - PROGRESS PARKWAY |
| 434.00442 | 1932176401 | MIDWEST HEART GROUP OLD BALLAS |
| 435 | 1922328442 | MERCY CLINIC ENDOCRINOLOGY LLC |
| 435.00001 | 1922328442 | MERCY CLINIC ENDOCRINOLOGY DUNN ROAD |
| 435.00002 | 1922328442 | MERCY CLINIC ENDOCRINOLOGY |
| 435.00003 | 1922328442 | MERCY CLINIC ENDOCRINOLOGY SUITE 281A |
| 435.00004 | 1922328442 | MERCY CLINIC ENDOCRINOLOGY - ZUMBEHL |
| 436 | 1366705998 | Mercy Clinic ENT LLC |
| 436.00001 | 1366705998 | MERCY CLINIC AUDIOLOGY - PATIENTS FIRST DRIVE |
| 436.00002 | 1366705998 | MERCY CLINIC EAR, NOSE AND THROAT - PATIENTS FIRST DRIVE |
| 436.00003 | 1366705998 | MERCY CLINIC PEDIATRIC EAR NOSE AND THROAT - MEDICAL TOWER A |
| 436.00004 | 1366705998 | MERCY AUDIOLOGY AND HEARING AID CENTER - DAVID C PRATT CANCER CENTER |
| 436.00005 | 1366705998 | MERCY CLINIC EAR, NOSE AND THROAT DAVID C PRATT CANCER CENTER |
| 436.00006 | 1366705998 | MERCY CLINIC EAR NOSE AND THROAT CLAYTON CLARKSON |
| 437 | 1902073620; 1023346202; 1699070649; 1134425721 | MERCY CLINIC FORT SMITH COMMUNITIES |
| 437.00001 | 1902073620 | FTSMMC MCAULEY WOMEN'S HEALTH SOUTH 74TH |
| 437.00002 | 1902073620 | FTSMMC SLEEP MEDICINE B LITTLE |
| 437.00003 | 1902073620 | MERCV CLINIC NEUROLOGY SOUTH 74TH ST - FORT SMITH |
| 437.00004 | 1902073620 | MERCY CLINIC 65 PRIME PLUS BY MERCY TOWER WEST |
| 437.00005 | 1902073620 | MERCY CLINIC AUDIOLOGY ROGERS AVE |
| 437.00006 | 1902073620 | MERCY CLINIC BEHAVIORAL HEALTH HOSPITALISTS |
| 437.00007 | 1902073620 | MERCY CLINIC BEHAVIORAL HEALTH S 74TH ST |
| 437.00008 | 1902073620 | MERCY CLINIC BOONEVILLE SCHOOL BASED CLINIC |
| 437.00009 | 1902073620 | MERCY CLINIC BREAST SURGERV - FORT SMITH |

**FINAL FACIALLY VALID**

**OPT-OUT LIST**

| List No. | NPI(s) | Class Member Name |
|---|---|---|
| 437.00010 | 1902073620 | MERCY CLINIC CARDIAC THORACIC & VASE SURG FT SMITH |
| 437.00011 | 1902073620 | MERCY CLINIC CARDIAC THORACIC & VASE SURGERY- WALDRON |
| 437.00012 | 1023346202 | MERCY CLINIC CARDIOLOGY BOONEVILLE |
| 437.00013 | 1023346202 | MERCY CLINIC CARDIOLOGY MERCY TOWER WEST |
| 437.00014 | 1023346202 | MERCY CLINIC CARDIOLOGY ROGERS AVE STE 401A |
| 437.00015 | 1023346202 | MERCY CLINIC CARDIOLOGY ROGERS AVE STE 503 |
| 437.00016 | 1023346202 | MERCY CLINIC CARDIOLOGY TOWER WEST 3RD FLOOR |
| 437.00017 | 1902073620 | MERCY CLINIC CONVENIENT CARE S 79TH STREET |
| 437.00018 | 1902073620 | MERCY CLINIC CONVENIENT CARE ZERO STREET |
| 437.00019 | 1902073620 | MERCY CLINIC COVID CARE TOWER WEST |
| 437.00020 | 1902073620 | MERCY CLINIC CRITICAL CARE FORT SMITH |
| 437.00021 | 1902073620 | MERCY CLINIC DIABETES EDUCATION AND NUTRITION CENTER |
| 437.00022 | 1902073620 | MERCY CLINIC EAR NOSE THROAT ROGERS AVE |
| 437.00023 | 1902073620 | MERCY CLINIC ENDOCRINOLOGY ROGERS AVE |
| 437.00024 | 1902073620 | MERCY CLINIC EYE SPECIALISTS FORT SMITH |
| 437.00025 | 1902073620 | MERCY CLINIC FAMILY MEDICINE CHARLESTON |
| 437.00026 | 1902073620 | MERCY CLINIC FAMILY MEDICINE GREENWOOD |
| 437.00027 | 1902073620 | MERCY CLINIC FAMILY MEDICINE GREENWOOD VETERANS WAY |
| 437.00028 | 1902073620 | MERCY CLINIC FAMILY MEDICINE NORTH H STREET |
| 437.00029 | 1902073620 | MERCY CLINIC FAMILY MEDICINE OZARK |
| 437.00030 | 1902073620 | MERCY CLINIC FAMILY MEDICINE TIGER DRIVE |
| 437.00031 | 1902073620 | MERCY CLINIC FAMILY MEDICINE VAN BUREN |
| 437.00032 | 1902073620 | MERCY CLINIC GASTROENTEROLOGY ROGERS AVE |
| 437.00033 | 1902073620 | MERCY CLINIC GEN SURGERY BOONEVILLE |
| 437.00034 | 1902073620 | MERCY CLINIC GENERAL SURGERY -FORT SMITH |
| 437.00035 | 1902073620 | MERCY CLINIC GENERAL SURGERY PARIS |
| 437.00036 | 1902073620 | MERCY CLINIC GENERAL SURGERY ROGERS AVENUE |
| 437.00037 | 1902073620 | MERCY CLINIC HEAD AND NECK SURGERY |
| 437.00038 | 1902073620 | MERCY CLINIC HOSPITALISTS BOONEVILLE |
| 437.00039 | 1902073620 | MERCY CLINIC HOSPITALISTS FORT SMITH |
| 437.00040 | 1902073620 | MERCY CLINIC HOSPITALISTS OZARK |
| 437.00041 | 1902073620 | MERCY CLINIC HOSPITALISTS PARIS |
| 437.00042 | 1902073620 | MERCY CLINIC HOSPITALISTS WALDRON |
| 437.00043 | 1699070649 | MERCY CLINIC IMAGING SERVICES RIVER VALLEY |
| 437.00044 | 1902073620 | MERCY CLINIC INTERNAL MEDICINE ROGERS AVE |
| 437.00045 | 1902073620 | MERCY CLINIC INTERNAL MEDICINE WALDRON |
| 437.00046 | 1902073620 | MERCY CLINIC LAB AND IMAGING SERVICES S 79TH ST |
| 437.00047 | 1902073620 | MERCY CLINIC LAB AND IMAGING SERVICES ZERO ST |
| 437.00048 | 1902073620 | MERCY CLINIC LAB CONVENIENT CARE S 79TH ST |
| 437.00049 | 1902073620 | MERCY CLINIC LAB CONVENIENT CARE ZERO STREET |
| 437.00050 | 1902073620 | MERCY CLINIC LAB MERCY TOWER WEST |
| 437.00051 | 1902073620 | MERCY CLINIC LAB PRIMARY CARE ZERO ST |
| 437.00052 | 1902073620 | MERCY CLINIC LTAC FORT SMITH |
| 437.00053 | 1902073620 | MERCY CLINIC MCAULEY FAMILY MEDICINE SOUTH 74TH |
| 437.00054 | 1902073620 | MERCY CLINIC MCAULEY WOMENS HEALTH SOUTH 70TH |
| 437.00055 | 1902073620 | MERCY CLINIC MCAULEY WOMEN'S HEALTH SOUTH 70TH |
| 437.00056 | 1902073620 | MERCY CLINIC NEPHROLOGY |
| 437.00057 | 1902073620 | MERCY CLINIC NEURO HOSPITALISTS |
| 437.00058 | 1902073620 | MERCY CLINIC NEUROLOGY- FORT SMITH |
| 437.00059 | 1902073620 | MERCY CLINIC NEUROSURGERY ROGERS AVE |
| 437.00060 | 1902073620 | MERCY CLINIC OCCUPATIONAL MEDICINE REGIONS PARK |
| 437.00061 | 1902073620 | MERCY CLINIC ONCOLOGY FORT SMITH |
| 437.00062 | 1699070649 | MERCY CLINIC ORTHOPEDICS RIVER VALLEY |
| 437.00063 | 1699070649 | MERCY CLINIC PAIN MANAGEMENT RIVER VALLEY |
| 437.00064 | 1902073620 | MERCY CLINIC PALLIATIVE CARE |
| 437.00065 | 1902073620 | MERCY CLINIC PALLIATIVE CARE FORT SMITH |
| 437.00066 | 1902073620 | MERCY CLINIC PARIS SCHOOL BASED CLINIC |
| 437.00067 | 1902073620 | MERCY CLINIC PEDIATRICS ROGERS AVE |
| 437.00068 | 1902073620 | MERCY CLINIC PEDIATRICS S 70TH |
| 437.00069 | 1902073620 | MERCY CLINIC PHYSICAL MED AND REHAB FORT SMITH |
| 437.00070 | 1902073620 | MERCY CLINIC PLASTIC AND RECONSTRUCTIVE SURGERY FORT SMITH |
| 437.00071 | 1699070649 | MERCY CLINIC PODIATRY RIVER VALLEY |
| 437.00072 | 1902073620 | MERCY CLINIC PRIMARY CARE - DALLAS STREET |
| 437.00073 | 1902073620 | MERCY CLINIC PRIMARY CARE BARLING |
| 437.00074 | 1902073620 | MERCY CLINIC PRIMARY CARE CHAFFEE CROSSING |
| 437.00075 | 1902073620 | MERCY CLINIC PRIMARY CARE CLARKSVILLE |

**FINAL FACIALLY VALID**

**OPT-OUT LIST**

| List No. | NPI(s) | Class Member Name |
|---|---|---|
| 437.00076 | 1902073620 | MERCY CLINIC PRIMARY CARE CLIFF DRIVE |
| 437.00077 | 1902073620 | MERCY CLINIC PRIMARY CARE FORT SMITH KELLEY HIGHWAY |
| 437.00078 | 1902073620 | MERCY CLINIC PRIMARY CARE FREE FERRY |
| 437.00079 | 1902073620 | MERCY CLINIC PRIMARY CARE HEATHER LANE |
| 437.00080 | 1902073620 | MERCY CLINIC PRIMARY CARE HOPE CAMPUS |
| 437.00081 | 1902073620 | MERCY CLINIC PRIMARY CARE METHODIST VILLAGE |
| 437.00082 | 1902073620 | MERCY CLINIC PRIMARY CARE POTEAU |
| 437.00083 | 1902073620 | MERCY CLINIC PRIMARY CARE SALLISAW |
| 437.00084 | 1902073620 | MERCY CLINIC PRIMARY CARE TOWER WEST |
| 437.00085 | 1902073620 | MERCY CLINIC PRIMARY CARE TOWSON |
| 437.00086 | 1902073620 | MERCY CLINIC PRIMARY CARE ZERO STREET |
| 437.00087 | 1902073620 | MERCY CLINIC PULMONOLOGY BOONEVILLE |
| 437.00088 | 1902073620 | MERCY CLINIC PULMONOLOGY FORT SMITH |
| 437.00089 | 1902073620 | MERCY CLINIC REFERENCE LAB FTSM |
| 437.00090 | 1902073620 | MERCY CLINIC SLEEP MEDICINE FORT SMITH |
| 437.00091 | 1902073620 | MERCY CLINIC SPECIALTY CARE |
| 437.00092 | 1902073620 | MERCY CLINIC SPORTS MEDICINE 79TH STREET |
| 437.00093 | 1699070649 | MERCY CLINIC SPORTS MEDICINE RIVER VALLEY |
| 437.00094 | 1902073620 | MERCY CLINIC SUBIACO SCHOOL BASED CLINIC |
| 437.00095 | 1023346202 | MERCY CLINIC TELEMEDICINE CARDIOLOGY |
| 437.00096 | 1134425721 | MERCY CLINIC URGENT CARE RIVER VALLEY |
| 437.00097 | 1902073620 | MERCY CLINIC UROLOGY - FORT SMITH |
| 437.00098 | 1902073620 | MERCY CLINIC WOMENS HEALTH ROGERS AVE |
| 437.00099 | 1902073620 | MERCY CLINIC WOUND CARE FORT SMITH |
| 437.00100 | 1902073620 | MERCY COVID VACCINE CLINIC - BOONEVILLE |
| 437.00101 | 1902073620 | MERCY COVID VACCINE CLINIC - DARBY |
| 437.00102 | 1902073620 | MERCY COVID VACCINE CLINIC - FIANNA HILLS |
| 437.00103 | 1902073620 | MERCY COVID VACCINE CLINIC - FORT SMITH NORTH |
| 437.00104 | 1902073620 | MERCY COVID VACCINE CLINIC - FORT SMITH TOWER WEST |
| 437.00105 | 1902073620 | MERCY COVID VACCINE CLINIC - NORTHRIDGE |
| 437.00106 | 1902073620 | MERCY COVID VACCINE CLINIC - OZARK |
| 437.00107 | 1902073620 | MERCY COVID VACCINE CLINIC - RAMSEY |
| 437.00108 | 1902073620 | MERCY COVID VACCINE CLINIC - UAFS |
| 437.00109 | 1902073620 | MERCY HOSPITAL FORT SMITH EMERGENCY DEPARTMENT |
| 437.00110 | 1902073620 | MERCY HOSPITAL FORT SMITH RADIATION ONCOLOGY |
| 438 | 1528295334 | MERCY CLINIC GASTROENTEROLOGY LLC |
| 438.00001 | 1528295334 | MERCY CLINIC GASTROENTEROLOGY - 1000 E CHERRY |
| 438.00002 | 1528295334 | MERCY CLINIC GASTROENTEROLOGY - 10012 KENNERLY |
| 438.00003 | 1528295334 | MERCY CLINIC GASTROENTEROLOGY - 10012 KENNERLY STE 102 |
| 438.00004 | 1528295334 | MERCY CLINIC GASTROENTEROLOGY - 437A |
| 438.00005 | 1528295334 | MERCY CLINIC GASTROENTEROLOGY - 7345 WATSON |
| 438.00006 | 1528295334 | MERCY CLINIC GASTROENTEROLOGY - CHESTERFIELD |
| 438.00007 | 1528295334 | MERCY CLINIC GASTROENTEROLOGY - CLAYTON CLARKSON |
| 438.00008 | 1528295334 | MERCY CLINIC GASTROENTEROLOGY - CLAYTON CLARKSON |
| 438.00009 | 1528295334 | MERCY CLINIC GASTROENTEROLOGY - CLAYTON CLARKSON STE 220 |
| 438.00010 | 1528295334 | MERCY CLINIC GASTROENTEROLOGY - DUNN RD |
| 438.00011 | 1528295334 | MERCY CLINIC GASTROENTEROLOGY - GRAVOIS |
| 438.00012 | 1528295334 | MERCY CLINIC GASTROENTEROLOGY - JEFFERSON |
| 438.00013 | 1528295334 | MERCY CLINIC GASTROENTEROLOGY - JEFFERSON |
| 438.00014 | 1528295334 | MERCY CLINIC GASTROENTEROLOGY - JEFFERSON |
| 438.00015 | 1528295334 | MERCY CLINIC GASTROENTEROLOGY - JEFFERSON |
| 438.00016 | 1528295334 | MERCY CLINIC GASTROENTEROLOGY - LAKE ST LOUIS |
| 438.00017 | 1528295334 | MERCY CLINIC GASTROENTEROLOGY - LINCOLN |
| 438.00018 | 1528295334 | MERCY CLINIC GASTROENTEROLOGY - LINDBERNH BOULEVARD |
| 438.00019 | 1528295334 | MERCY CLINIC GASTROENTEROLOGY - MH SUITE 1200 |
| 438.00020 | 1528295334 | MERCY CLINIC GASTROENTEROLOGY - NASHVILLE ILLINOIS |
| 438.00021 | 1528295334 | MERCY CLINIC GASTROENTEROLOGY - PATIENTS FIRST DRIVE |
| 438.00022 | 1528295334 | MERCY CLINIC GASTROENTEROLOGY - STE 584A |
| 438.00023 | 1528295334 | MERCY CLINIC GASTROENTEROLOGY - SULLIVAN |
| 438.00024 | 1528295334 | MERCY CLINIC GASTROENTEROLOGY - TESSON FERRY |
| 438.00025 | 1528295334 | MERCY CLINIC GASTROENTEROLOGY - TOWER A |
| 438.00026 | 1528295334 | MERCY CLINIC GASTROENTEROLOGY - WARRENTON |
| 438.00027 | 1528295334 | MERCY CLINIC GASTROENTEROLOGY - WEST COUNTY |
| 438.00028 | 1528295334 | MERCY CLINIC GASTROENTEROLOGY - ZUMBEHL |
| 438.00029 | 1528295334 | MERCY CLINIC HEPATOLOGY |
| 438.00030 | 1528295334 | MERCY CLINIC IBD AND GASTROENTEROLOGY - SPRINGFIELD |

**FINAL FACIALLY VALID**
**OPT-OUT LIST**

| List No. | NPI(s) | Class Member Name |
|---|---|---|
| 438.00031 | 1528295334 | MERCY GASTROENTEROLOGY LAKE ST LOUIS- REDDY |
| 438.00032 | 1528295334 | MERCY GASTROENTEROLOGY TECHNOLOGY DRIVE |
| 438.00033 | 1528295334 | MERCY IBD AND GASTROENTEROLOGY - KIRKWOOD |
| 438.00034 | 1528295334 | MERCY IBD AND GASTROENTEROLOGY CENTER |
| 439 | 1053441592 | MERCY CLINIC GERIATRICS, LLC |
| 439.00001 | 1053441592 | MERCY CLINIC GERIATRICS |
| 439.00002 | 1053441592 | MERCY CLINIC GERIATRICS - ZUMBEHL |
| 440 | 1669671541 | MERCY CLINIC GYN ONCOLOGY LLC |
| 441 | 1932176401; 1427098169; 1700068616; 1730182742; 1043574940 | MERCY CLINIC HEART AND VASCULAR LLC |
| 441.00001 | 1730182742 | MERCY CARDIOLOGY |
| 441.00002 | 1932176401 | MERCY CLINIC CARDIOLOGY - FARMINGTON |
| 441.00003 | 1932176401 | MERCY CLINIC CARDIOLOGY - GRAVOIS |
| 441.00004 | 1932176401 | MERCY CLINIC CARDIOLOGY - JEFFERSON |
| 441.00005 | 1932176401 | MERCY CLINIC CARDIOLOGY - LINCOLN |
| 441.00006 | 1932176401 | MERCY CLINIC CARDIOLOGY - ST GENEVIEVE |
| 441.00007 | 1932176401 | MERCY CLINIC CARDIOLOGY FARMINGTON W PINE |
| 441.00008 | 1932176401 | MERCY CLINIC CARDIOLOGY PERRYVILLE SATELLITE |
| 441.00009 | 1932176401 | MERCY CLINIC HEART & VASCULAR - OWENSVILLE |
| 441.0001 | 1932176401 | MERCY CLINIC HEART AND VASC - LEGENDS PKWY |
| 441.00011 | 1932176401 | MERCY CLINIC HEART AND VASCULAR - 1001 S KIRKWOOD |
| 441.00012 | 1932176401 | MERCY CLINIC HEART AND VASCULAR - 10012 KENNERLY SUITE 202 |
| 441.00013 | 1932176401 | MERCY CLINIC HEART AND VASCULAR - 10012 KENNERLY SUITE 300 |
| 441.00014 | 1932176401 | MERCY CLINIC HEART AND VASCULAR - 7345 WATSON |
| 441.00015 | 1932176401 | MERCY CLINIC HEART AND VASCULAR - DUNN ROAD SUITE 160 |
| 441.00016 | 1932176401 | MERCY CLINIC HEART AND VASCULAR - EUREKA |
| 441.00017 | 1932176401 | MERCY CLINIC HEART AND VASCULAR - FARMINGTON |
| 441.00018 | 1932176401 | MERCY CLINIC HEART AND VASCULAR - FENTON |
| 441.00019 | 1932176401 | MERCY CLINIC HEART AND VASCULAR - GRAVOIS |
| 441.0002 | 1932176401 | MERCY CLINIC HEART AND VASCULAR - GRAVOIS STE 100 |
| 441.00021 | 1932176401 | MERCY CLINIC HEART AND VASCULAR - HERMANN |
| 441.00022 | 1932176401 | MERCY CLINIC HEART AND VASCULAR - HIGH RIDGE |
| 441.00023 | 1932176401 | MERCY CLINIC HEART AND VASCULAR - LINDBERGH BOULEVARD |
| 441.00024 | 1932176401 | MERCY CLINIC HEART AND VASCULAR - NORTH BALLAS |
| 441.00025 | 1932176401 | MERCY CLINIC HEART AND VASCULAR - OLD TESSON SUITE 260 |
| 441.00026 | 1932176401 | MERCY CLINIC HEART AND VASCULAR - PATIENTS FIRST DRIVE |
| 441.00027 | 1932176401 | MERCY CLINIC HEART AND VASCULAR - PATIENTS FIRST DRIVE SUITE 2500 |
| 441.00028 | 1932176401 | MERCY CLINIC HEART AND VASCULAR - PROGRESS PARKWAY |
| 441.00029 | 1932176401 | MERCY CLINIC HEART AND VASCULAR - ROLLA |
| 441.0003 | 1932176401 | MERCY CLINIC HEART AND VASCULAR - ROLLA SUITE 320 |
| 441.00031 | 1932176401 | MERCY CLINIC HEART AND VASCULAR - SOUTH LINDBERGH |
| 441.00032 | 1932176401 | MERCY CLINIC HEART AND VASCULAR - ST PETERS SUITE 140 |
| 441.00033 | 1932176401 | MERCY CLINIC HEART AND VASCULAR - SULLIVAN |
| 441.00034 | 1932176401 | MERCY CLINIC HEART AND VASCULAR - TESSON FERRY |
| 441.00035 | 1932176401 | MERCY CLINIC HEART AND VASCULAR - WARRENTON |
| 441.00036 | 1932176401 | MERCY CLINIC HEART AND VASCULAR - WASHINGTON |
| 441.00037 | 1932176401 | MERCY CLINIC HEART AND VASCULAR - WILDCAT DRIVE |
| 441.00038 | 1932176401 | MERCY CLINIC HEART AND VASCULAR - WINGHAVEN |
| 441.00039 | 1932176401 | MERCY CLINIC HEART AND VASCULAR - ZUMBEHL |
| 441.0004 | 1932176401 | MERCY CLINIC HEART AND VASCULAR- 7345 WATSON |
| 441.00041 | 1932176401 | MERCY CLINIC HEART AND VASCULAR AT MERCY HEART HOSPITAL |
| 441.00042 | 1932176401 | MERCY CLINIC HEART AND VASCULAR BUTLER HILL |
| 441.00043 | 1932176401 | MERCY CLINIC HEART AND VASCULAR CLAYTON CLARKSON 230-A |
| 441.00044 | 1932176401 | MERCY CLINIC HEART AND VASCULAR ELECTROPHYSIOLOGY - 10012 KENNERLY SUITE 300 |
| 441.00045 | 1932176401 | MERCY CLINIC HEART AND VASCULAR ELECTROPHYSIOLOGY - BUTLER HILL |
| 441.00046 | 1932176401 | MERCY CLINIC HEART AND VASCULAR ELECTROPHYSIOLOGY - LINCOLN |
| 441.00047 | 1932176401 | MERCY CLINIC HEART AND VASCULAR ELECTROPHYSIOLOGY - ROLLA |
| 441.00048 | 1932176401 | MERCY CLINIC HEART AND VASCULAR ELECTROPHYSIOLOGY - TESSON FERRY |
| 441.00049 | 1932176401 | MERCY CLINIC HEART AND VASCULAR EP - BALLAS OLIVE |
| 441.0005 | 1932176401 | MERCY CLINIC HEART AND VASCULAR EP - CLAYTON CLARKSON |
| 441.00051 | 1932176401 | MERCY CLINIC HEART AND VASCULAR EP - DUNN RD STE 160 |
| 441.00052 | 1932176401 | MERCY CLINIC HEART AND VASCULAR EP - FARMINGTON |
| 441.00053 | 1932176401 | MERCY CLINIC HEART AND VASCULAR EP - FENTON |
| 441.00054 | 1932176401 | MERCY CLINIC HEART AND VASCULAR EP - GRAVOIS |
| 441.00055 | 1932176401 | MERCY CLINIC HEART AND VASCULAR EP - JEFFERSON |
| 441.00056 | 1932176401 | MERCY CLINIC HEART AND VASCULAR EP - JEFFERSON SUITE NL500 |

**FINAL FACIALLY VALID**

**OPT-OUT LIST**

| List No. | NPI(s) | Class Member Name |
|---|---|---|
| 441.00057 | 1932176401 | MERCY CLINIC HEART AND VASCULAR EP - OLD TESSON STE 270 |
| 441.00058 | 1932176401 | MERCY CLINIC HEART AND VASCULAR EP - PF DRIVE STE 2500 |
| 441.00059 | 1932176401 | MERCY CLINIC HEART AND VASCULAR EP - ROLLA |
| 441.0006 | 1932176401 | MERCY CLINIC HEART AND VASCULAR EP - ZUMBEHL |
| 441.00061 | 1932176401 | MERCY CLINIC HEART AND VASCULAR EP AT MERCY HEART HOSPITAL |
| 441.00062 | 1932176401 | MERCY CLINIC HEART FAILURE PROGRAM 10004 KENNERLY |
| 441.00063 | 1043574940 | MERCY CLINIC IMAGING SERVICES - PROGRESS PARKWAY |
| 441.00064 | 1932176401 | MERCY CLINIC IMAGING SERVICES - PROGRESS PARKWAY |
| 441.00065 | 1932176401 | MERCY DIAGNOSTIC CARDIOLOGY SERVICES CLAYTON CLARKSON |
| 441.00066 | 1427098169 | MERCY DIAGNOSTIC CARDIOLOGY SERVICES CLAYTON CLARKSON |
| 441.00067 | 1932176401 | MERCY DIAGNOSTIC CARDIOLOGY SERVICES DUNN ROAD |
| 441.00068 | 1427098169 | MERCY DIAGNOSTIC CARDIOLOGY SERVICES DUNN ROAD |
| 441.00069 | 1932176401 | MERCY DIAGNOSTIC CARDIOLOGY SERVICES PIPER HILL |
| 441.0007 | 1932176401 | MERCY DIAGNOSTIC CARDIOLOGY SERVICES TESSON FERRY AT 1270 |
| 441.00071 | 1427098169 | MERCY DIAGNOSTIC CARDIOLOGY SERVICES TESSON FERRY AT 1270 |
| 441.00072 | 1932176401 | MERCY HEART AND VASCULAR NON INVASIVE CARDIOLOGY |
| 441.00073 | 1932176401 | MERCY HEART HOSPITAL ST. LOUIS NON INVASIVE CARDIOLOGY |
| 441.00074 | 1427098169 | MERCY HEART HOSPITAL ST. LOUIS NON INVASIVE CARDIOLOGY |
| 441.00075 | 1932176401 | MERCY INPATIENT CARDIOLOGY SERVICE |
| 441.00076 | 1932176401 | MERCY SUPPORT SERVICES HEART AND VASCULAR WASHINGTON |
| 441.00077 | 1932176401 | MIDWEST HEART GROUP HAZELWOOD |
| 441.00078 | 1932176401 | MIDWEST HEART GROUP OLD BALLAS |
| 441.00079 | 1932176401 | MIDWEST HEART GROUP PRO FEE BILLING |
| 441.0008 | 1932176401 | MIDWEST HEART GROUP TESSON FERRY |
| 441.00081 | 1932176401 | ST. JOHN'S MERCY HEART AND VASCULAR (2030) |
| 441.00082 | 1932176401 | ST. JOHN'S MERCY HEART AND VASCULAR ROLLA |
| 441.00083 | 1932176401 | ST. JOHN'S MERCY SUPPORT SERV (HEART & VASCULAR - SJ) |
| 442 | 1336568864 | MERCY CLINIC HYPERBARIC AND WOUND CARE LLC |
| 442.00001 | 1336568864 | MERCY WASH WOUND CARE |
| 442.00002 | 1336568864 | MERCY WOUND CARE - SOUTHFORK |
| 442.00003 | 1336568864 | MERCY CLINIC HYPERBARIC AND WOUND CARE - STUDT AVENUE |
| 442.00004 | 1336568864 | MERCY CLINIC HYPERBARIC AND WOUND CARE - JEFFERSON |
| 443 | 1164089124 | MERCY CLINIC ILLINOIS LLC |
| 444 | 1902141641 | MERCY CLINIC INFECTIOUS DISEASE LLC |
| 445 | 1215264817; et seq | MERCY CLINIC JOPLIN LLC |
| 445.00001 | 1215264817 | MERCY BREAST CENTER JOPLIN |
| 445.00002 | 1700112745 | MERCY BREAST CENTER JOPLIN |
| 445.00003 | 1215264817 | MERCY CLINIC BEHAVIORAL HEALTH HOSPITALISTS JOPLIN |
| 445.00004 | 1215264817 | MERCY CLINIC BEHAVIORAL HEALTH JOPLIN |
| 445.00005 | 1215264817 | MERCY CLINIC BEHAVIORAL HEALTH S RANGE LINE |
| 445.00006 | 1215264817 | MERCY CLINIC CARDIAC THORACIC AND VASC SURG JOPLIN |
| 445.00007 | 1417216938 | MERCY CLINIC CARDIAC THORACIC AND VASC SURGERY - MIAMI |
| 445.00008 | 1053350454 | MERCY CLINIC CARDIOLOGY JOPLIN |
| 445.00009 | 1215264817 | MERCY CLINIC CARDIOLOGY- NEOSHO |
| 445.0001 | 1215264817 | MERCY CLINIC CARTHAGE SCHOOL BASED CLINIC |
| 445.00011 | 1215264817 | MERCY CLINIC CONVENIENT CARE S RANGE LINE |
| 445.00012 | 1215264817 | MERCY CLINIC COUMADIN CLINIC JOPLIN |
| 445.00013 | 1215264817 | MERCY CLINIC DIABETES EDUCATION JOPLIN |
| 445.00014 | 1053350454 | MERCY CLINIC EAR NOSE AND THROAT JOPLIN STE 560 |
| 445.00015 | 1215264817 | MERCY CLINIC ELECTROCARDIOGRAM READS JOPLIN |
| 445.00016 | 1215264817 | MERCY CLINIC EMERGENCY MEDICINE JOPLIN |
| 445.00017 | 1043547474 | MERCY CLINIC ENDOCRINOLOGY AND WEIGHT MANAGEMENT 198 FOUR STATES |
| 445.00018 | 1215264817 | MERCY CLINIC ENDOCRINOLOGY AND WEIGHT MANAGEMENT JOPLIN |
| 445.00019 | 1215264817 | MERCY CLINIC ENDOCRINOLOGY AND WEIGHT MANAGEMENT JOPLIN STE 420 |
| 445.0002 | 1215264817 | MERCY CLINIC ENDOCRINOLOGY JOPLIN |
| 445.00021 | 1215264817 | MERCY CLINIC ENDOCRINOLOGY S CUNNINGHAM |
| 445.00022 | 1750618351 | MERCY CLINIC FAMILY MEDICINE- COLUMBUS |
| 445.00023 | 1043547474 | MERCY CLINIC FAMILY MEDICINE GALENA |
| 445.00024 | 1043547474 | MERCY CLINIC FAMILY MEDICINE GALENA STE B |
| 445.00025 | 1043547474 | MERCY CLINIC FAMILY MEDICINE MT CARMEL PLACE |
| 445.00026 | 1740517341 | MERCY CLINIC FAMILY MEDICINE - OSWEGO |
| 445.00027 | 1215264817 | MERCY CLINIC FAMILY MEDICINE OUTREACH GALENA |
| 445.00028 | 1215264817 | MERCY CLINIC FAMILY MEDICINE RANGE LINE |
| 445.00029 | 1215264817 | MERCY CLINIC FAMILY MEDICINE STONES CORNER JOPLIN |
| 445.0003 | 1043547474 | MERCY CLINIC FAMILY MEDICINE TUCKER TERRACE |
| 445.00031 | 1215264817 | MERCY CLINIC FAMILY MEDICINE -1615 HAZEL AVENUE |

**FINAL FACIALLY VALID**
**OPT-OUT LIST**

| List No. | NPI(s) | Class Member Name |
|---|---|---|
| 445.00032 | 1215264817 | MERCY CLINIC GASTROENTEROLOGY CARTHAGE |
| 445.00033 | 1215264817 | MERCY CLINIC GASTROENTEROLOGY CARTHAGE 1800 HALL |
| 445.00034 | 1215264817 | MERCY CLINIC GASTROENTEROLOGY JOPLIN STE 580 |
| 445.00035 | 1043547474 | MERCY CLINIC GENERAL AND SPECIALTY SURGERY GALENA |
| 445.00036 | 1215264817 | MERCY CLINIC GENERAL AND SPECIALTY SURGERY JOPLIN |
| 445.00037 | 1215264817 | MERCY CLINIC GENERAL SURGERY CALL AND ROUNDING JOPLIN |
| 445.00038 | 1215264817 | MERCY CLINIC HEART CARE CARTHAGE |
| 445.00039 | 1215264817 | MERCY CLINIC HEART CARE COLUMBUS |
| 445.0004 | 1215264817 | MERCY CLINIC HEART CARE- EL DORADO SPRINGS |
| 445.00041 | 1215264817 | MERCY CLINIC HEART CARE FORT SCOTT |
| 445.00042 | 1215264817 | MERCY CLINIC HEART CARE JOPLIN |
| 445.00043 | 1215264817 | MERCY CLINIC HEART CARE MIAMI |
| 445.00044 | 1215264817 | MERCY CLINIC HEART CARE NEVADA |
| 445.00045 | 1215264817 | MERCY CLINIC HEART CARE NEVADA 800 S ASH |
| 445.00046 | 1215264817 | MERCY CLINIC HEART CARE PITTSBURG |
| 445.00047 | 1477822567 | MERCY CLINIC HOSPITALIST OUTREACH CARTHAGE |
| 445.00048 | 1477822567 | MERCY CLINIC HOSPITALISTS- CARTHAGE |
| 445.00049 | 1215264817 | MERCY CLINIC HOSPITALISTS JOPLIN |
| 445.0005 | 1215264817 | MERCY CLINIC IMAGING ORTHOPEDICS JOPLIN |
| 445.00051 | 1215264817 | MERCY CLINIC IMAGING S JACKSON STE 100 |
| 445.00052 | 1215264817 | MERCY CLINIC IMAGING SERVICES ORTHOPEDICS RANGE LINE |
| 445.00053 | 1215264817 | MERCY CLINIC IMAGING SERVICES ORTHOPEDICS S JACKSON |
| 445.00054 | 1215264817 | MERCY CLINIC INFECTIOUS DISEASE JOPLIN |
| 445.00055 | 1215264817 | MERCY CLINIC INFECTIOUS DISEASE K RAVAL SATELLITE |
| 445.00056 | 1215264817 | MERCY CLINIC INTENSIVISTS JOPLIN |
| 445.00057 | 1215264817 | MERCY CLINIC LAB AND IMAGING 50TH STREET JOPLIN |
| 445.00058 | 1215264817 | MERCY CLINIC LAB AND IMAGING S  RANGE LINE |
| 445.00059 | 1215264817 | MERCY CLINIC LAB SERVICES-1615 HAZEL AVENUE |
| 445.0006 | 1215264817 | MERCY CLINIC LABORATORY AND IMAGING SERVICES- S JACKSON |
| 445.00061 | 1215264817 | MERCY CLINIC NEONATOLOGY JOPLIN |
| 445.00062 | 1215264817 | MERCY CLINIC NEUROLOGY JOPLIN |
| 445.00063 | 1215264817 | MERCY CLINIC NEUROLOGY JOPLIN STE 430 |
| 445.00064 | 1215264817 | MERCY CLINIC NEUROLOGY JOPLIN STE 460 |
| 445.00065 | 1215264817 | MERCY CLINIC NEUROSURGERY JOPLIN |
| 445.00066 | 1215264817 | MERCY CLINIC NEUROSURGERY JOPLIN STE 410 |
| 445.00067 | 1215264817 | MERCY CLINIC NEUROSURGERY JOPLIN STE 430 |
| 445.00068 | 1215264817 | MERCY CLINIC ONCOLOGY AND HEMATOLOGY - JOPLIN |
| 445.00069 | 1215264817 | MERCY CLINIC ONCOLOGY AND HEMATOLOGY JOPLIN |
| 445.0007 | 1215264817 | MERCY CLINIC ORAL AND MAXILLOFACIAL SURGERY JOPLIN |
| 445.00071 | 1215264817 | MERCY CLINIC ORTHOPEDICS AND WALK IN CARE S JACKSON |
| 445.00072 | 1215264817 | MERCY CLINIC ORTHOPEDICS AND WALLE IN CARE RANGE LINE RD |
| 445.00073 | 1043547474 | MERCY CLINIC ORTHOPEDICS CARTHAGE |
| 445.00074 | 1043547474 | MERCY CLINIC ORTHOPEDICS GALENA |
| 445.00075 | 1043547474 | MERCY CLINIC ORTHOPEDICS GROVE |
| 445.00076 | 1215264817 | MERCY CLINIC ORTHOPEDICS JOPLIN |
| 445.00077 | 1215264817 | MERCY CLINIC ORTHOPEDICS NEOSHO |
| 445.00078 | 1043547474 | MERCY CLINIC ORTHOPEDICS PITTSBURG |
| 445.00079 | 1215264817 | MERCY CLINIC PACEMAKER CLINIC JOPLIN |
| 445.0008 | 1215264817 | MERCY CLINIC PALLIATIVE CARE JOPLIN |
| 445.00081 | 1215264817 | MERCY CLINIC PEDIATRICS 50TH STREET JOPLIN |
| 445.00082 | 1215264817 | MERCY CLINIC PLASTIC SURGERY JOPLIN |
| 445.00083 | 1215264817 | MERCY CLINIC PODIATRY CARTHAGE |
| 445.00084 | 1215264817 | MERCY CLINIC PODIATRY JOPLIN |
| 445.00085 | 1215264817 | MERCY CLINIC PODIATRY S JACKSON |
| 445.00086 | 1215264817 | MERCY CLINIC PRIMARY CARE 50TH STREET JOPLIN |
| 445.00087 | 1043547474 | MERCY CLINIC PRIMARY CARE COLUMBUS |
| 445.00088 | 1215264817 | MERCY CLINIC PRIMARY CARE E 32ND STREET |
| 445.00089 | 1215264817 | MERCY CLINIC PRIMARY CARE S JACKSON STE 100 |
| 445.0009 | 1215264817 | MERCY CLINIC PRIMARY CARE S JACKSON STE 201 |
| 445.00091 | 1215264817 | MERCY CLINIC PULMONOLOGY CARTHAGE |
| 445.00092 | 1215264817 | MERCY CLINIC PULMONOLOGY JOPLIN |
| 445.00093 | 1043547474 | MERCY CLINIC PULMONOLOGY PITTSBURG |
| 445.00094 | 1215264817 | MERCY CLINIC PULMONOLOGY R SCACEWATER SATELLITE |
| 445.00095 | 1215264817 | MERCY CLINIC RADIOLOGY D RICE SATELLITE |
| 445.00096 | 1215264817 | MERCY CLINIC RADIOLOGY G SZARNECKI SATELLITE |
| 445.00097 | 1215264817 | MERCY CLINIC RADIOLOGY JOPLIN |

**FINAL FACIALLY VALID**
**OPT-OUT LIST**

| List No. | NPI(s) | Class Member Name |
|---|---|---|
| 445.00098 | 1477822567 | MERCY CLINIC RADIOLOGY JOPLIN |
| 445.00099 | 1215264817 | MERCY CLINIC RADIOLOGY- JOPLIN |
| 445.001 | 1215264817 | MERCY CLINIC RADIOLOGY S SURI SATELLITE |
| 445.00101 | 1215264817 | MERCY CLINIC TELEMEDICINE NEUROLOGY CLINIC B MOHSEN SATELLITE |
| 445.00102 | 1215264817 | MERCY CLINIC TELEMEDICINE NEUROLOGY CLINIC M BORSODY SATELLITE |
| 445.00103 | 1700112745 | MERCY CLINIC TELEMEDICINE NEUROLOGY E PILCHER SATELLITE |
| 445.00104 | 1700112745 | MERCY CLINIC TELEMEDICINE NEUROLOGY M BORSODY SATELLITE |
| 445.00105 | 1215264817 | MERCY CLINIC UROLOGY JOPLIN |
| 445.00106 | 1215264817 | MERCY CLINIC WEBB CITY SCHOOL BASED CLINIC |
| 445.00107 | 1215264817 | MERCY CLINIC WEIGHT MANAGEMENT 50TH STREET JOPLIN |
| 445.00108 | 1215264817 | MERCY CLINIC WOMENS HEALTH JOPLIN |
| 445.00109 | 1215264817 | MERCY CLINIC WOMENS HEALTH JOPLIN STE 540 |
| 445.0011 | 1215264817 | MERCY CLINIC WOMENS HEALTH JOPLIN STE 560 |
| 445.00111 | 1215264817 | MERCY CLINIC WOMENS HEALTH- MEDICAL BLDG |
| 445.00112 | 1215264817 | MERCY CLINIC WOMENS HEALTH NEOSHO |
| 445.00113 | 1215264817 | MERCY CLINIC WOMENS HEALTH NEOSHO STE 110 |
| 445.00114 | 1215264817 | MERCY CLINIC WOMENS HEALTH S CUNNINGHAM |
| 445.00115 | 1215264817 | MERCY COVID VACCINE CLINIC - CARTHAGE |
| 445.00116 | 1215264817 | MERCY COVID VACCINE CLINIC - JOPLIN |
| 445.00117 | 1215264817 | MERCY DIABETES BRIDGE CLINIC JOPLIN |
| 445.00118 | 1205162732 | MERCY FAMILY MEDICINE - NEOSHO |
| 445.00119 | 1700112745 | MERCY FAMILY MEDICINE - NEOSHO |
| 445.0012 | 1205162732 | MERCY FAMILY MEDICINE RURAL HEALTH- NEOSHO |
| 445.00121 | 1215264817 | MERCY GASTROENTEROLOGY JOPLIN STE 520 |
| 445.00122 | 1215264817 | MERCY GASTROENTEROLOGY JOPLIN STE 540 |
| 445.00123 | 1215264817 | MERCY HEART FAILURE MEDICAL OFFICE BUILDING JOPLIN |
| 445.00124 | 1215264817 | MERCY HOSPITAL JOPLIN EMERGENCY DEPARTMENT |
| 445.00125 | 1215264817 | MERCY HOSPITAL JOPLIN RADIOLOGY |
| 445.00126 | 1700112745 | MERCY HOSPITAL JOPLIN RADIOLOGY |
| 445.00127 | 1023053477 | MERCY MAUDE NORTON HOSPITAL COLUMBUS EMERGENCY SERVICES |
| 445.00128 | 1285904342 | MERCY PEDIATRICS CARTHAGE HAZEL AVE |
| 445.00129 | 1992074959 | MERCY WOMENS HEALTH CARTHAGE MEDICAL PARK DRIVE |
| 445.0013 | 1992341473 | SEKS OUTPATIENT SURGERY CENTER OPERATING ROOM |
| 445.00131 | 1992341473 | SEKS OUTPATIENT SURGERY CENTER PRE/POST |
| 446 | 1033352885 | MERCY CLINIC KIDS GI LLC |
| 447 | 1942330477 | MERCY CLINIC KIDS PLASTIC SURGERY LLC |
| 448 | 1952810129 | MERCY CLINIC MATERNAL FETAL MEDICINE LLC |
| 449 | 1194135632 | MERCY CLINIC NEPHROLOGY LLC |
| 450 | 1053479188 | MERCY CLINIC NEUROLOGY LLC |
| 451 | 1730326406; et seq | MERCY CLINIC OKLAHOMA COMMUNITIES |
| 451.00001 | 1386874550 | MERCY CARDIOVASCULAR DIAGNOSTIC SERVICES ARDMORE |
| 451.00002 | 1386741635 | MERCY CARDIOVASCULAR DIAGNOSTIC SERVICES ARDMORE |
| 451.00003 | 1386741635 | MERCY CLINIC ARDMORE PULMONARY SERVICES J SABANGAN |
| 451.00004 | 1386874550 | MERCY CLINIC AUDIOLOGY EDMOND 135 |
| 451.00005 | 1386874550 | MERCY CLINIC AUDIOLOGY MERCYTOWER |
| 451.00006 | 1386874550 | MERCY CLINIC BARIATRIC SURGERY MERCY PLAZA |
| 451.00007 | 1386874550 | MERCY CLINIC BEHAVIORAL HEALTH - MERCY PLAZA |
| 451.00008 | 1386874550 | MERCY CLINIC BEHAVIORAL HEALTH ADA |
| 451.00009 | 1386874550 | MERCY CLINIC BEHAVIORAL HEALTH ADA SUITE A |
| 451.0001 | 1386874550 | MERCY CLINIC BEHAVIORAL HEALTH ARDMORE |
| 451.00011 | 1386874550 | MERCY CLINIC BEHAVIORAL HEALTH COLETTA |
| 451.00012 | 1386874550 | MERCY CLINIC BEHAVIORAL HEALTH EDMOND 135 |
| 451.00013 | 1386874550 | MERCY CLINIC BEHAVIORAL HEALTH OKLC |
| 451.00014 | 1386874550 | MERCY CLINIC BREAST SURGERY ARDMORE SUITE 300 |
| 451.00015 | 1386874550 | MERCY CLINIC BREAST SURGERY COLETTA |
| 451.00016 | 1386874550 | MERCY CLINIC BREAST SURGERY OKLAHOMA CITY SOUTH |
| 451.00017 | 1386874550 | MERCY CLINIC CANCER PREVENTION AND SCREENING COLETTA |
| 451.00018 | 1386874550 | MERCY CLINIC CARDIOLOGY ADA |
| 451.00019 | 1386874550 | MERCY CLINIC CARDIOLOGY ARDMORE SUITE 103 |
| 451.0002 | 1386874550 | MERCY CLINIC CARDIOLOGY HOLDENVILLE |
| 451.00021 | 1386874550 | MERCY CLINIC CARDIOLOGY W GUY AVE |
| 451.00022 | 1386874550 | MERCY CLINIC COLON AND RECTAL SURGERY - MCAULEY |
| 451.00023 | 1386874550 | MERCY CLINIC CONVENIENT CARE 10TH AVENUE |
| 451.00024 | 1750986295 | MERCY CLINIC DIABETES PREVENTION ARDMORE |
| 451.00025 | 1386874550 | MERCY CLINIC EAR NOSE AND THROAT ADA |
| 451.00026 | 1386874550 | MERCY CLINIC EAR NOSE THROAT ARDMORE SUITE 200 |

**FINAL FACIALLY VALID**
**OPT-OUT LIST**

| List No. | NPI(s) | Class Member Name |
|---|---|---|
| 451.00027 | 1386874550 | MERCY CLINIC EAR NOSE THROAT TOWER |
| 451.00028 | 1386874550 | MERCY CLINIC EAR, NOSE AND THROAT - ADA |
| 451.00029 | 1386874550 | MERCY CLINIC ENDOCRINOLOGY ADA |
| 451.0003 | 1386874550 | MERCY CLINIC ENDOCRINOLOGY ADA SUITE B |
| 451.00031 | 1386874550 | MERCY CLINIC ENDOCRINOLOGY ARDMORE |
| 451.00032 | 1386874550 | MERCY CLINIC ENDOCRINOLOGY QUAILBROOK |
| 451.00033 | 1386874550 | MERCY CLINIC ENT EDM 135 |
| 451.00034 | 1386874550 | MERCY CLINIC GASTROENTEROLOGY ARDMORE |
| 451.00035 | 1386874550 | MERCY CLINIC GASTROENTEROLOGY EDMOND 135 SUITE 190 |
| 451.00036 | 1386874550 | MERCY CLINIC GASTROENTEROLOGY MCAULEY |
| 451.00037 | 1386874550 | MERCY CLINIC GASTROENTEROLOGY MCAULEY SUITE 305 |
| 451.00038 | 1386874550 | MERCY CLINIC GASTROENTEROLOGY OKLAHOMA CITY SOUTH |
| 451.00039 | 1386874550 | MERCY CLINIC GEN SURGERY ADA MONTE VISTA |
| 451.0004 | 1386874550 | MERCY CLINIC GENERAL SURGERY ACUTE CARE SURGICALISTS |
| 451.00041 | 1386874550 | MERCY CLINIC GENERAL SURGERY EDMOND 135 |
| 451.00042 | 1386874550 | MERCY CLINIC GENERAL SURGERY MERCY PLAZA |
| 451.00043 | 1386874550 | MERCY CLINIC GENERAL SURGERY OKLAHOMA CITY SOUTH |
| 451.00044 | 1386874550 | MERCY CLINIC GENERAL SURGERY PAULS VALLEY |
| 451.00045 | 1386874550 | MERCY CLINIC GENERAL SURGERY W GUY AVE |
| 451.00046 | 1386874550 | MERCY CLINIC GYNECOLOGIC ONCOLOGY COLETTA |
| 451.00047 | 1386874550 | MERCY CLINIC HAND SURGERY EDMOND 135 |
| 451.00048 | 1730326406 | MERCY CLINIC HOSPITALISTS GASTROENTEROLOGY OKC |
| 451.00049 | 1386874550 | MERCY CLINIC HOSPITALISTS RHEUMATOLOGY OKC |
| 451.0005 | 1386874550 | MERCY CLINIC INFECTIOUS DISEASE ARDMORE SUITE 200 |
| 451.00051 | 1386874550 | MERCY CLINIC INFECTIOUS DISEASE N MERIDIAN |
| 451.00052 | 1386874550 | MERCY CLINIC INTERVENTIONAL GASTRO TOWER |
| 451.00053 | 1730326406 | MERCY CLINIC INTERVENTIONAL RADIOLOGIST OKC |
| 451.00054 | 1386874550 | MERCY CLINIC MEINDERS CENTER FOR MOVEMENT DISORDERS |
| 451.00055 | 1386874550 | MERCY CLINIC MIDWIFERY WOMENS CENTER |
| 451.00056 | 1386874550 | MERCY CLINIC NEUROLOGY MOORE SW 4TH |
| 451.00057 | 1427097435 | MERCY CLINIC NEUROLOGY- NSI |
| 451.00058 | 1386874550 | MERCY CLINIC NEUROLOGY- NSI |
| 451.00059 | 1386874550 | MERCY CLINIC NEUROSURGERY |
| 451.0006 | 1386874550 | MERCY CLINIC NEUROSURGERY EDMOND 135 |
| 451.00061 | 1386874550 | MERCY CLINIC NEUROSURGERY MEINDERS NEUROSCIENCE INSTITUTE |
| 451.00062 | 1386874550 | MERCY CLINIC NEUROSURGERY- MEINDERS NEUROSCIENCE INSTITUTE SUITE 205 |
| 451.00063 | 1386874550 | MERCY CLINIC OBGYN ADA |
| 451.00064 | 1386874550 | MERCY CLINIC OBGYN ARDMORE SUITE 201 |
| 451.00065 | 1386874550 | MERCY CLINIC OBGYN EDMOND 135 |
| 451.00066 | 1386874550 | MERCY CLINIC OBGYN MCAULEY |
| 451.00067 | 1386874550 | MERCY CLINIC OBGYN MERCY TOWER SUITE 901 |
| 451.00068 | 1386874550 | MERCY CLINIC OBGYN N MERIDIAN BLDG C |
| 451.00069 | 1386874550 | MERCY CLINIC OBGYN PLAZA 215 |
| 451.0007 | 1386874550 | MERCY CLINIC OBGYN PLAZA SUITE 208 |
| 451.00071 | 1386874550 | MERCY CLINIC OBGYN QUINTIN LITTLE |
| 451.00072 | 1386874550 | MERCY CLINIC OBGYN W GUY AVENUE |
| 451.00073 | 1386874550 | MERCY CLINIC ONCOLOGY AND HEMATOLOGY - ARDMORE |
| 451.00074 | 1386874550 | MERCY CLINIC ONCOLOGY AND HEMATOLOGY ADA |
| 451.00075 | 1386874550 | MERCY CLINIC ONCOLOGY HEM LAB COLETTA |
| 451.00076 | 1386874550 | MERCY CLINIC ONCOLOGY HEMATOLOGY COLETTA |
| 451.00077 | 1386874550 | MERCY CLINIC ONCOLOGY HEMATOLOGY OKLAHOMA CITY SOUTH |
| 451.00078 | 1386874550 | MERCY CLINIC ORTHOPEDIC ASSOCIATES EDMOND 135 |
| 451.00079 | 1386874550 | MERCY CLINIC ORTHOPEDIC ASSOCIATES NW 50TH ST |
| 451.0008 | 1386874550 | MERCY CLINIC ORTHOPEDIC ASSOCIATES WEATHERFORD |
| 451.00081 | 1386874550 | MERCY CLINIC ORTHOPEDIC SUM YUKON |
| 451.00082 | 1386874550 | MERCY CLINIC ORTHOPEDIC SURG N PORTLAND |
| 451.00083 | 1386874550 | MERCY CLINIC ORTHOPEDIC SURGERY ADA |
| 451.00084 | 1386874550 | MERCY CLINIC ORTHOPEDIC SURGERY ARDMORE SUITE 203 |
| 451.00085 | 1386874550 | MERCY CLINIC ORTHOPEDIC SURGERY HOLDENVILLE |
| 451.00086 | 1386874550 | MERCY CLINIC ORTHOPEDIC SURGERY MOORE |
| 451.00087 | 1386874550 | MERCY CLINIC ORTHOPEDIC SURGERY NORMAN PORTER |
| 451.00088 | 1386874550 | MERCY CLINIC ORTHOPEDIC SURGERY SE 67TH ST |
| 451.00089 | 1386874550 | MERCY CLINIC ORTHOPEDIC SURGERY SPINE ARDMORE STE 101 |
| 451.0009 | 1386874550 | MERCY CLINIC ORTHOPEDIC SURGERY W GUV AVENUE |
| 451.00091 | 1386874550 | MERCY CLINIC ORTHOPEDIC SURGERY WEST GUY AVENUE |
| 451.00092 | 1386874550 | MERCY CLINIC ORTHOPEDIC- YUKON |

**FINAL FACIALLY VALID**

**OPT-OUT LIST**

| List No. | NPI(s) | Class Member Name |
|---|---|---|
| 451.00093 | 1386874550 | MERCY CLINIC ORTHOPEDICS EDMOND 135 |
| 451.00094 | 1386874550 | MERCY CLINIC PAIN MANAGEMENT EDMOND 135 |
| 451.00095 | 1386874550 | MERCY CLINIC PAIN MANAGEMENT N MERIDIAN |
| 451.00096 | 1386874550 | MERCY CLINIC PAIN MANAGEMENT SE 67TH STREET |
| 451.00097 | 1386874550 | MERCY CLINIC PEDIATRICS ARDMORE |
| 451.00098 | 1386874550 | MERCY CLINIC PEDIATRICS ARDMORE SUITE 301 |
| 451.00099 | 1386874550 | MERCY CLINIC PLASTIC AND RECONSTRUCTIVE SURGERY |
| 451.001 | 1386874550 | MERCY CLINIC PLASTIC SURGERY 135 |
| 451.00101 | 1386874550 | MERCY CLINIC POST DISCHARGE CARE NORTH PORTLAND |
| 451.00102 | 1386874550 | MERCY CLINIC PRIMARY CARE - ADA SUITE B |
| 451.00103 | 1386874550 | MERCY CLINIC PRIMARY CARE - EDMOND MEMORIAL |
| 451.00104 | 1386874550 | MERCY CLINIC PRIMARY CARE - EDMOND SANTA FE |
| 451.00105 | 1386874550 | MERCY CLINIC PRIMARY CARE - EDMOND WATERLOO |
| 451.00106 | 1386874550 | MERCY CLINIC PRIMARY CARE - KINGFISHER |
| 451.00107 | 1386874550 | MERCY CLINIC PRIMARY CARE - MIDWEST CITY |
| 451.00108 | 1386874550 | MERCY CLINIC PRIMARY CARE 16370 US 70 |
| 451.00109 | 1386874550 | MERCY CLINIC PRIMARY CARE ADA |
| 451.0011 | 1053692475 | MERCY CLINIC PRIMARY CARE ADA |
| 451.00111 | 1386874550 | MERCY CLINIC PRIMARY CARE BETHANY |
| 451.00112 | 1386874550 | MERCY CLINIC PRIMARY CARE COMMERCE ST |
| 451.00113 | 1386874550 | MERCY CLINIC PRIMARY CARE EDMOND 135 SOUTH |
| 451.00114 | 1386874550 | MERCY CLINIC PRIMARY CARE EDMOND 135 SUITE 170 |
| 451.00115 | 1386874550 | MERCY CLINIC PRIMARY CARE EDMOND SIGNAL RIDGE |
| 451.00116 | 1386874550 | MERCY CLINIC PRIMARY CARE EDMOND WESTBROOK |
| 451.00117 | 1386874550 | MERCY CLINIC PRIMARY CARE GUTHRIE ACADEMY |
| 451.00118 | 1386874550 | MERCY CLINIC PRIMARY CARE MOORE 4TH ST |
| 451.00119 | 1386874550 | MERCY CLINIC PRIMARY CARE MUSTANG MALL TERRACE |
| 451.0012 | 1386874550 | MERCY CLINIC PRIMARY CARE N PORTLAND |
| 451.00121 | 1386874550 | MERCY CLINIC PRIMARY CARE NORMAN PORTER |
| 451.00122 | 1386874550 | MERCY CLINIC PRIMARY CARE NORTH MAY |
| 451.00123 | 1386874550 | MERCY CLINIC PRIMARY CARE NORTHWEST FAMILY |
| 451.00124 | 1386874550 | MERCY CLINIC PRIMARY CARE NW EXPRESSWAY |
| 451.00125 | 1386874550 | MERCY CLINIC PRIMARY CARE OKC MEMORIAL CIRCLE |
| 451.00126 | 1386874550 | MERCY CLINIC PRIMARY CARE OKLAHOMA CHRISTIAN |
| 451.00127 | 1386874550 | MERCY CLINIC PRIMARY CARE PIEDMONT |
| 451.00128 | 1386874550 | MERCY CLINIC PRIMARY CARE SATELLITE KINGFISHER |
| 451.00129 | 1386874550 | MERCY CLINIC PRIMARY CARE SE 67TH |
| 451.0013 | 1386874550 | MERCY CLINIC PRIMARY CARE SENIOR FOCUSED EDMOND MEMORIAL |
| 451.00131 | 1386874550 | MERCY CLINIC PRIMARY CARE SENIOR FOCUSED MOORE |
| 451.00132 | 1386874550 | MERCY CLINIC PRIMARY CARE SENIOR FOCUSED PIEDMONT |
| 451.00133 | 1386874550 | MERCY CLINIC PRIMARY CARE W GUY AVE |
| 451.00134 | 1386874550 | MERCY CLINIC PRIMARY CARE WATERVIEW PARK 2603 |
| 451.00135 | 1386874550 | MERCY CLINIC PRIMARY CARE WATONGA |
| 451.00136 | 1386874550 | MERCY CLINIC PRIMARY CARE YUKON |
| 451.00137 | 1952643306 | MERCY CLINIC PSYCHIATRY K SHEMWELL ADA SATELLITE |
| 451.00138 | 1386874550 | MERCY CLINIC PULMONARY MEDICINE MEDICAL PLAZA |
| 451.00139 | 1386874550 | MERCY CLINIC PULMONOLOGY ADA |
| 451.0014 | 1386874550 | MERCY CLINIC PULMONOLOGY ADA SUITE C |
| 451.00141 | 1386874550 | MERCY CLINIC PULMONOLOGY AND SLEEP MEDICINE N MERIDIAN |
| 451.00142 | 1386874550 | MERCY CLINIC PULMONOLOGY ARDMORE |
| 451.00143 | 1386874550 | MERCY CLINIC PULMONOLOGY ARDMORE SUITE 200 |
| 451.00144 | 1386874550 | MERCY CLINIC PULMONOLOGY INTENSIVIST N MERIDIAN |
| 451.00145 | 1386874550 | MERCY CLINIC RADIATION ONCOLOGY ADA |
| 451.00146 | 1386874550 | MERCY CLINIC RADIATION ONCOLOGY ARDMORE |
| 451.00147 | 1386874550 | MERCY CLINIC RADIATION ONCOLOGY COLETTA |
| 451.00148 | 1578906657 | MERCY CLINIC RADIOLOGY NAROTAM ARDMORE SATELLITE |
| 451.00149 | 1386874550 | MERCY CLINIC REFERENCE LAB OKC |
| 451.0015 | 1386874550 | MERCY CLINIC RHEUMATOLOGY EDMOND 135 |
| 451.00151 | 1386874550 | MERCY CLINIC RHEUMATOLOGY HOSPITALIST OKC |
| 451.00152 | 1386874550 | MERCY CLINIC SOUTH HOSPITAL OKLAHOMA CITY HOSPITALISTS |
| 451.00153 | 1386874550 | MERCY CLINIC SPORTS MEDICINE NW 50TH STREET |
| 451.00154 | 1386874550 | MERCY CLINIC SURGERY ARDMORE |
| 451.00155 | 1386874550 | MERCY CLINIC SURGICAL ONCOLOGY COLETTA |
| 451.00156 | 1386874550 | MERCY CLINIC SURGICAL ONCOLOGY COLETTA SUITE 2200 |
| 451.00157 | 1386874550 | MERCY CLINIC UROGYN- EDMOND 135 |
| 451.00158 | 1386874550 | MERCY CLINIC UROLOGY - MERCYTOWER |

**FINAL FACIALLY VALID**
**OPT-OUT LIST**

| List No. | NPI(s) | Class Member Name |
|---|---|---|
| 451.00159 | 1386874550 | MERCY CLINIC UROLOGY ADA |
| 451.0016 | 1386874550 | MERCY CLINIC UROLOGY EDMOND 135 |
| 451.00161 | 1386874550 | MERCY CLINIC UROLOGY MERCY PLAZA 208 |
| 451.00162 | 1386874550 | MERCY CLINIC UROLOGY MERCY PLAZA 518 |
| 451.00163 | 1386874550 | MERCY CLINIC UROLOGY MOORE SW 4TH ST |
| 451.00164 | 1386874550 | MERCY CLINIC UROLOGY PLAZA 500 |
| 451.00165 | 1386874550 | MERCY CLINIC UROLOGY WATERVIEW PARK |
| 451.00166 | 1386874550 | MERCY COVID VACCINE CLINIC - MEINDERS NEUROSCIENCE INSTITUTE |
| 451.00167 | 1386874550 | MERCY DIABETES EDUCATION 1006 NW BOULEVARD |
| 451.00168 | 1750986295 | MERCY DIABETES PREVENTION OKLAHOMA CITY |
| 451.00169 | 1386874550 | MERCY EMERGENCY PHYSICIANS ADA |
| 451.0017 | 1386874550 | MERCY EMERGENCY PHYSICIANS ARDMORE |
| 451.00171 | 1386874550 | MERCY EMERGENCY PHYSICIANS EDMOND 135 SOUTH |
| 451.00172 | 1386874550 | MERCY EMERGENCY PHYSICIANS OKLAHOMA CITY |
| 451.00173 | 1386874550 | MERCY HEARTBURN CLINIC MERCY PLAZA |
| 451.00174 | 1386874550 | MERCY HOSPITAL ADA HOSPITALISTS |
| 451.00175 | 1386874550 | MERCY HOSPITAL ARDMORE HOSPITALISTS |
| 451.00176 | 1457378184 | MERCY HOSPITAL ARDMORE HOSPITALISTS |
| 451.00177 | 1386874550 | MERCY HOSPITAL ARDMORE INFECTIOUS DISEASE |
| 451.00178 | 1386874550 | MERCY HOSPITAL LOGAN COUNTY HOSPITALISTS |
| 451.00179 | 1730326406 | MERCY HOSPITAL OKLAHOMA CITY ECHO |
| 451.0018 | 1386874550 | MERCY HOSPITAL OKLAHOMA CITY HOSPITALISTS |
| 451.00181 | 1386874550 | MERCY HOSPITAL OKLAHOMA CITY INFECTIOUS DISEASE |
| 451.00182 | 1386874550 | MERCY HOSPITAL OKLAHOMA CITY NEUROHOSPITALISTS |
| 451.00183 | 1730326406 | MERCY HOSPITAL OKLAHOMA CITY NON INTEGRATED PROVIDER |
| 451.00184 | 1386874550 | MERCY HYPERBARIC WOUND CARE ADA |
| 451.00185 | 1386874550 | MERCY HYPERBARIC WOUND CARE ARDMORE |
| 451.00186 | 1386874550 | MERCY HYPERBARIC WOUND CARE OKLAHOMA CITY |
| 451.00187 | 1184721722 | MERCY HYPERBARIC WOUND CARE OKLAHOMA CITY |
| 451.00188 | 1952643306 | MERCY IMAGING SERVICES ADA |
| 451.00189 | 1457378184 | MERCY IMAGING SERVICES ARDMORE |
| 451.0019 | 1386741635 | MERCY IMAGING SERVICES ARDMORE |
| 451.00191 | 1730326406 | MERCY OHH ECHO READS OKLAHOMA CITY NORTH |
| 451.00192 | 1730326406 | MERCY OHH ECHO READS OKLAHOMA CITY SOUTH |
| 451.00193 | 1730326406 | MERCY OHH EKG READS OKLAHOMA CITY NORTH |
| 451.00194 | 1730326406 | MERCY OU PEDS ECHO READS OKLAHOMA CITY |
| 451.00195 | 1730326406 | MERCY OU PEDS EKG READS OKLAHOMA CITY |
| 451.00196 | 1386874550 | MERCY PAIN MANAGEMENT SOUTHERN OKLAHOMA MEDICAL PLAZA |
| 451.00197 | 1386874550 | MERCY PROFESSIONAL SERVICES ARDMORE |
| 451.00198 | 1811253206 | MERCY REHABILITATION HOSPITAL OKLAHOMA CITY REHABILITATION SERVICES |
| 451.00199 | 1952749590 | MERCY ULTRASOUND ADA |
| 451.002 | 1952643306 | MERCY ULTRASOUND ADA |
| 451.00201 | 1386874550 | OKMC INTERVENTION AL RADIOLOGISTS OKC SATELLITE |
| 451.00202 | 1386874550 | THE GOOD SAMARITAN CLINIC AT MERCY |
| 452 | 1407169915 | MERCY CLINIC ONCOLOGY LLC |
| 452.00001 | 1407169915 | MERCY CLINIC ONCOLOGY AND HEMATOLOGY - 10012 KENNERLY |
| 452.00002 | 1407169915 | MERCY CLINIC ONCOLOGY AND HEMATOLOGY - CHIPPEWA |
| 452.00003 | 1407169915 | MERCY CLINIC ONCOLOGY AND HEMATOLOGY - CLAYTON CLARKSON |
| 452.00004 | 1407169915 | MERCY CLINIC ONCOLOGY AND HEMATOLOGY - DAVID M SINDELAR CANCER CENTER |
| 452.00005 | 1407169915 | Mercy Clinic Oncology And Hematology - Farmington |
| 452.00006 | 1407169915 | Mercy Clinic Oncology And Hematology - Farmington |
| 452.00007 | 1407169915 | Mercy Clinic Oncology And Hematology - Hermann |
| 452.00008 | 1407169915 | Mercy Clinic Oncology And Hematology - Jefferson |
| 452.00009 | 1407169915 | Mercy Clinic Oncology And Hematology - Patients First |
| 452.0001 | 1407169915 | Mercy Clinic Oncology And Hematology - Pratt |
| 452.00011 | 1407169915 | Mercy Clinic Oncology And Hematology - Progress Pkwy |
| 452.00012 | 1407169915 | Mercy Clinic Oncology And Hematology - Sullivan |
| 452.00013 | 1407169915 | Mercy Clinic Oncology And Hematology - Washington |
| 453 | 1003179656 | Mercy Clinic Opthalmology LLC |
| 454 | 1942636980 | Mercy Clinic Pain Management LLC |
| 455 | 1932176401; 1487815643; 1851335228 | Mercy Clinic Palliative Care LLC |
| 456 | 1912751884; 1043547474 | Mercy Clinic Pittsburg LLC |
| 457 | 1073877395 | Mercy Clinic Podiatry LLC |
| 458 | 1841565835 | Mercy Clinic Post Acute Services, LLC |
| 459 | 1821137886 | Mercy Clinic Pulmonology - St Louis LLC |
| 460 | 1699086926 | Mercy Clinic Pulmonology - Washington LLC |

**See Provider Co-Lead Counsel Declarations:**
**Doc. No. 3313-2, ¶¶ 27, 29;**
**Doc. No. 3336-1, ¶ 6**

**FINAL FACIALLY VALID**
**OPT-OUT LIST**

| List No. | NPI(s) | Class Member Name |
|---|---|---|
| 461 | 1407216336 | Mercy Clinic South Hospitalists |
| 462 | 1578017596 | Mercy Clinic Specialists Services - Illinois LLC |
| 463 | 1447389127; et seq | Mercy Clinic Springfield Communities |
| 463.00001 | 1033316591 | CUBA NON- RHC |
| 463.00002 | 1245277631 | MERCV CLINIC RADIOLOGY J PAGE SATELLITE |
| 463.00003 | 1245277631 | MERCY AT DRURY UNIVERSITY PANTHER CLINIC |
| 463.00004 | 1245277631 | MERCY BREAST CENTER |
| 463.00005 | 1578504056 | MERCY BREAST CENTER |
| 463.00006 | 1447284898 | MERCY BREAST CENTER LEBANON |
| 463.00007 | 1043242159 | MERCY CARDIOLOGY HEART HOSPITAL SPRINGFIELD |
| 463.00008 | 1053350454 | MERCY CARDIOPULMONARY REHABILITATION LEBANON |
| 463.00009 | 1043242159 | MERCY CARDIOTHORACIC SURGERY HEART HOSPITAL SPRINGFIELD |
| 463.0001 | 1245277631 | MERCY CLINIC - CITY UTILITIES |
| 463.00011 | 1245277631 | MERCY CLINIC ADVANCED AMBULATORY CARE |
| 463.00012 | 1245277631 | MERCY CLINIC ADVANCED OUTPATIENT CARE NATIONAL |
| 463.00013 | 1053350454 | MERCY CLINIC ANESTHESIOLOGY - LEBANON |
| 463.00014 | 1053350454 | MERCY CLINIC ANESTHESIOLOGY - ROLLA |
| 463.00015 | 1245277631 | MERCY CLINIC ANESTHESIOLOGY- E CHEROKEE |
| 463.00016 | 1053350454 | MERCY CLINIC AUDIOLOGY - LEBANON |
| 463.00017 | 1245277631 | MERCY CLINIC AUDIOLOGY E SEMINOLE |
| 463.00018 | 1053350454 | MERCY CLINIC AUTISM DIAGNOSTIC BRANSON HWY 248 |
| 463.00019 | 1245277631 | MERCY CLINIC AUTISM DIAGNOSTIC CLINIC SGC |
| 463.0002 | 1053350454 | MERCY CLINIC BEHAVIORAL HEALTH BRANSON HWY 248 |
| 463.00021 | 1881636884 | MERCY CLINIC BEHAVIORAL HEALTH E POTTER SATELLITE |
| 463.00022 | 1538195508 | MERCY CLINIC BEHAVIORAL HEALTH- HOLIDAY ISLAND |
| 463.00023 | 1881636884 | MERCY CLINIC BEHAVIORAL HEALTH- LARK |
| 463.00024 | 1245277631 | MERCY CLINIC BREAST RADIOLOGY A SOETAERT SATELLITE |
| 463.00025 | 1053350454 | MERCY CLINIC BREAST RADIOLOGY D STANER SATELLITE |
| 463.00026 | 1053350454 | MERCY CLINIC BREAST RADIOLOGY J GATEWOOD SATELLITE |
| 463.00027 | 1053350454 | MERCY CLINIC BREAST RADIOLOGY J MASSENGALE SATELLITE |
| 463.00028 | 1053350454 | MERCY CLINIC BREAST RADIOLOGY J SENNE SATELLITE |
| 463.00029 | 1053350454 | MERCY CLINIC BREAST RADIOLOGY M GARG SATELLITE |
| 463.0003 | 1245277631 | MERCY CLINIC BREAST SURGERY E SEMINOLE |
| 463.00031 | 1245277631 | MERCY CLINIC BUSINESS OFFICE- SPRINGFIELD |
| 463.00032 | 1245277631 | MERCY CLINIC CANCER AND HEMATOLOGY - SPRINGFIELD |
| 463.00033 | 1720022510 | MERCY CLINIC CANCER AND HEMATOLOGY- BERRYVILLE |
| 463.00034 | 1053350454 | MERCY CLINIC CANCER AND HEMATOLOGY BOLIVAR |
| 463.00035 | 1053350454 | MERCY CLINIC CANCER AND HEMATOLOGY BRANSON HWY 248 |
| 463.00036 | 1245277631 | MERCY CLINIC CANCER AND HEMATOLOGY- CANCER CENTER |
| 463.00037 | 1053350454 | MERCY CLINIC CANCER AND HEMATOLOGY- LEBANON |
| 463.00038 | 1053350454 | MERCY CLINIC CANCER AND HEMATOLOGY- ROLLA |
| 463.00039 | 1053350454 | MERCY CLINIC CANCER AND HEMATOLOGY ROLLA STE 310 |
| 463.0004 | 1245277631 | MERCY CLINIC CARDIAC THORACIC VASCULAR SURG WHITESIDE |
| 463.00041 | 1053350454 | MERCY CLINIC CARDIOLOGY - ROLLA |
| 463.00042 | 1053350454 | MERCY CLINIC CARDIOLOGY - ST ROBERT |
| 463.00043 | 1245277631 | MERCY CLINIC CARDIOLOGY 64 CT SCAN |
| 463.00044 | 1124069877 | MERCY CLINIC CARDIOLOGY- BERRYVILLE |
| 463.00045 | 1053350454 | MERCY CLINIC CARDIOLOGY BOLIVAR |
| 463.00046 | 1053350454 | MERCY CLINIC CARDIOLOGY BRANSON HWY 248 |
| 463.00047 | 1245277631 | MERCY CLINIC CARDIOLOGY HEART HOSPITAL |
| 463.00048 | 1245277631 | MERCY CLINIC CARDIOLOGY HEART HOSPITAL |
| 463.00049 | 1053350454 | MERCY CLINIC CARDIOLOGY JOPLIN |
| 463.0005 | 1053350454 | MERCY CLINIC CARDIOLOGY LEBANON |
| 463.00051 | 1053350454 | MERCY CLINIC CARDIOLOGY LEBANON SUITE 250 |
| 463.00052 | 1245277631 | MERCY CLINIC CARDIOLOGY S NATIONAL AND JAMES RIVER FREEWAY |
| 463.00053 | 1245277631 | MERCY CLINIC CARDIOTHORACIC SURGERY HEART HOSPITAL |
| 463.00054 | 1053350454 | MERCY CLINIC CASSVILLE SCHOOL BASED CLINIC |
| 463.00055 | 1245277631 | MERCY CLINIC CHILD PSYCHIATRY AND PSYCHOLOGY - FREMONT |
| 463.00056 | 1245277631 | MERCY CLINIC CHILD PSYCHIATRY SGC |
| 463.00057 | 1881636884 | MERCY CLINIC CHILD PSYCHOLOGY FREMONT |
| 463.00058 | 1881636884 | MERCY CLINIC CHILD PSYCHOLOGY GASTRO FREMONT |
| 463.00059 | 1245277631 | MERCY CLINIC CHILDRENS CRITICAL CARE- SPRINGFIELD |
| 463.0006 | 1245277631 | MERCY CLINIC CHILDRENS UROLOGY WHITESIDE |
| 463.00061 | 1124069877 | MERCY CLINIC CONVENIENT CARE BERRYVILLE |
| 463.00062 | 1679994883 | MERCY CLINIC CONVENIENT CARE EUREKA SPRINGS |
| 463.00063 | 1053350454 | MERCY CLINIC CONVENIENT CARE ROLLA |

**FINAL FACIALLY VALID**
**OPT-OUT LIST**

| List No. | NPI(s) | Class Member Name |
|---|---|---|
| 463.00064 | 1811028723 | MERCY CLINIC CONVENIENT CARE ROLLA |
| 463.00065 | 1053350454 | MERCY CLINIC CONVENIENT CARE ROLLA STE 260 |
| 463.00066 | 1245277631 | MERCY CLINIC DERMATOLOGY- E SEMINOLE |
| 463.00067 | 1225157308 | MERCY CLINIC DERMATOLOGY- WHITESIDE |
| 463.00068 | 1245277631 | MERCY CLINIC DEXA SCAN SERVICES- SMITH GLYNN CALLAWAY |
| 463.00069 | 1245277631 | MERCY CLINIC DIABETES CARE TEAM STE 210 |
| 463.0007 | 1053350454 | MERCY CLINIC EAR NOSE AND THROAT BOLIVAR |
| 463.00071 | 1245277631 | MERCY CLINIC EAR NOSE AND THROAT HEAD NECK SGF |
| 463.00072 | 1124069877 | MERCY CLINIC EAR, NOSE AND THROAT- BERRYVILLE |
| 463.00073 | 1245277631 | MERCY CLINIC EAR, NOSE AND THROAT E SEMINOLE |
| 463.00074 | 1053350454 | MERCY CLINIC EAR, NOSE AND THROAT- LEBANON |
| 463.00075 | 1245277631 | MERCY CLINIC EKG- SMITH GLYNN CALLAWAY |
| 463.00076 | 1245277631 | MERCY CLINIC ENDOCRINOLOGY - SGC |
| 463.00077 | 1053350454 | MERCY CLINIC ENDOCRINOLOGY BOLIVAR |
| 463.00078 | 1245277631 | MERCY CLINIC ENDOCRINOLOGY- SMITH GLYNN CALLAWAY |
| 463.00079 | 1053350454 | MERCY CLINIC EYE SPECIALIST OPHTHALMOLOGY LEBANON |
| 463.0008 | 1053350454 | MERCY CLINIC EYE SPECIALIST OPTOMETRY LEBANON |
| 463.00081 | 1245277631 | MERCY CLINIC EYE SPECIALIST OPTOMETRY SGC STE 165 |
| 463.00082 | 1053350454 | MERCY CLINIC EYE SPECIALISTS OPHTHALMOLOGY- AURORA |
| 463.00083 | 1053350454 | MERCY CLINIC EYE SPECIALISTS OPHTHALMOLOGY BRANSON |
| 463.00084 | 1245277631 | MERCY CLINIC EYE SPECIALISTS OPHTHALMOLOGY E SEMINOLE |
| 463.00085 | 1245277631 | MERCY CLINIC EYE SPECIALISTS OPTICAL SHOP E SEMINOLE |
| 463.00086 | 1558428896 | MERCY CLINIC EYE SPECIALISTS OPTICAL SHOP E SEMINOLE |
| 463.00087 | 1649477456 | MERCY CLINIC EYE SPECIALISTS OPTICAL SHOP LEBANON |
| 463.00088 | 1013130483 | MERCY CLINIC EYE SPECIALISTS OPTICAL SHOP- LEBANON |
| 463.00089 | 1053350454 | MERCY CLINIC EYE SPECIALISTS OPTICAL SHOP- NIXA |
| 463.0009 | 1619173846 | MERCY CLINIC EYE SPECIALISTS OPTICAL SHOP- NIXA |
| 463.00091 | 1760936264 | MERCY CLINIC EYE SPECIALISTS OPTICAL SHOP OZARK N 25TH STREET |
| 463.00092 | 1023215571 | MERCY CLINIC EYE SPECIALISTS OPTICAL SHOP- ROLLA |
| 463.00093 | 1245277631 | MERCY CLINIC EYE SPECIALISTS OPTICAL SHOP SGC STE 165 |
| 463.00094 | 1245277631 | MERCY CLINIC EYE SPECIALISTS OPTOMETRY E SEMINOLE |
| 463.00095 | 1053350454 | MERCY CLINIC EYE SPECIALISTS OPTOMETRY- NIXA |
| 463.00096 | 1053350454 | MERCY CLINIC EYE SPECIALISTS OPTOMETRY OZARK N 25TH STREET |
| 463.00097 | 1053350454 | MERCY CLINIC EYE SPECIALISTS OPTOMETRY- ROLLA |
| 463.00098 | 1245277631 | MERCY CLINIC EYE SPECIALISTS OPTOMETRY SGC STE 115 |
| 463.00099 | 1245277631 | MERCY CLINIC EYE SPECIALISTS PEDIATRIC OPHTHALMOLOGY SGC |
| 463.001 | 1245277631 | MERCY CLINIC FACIAL PLASTIC SURGERY CENTER- FREMONT |
| 463.00101 | 1245277631 | MERCY CLINIC FACIAL PLASTIC SURGERY- FREMONT |
| 463.00102 | 1053518530 | MERCY CLINIC FACIAL PLASTIC SURGERY -ROGERS |
| 463.00103 | 1245277631 | MERCY CLINIC FAM MED- SMITH GLYNN CALLAWAY- STE 140 |
| 463.00104 | 1245277631 | MERCY CLINIC FAM MED- SMITH GLYNN CALLAWAY- STE 220 |
| 463.00105 | 1245277631 | MERCY CLINIC FAM MED- SMITH GLYNN CALLAWAY- STE 280 |
| 463.00106 | 1245277631 | MERCY CLINIC FAMILY MED REPUBLIC |
| 463.00107 | 1053350454 | MERCY CLINIC FAMILY MEDICINE A WINFREY SATELLITE |
| 463.00108 | 1053350454 | MERCY CLINIC FAMILY MEDICINE AND OB LEBANON STE 300 |
| 463.00109 | 1053350454 | MERCY CLINIC FAMILY MEDICINE AND OBSTETRICS AURORA |
| 463.0011 | 1053350454 | MERCY CLINIC FAMILY MEDICINE- AURORA |
| 463.00111 | 1053350454 | MERCY CLINIC FAMILY MEDICINE AVA |
| 463.00112 | 1053350454 | MERCY CLINIC FAMILY MEDICINE B HUDSON PYLE SATELLITE |
| 463.00113 | 1447389127 | MERCY CLINIC FAMILY MEDICINE BEHAVIORAL HEALTH- LEBANON |
| 463.00114 | 1740226091 | MERCY CLINIC FAMILY MEDICINE- BERRYVILLE |
| 463.00115 | 1811065477 | MERCY CLINIC FAMILY MEDICINE BIRCH TREE 9138 OBAUION STREET |
| 463.00116 | 1053350454 | MERCY CLINIC FAMILY MEDICINE BRANSON HWY 248 |
| 463.00117 | 1952437675 | MERCY CLINIC FAMILY MEDICINE- BRANSON WEST |
| 463.00118 | 1629103502 | MERCY CLINIC FAMILY MEDICINE- BUFFALO |
| 463.00119 | 1497887848 | MERCY CLINIC FAMILY MEDICINE- CASSVILLE |
| 463.0012 | 1063541704 | MERCY CLINIC FAMILY MEDICINE- DOWNY PLACE |
| 463.00121 | 1053350454 | MERCY CLINIC FAMILY MEDICINE- DOWNY PLACE |
| 463.00122 | 1245277631 | MERCY CLINIC FAMILY MEDICINE E KEARNEY |
| 463.00123 | 1245277631 | MERCY CLINIC FAMILY MEDICINE- E SUNSHINE |
| 463.00124 | 1851427785 | MERCY CLINIC FAMILY MEDICINE- EL DORADO SPRINGS |
| 463.00125 | 1053350454 | MERCY CLINIC FAMILY MEDICINE- EL DORADO SPRINGS |
| 463.00126 | 1053347807 | MERCY CLINIC FAMILY MEDICINE- GREEN FOREST |
| 463.00127 | 1245277631 | MERCY CLINIC FAMILY MEDICINE- HEALTH TRACKS |
| 463.00128 | 1538195508 | MERCY CLINIC FAMILY MEDICINE- HOLIDAY ISLAND |
| 463.00129 | 1053350454 | MERCY CLINIC FAMILY MEDICINE- HOLLISTER |

**FINAL FACIALLY VALID**

**OPT-OUT LIST**

| List No. | NPI(s) | Class Member Name |
|---|---|---|
| 463.0013 | 1487783296 | MERCY CLINIC FAMILY MEDICINE- HOUSTON |
| 463.00131 | 1447389127 | MERCY CLINIC FAMILY MEDICINE LEBANON SUITE 300 |
| 463.00132 | 1447389127 | MERCY CLINIC FAMILY MEDICINE LEBANON-120 HOSPITAL DR |
| 463.00133 | 1053350454 | MERCY CLINIC FAMILY MEDICINE LEBANON-120 HOSPITAL DR |
| 463.00134 | 1215066956 | MERCY CLINIC FAMILY MEDICINE LEBANON-331 HOSPITAL DR |
| 463.00135 | 1053350454 | MERCY CLINIC FAMILY MEDICINE- LOCKWOOD |
| 463.00136 | 1053350454 | MERCY CLINIC FAMILY MEDICINE M ANDERSON SATELLITE |
| 463.00137 | 1053350454 | MERCY CLINIC FAMILY MEDICINE- MARIONVILLE |
| 463.00138 | 1053350454 | MERCY CLINIC FAMILY MEDICINE- MARSHFIELD |
| 463.00139 | 1053350454 | MERCY CLINIC FAMILY MEDICINE MONETT |
| 463.0014 | 1457480188 | MERCY CLINIC FAMILY MEDICINE MOUNTAIN GROVE |
| 463.00141 | 1003946732 | MERCY CLINIC FAMILY MEDICINE MOUNTAIN VIEW |
| 463.00142 | 1053350454 | MERCY CLINIC FAMILY MEDICINE MOUNTAIN VIEW |
| 463.00143 | 1003946732 | MERCY CLINIC FAMILY MEDICINE MOUNTAIN VIEW STE2 |
| 463.00144 | 1053350454 | MERCY CLINIC FAMILY MEDICINE- NIXA |
| 463.00145 | 1053350454 | MERCY CLINIC FAMILY MEDICINE NIXA STE 200 |
| 463.00146 | 1023214145 | MERCY CLINIC FAMILY MEDICINE- OZARK |
| 463.00147 | 1053350454 | MERCY CLINIC FAMILY MEDICINE- OZARK N 25TH STREET |
| 463.00148 | 1962534727 | MERCY CLINIC FAMILY MEDICINE- REPUBLIC |
| 463.00149 | 1972635639 | MERCY CLINIC FAMILY MEDICINE RICHLAND |
| 463.0015 | 1053350454 | MERCY CLINIC FAMILY MEDICINE RICHLAND |
| 463.00151 | 1053350454 | MERCY CLINIC FAMILY MEDICINE- ROGERSVILLE |
| 463.00152 | 1053350454 | MERCY CLINIC FAMILY MEDICINE ROLLA |
| 463.00153 | 1497886451 | MERCY CLINIC FAMILY MEDICINE- SALEM |
| 463.00154 | 1053350454 | MERCY CLINIC FAMILY MEDICINE- SALEM |
| 463.00155 | 1245277631 | MERCY CLINIC FAMILY MEDICINE SCENIC |
| 463.00156 | 1053350454 | MERCY CLINIC FAMILY MEDICINE- SEYMOUR |
| 463.00157 | 1053350454 | MERCY CLINIC FAMILY MEDICINE SHELL KNOB |
| 463.00158 | 1245277631 | MERCY CLINIC FAMILY MEDICINE- SOUTH CREEK |
| 463.00159 | 1245277631 | MERCY CLINIC FAMILY MEDICINE SOUTH CREEK II |
| 463.0016 | 1134251929 | MERCY CLINIC FAMILY MEDICINE- ST JAMES |
| 463.00161 | 1053350454 | MERCY CLINIC FAMILY MEDICINE- ST JAMES |
| 463.00162 | 1770616781 | MERCY CLINIC FAMILY MEDICINE- ST ROBERT |
| 463.00163 | 1669504411 | MERCY CLINIC FAMILY MEDICINE- STEELVILLE |
| 463.00164 | 1053350454 | MERCY CLINIC FAMILY MEDICINE- STEELVILLE |
| 463.00165 | 1245277631 | MERCY CLINIC FAMILY MEDICINE- STRAFFORD |
| 463.00166 | 1053350454 | MERCY CLINIC FAMILY MEDICINE- STRAFFORD |
| 463.00167 | 1053444000 | MERCY CLINIC FAMILY MEDICINE- SUMMERSVILLE |
| 463.00168 | 1245277631 | MERCY CLINIC FAMILY MEDICINE- W KEARNEY |
| 463.00169 | 1245277631 | MERCY CLINIC FAMILY MEDICINE- WILLARD |
| 463.0017 | 1053350454 | MERCY CLINIC FAMILY MEDICINE- WILLARD |
| 463.00171 | 1053350454 | MERCY CLINIC FAMILY MEDICINE WILLOW SPRINGS |
| 463.00172 | 1972771657 | MERCY CLINIC FAMILY MEDICINE- WILLOW SPRINGS |
| 463.00173 | 1740226091 | MERCY CLINIC GASTROENTEROLOGY PROCEDURES BERRYVILLE |
| 463.00174 | 1245277631 | MERCY CLINIC GASTROENTEROLOGY- WHITESIDE |
| 463.00175 | 1245277631 | MERCY CLINIC GEN SPEC SURG FREMONT |
| 463.00176 | 1053350454 | MERCY CLINIC GEN SURGERY ROLLA SUITE 320 |
| 463.00177 | 1053350454 | MERCY CLINIC GENERAL AND SPECIALTY SURGERY BRANSON HWY 248 |
| 463.00178 | 1245277631 | MERCY CLINIC GENERAL AND TRAUMA SURGERY- FREMONT |
| 463.00179 | 1053346270 | MERCY CLINIC GENERAL SURGERY- BERRVVILLE |
| 463.0018 | 1053350454 | MERCY CLINIC GENERAL SURGERY- LEBANON |
| 463.00181 | 1053350454 | MERCY CLINIC GENERAL SURGERY MOUNTAIN VIEW |
| 463.00182 | 1053350454 | MERCY CLINIC GENERAL SURGERY- ST ROBERT |
| 463.00183 | 1245277631 | MERCY CLINIC HEADACHE MANAGEMENT E SEMINOLE |
| 463.00184 | 1245277631 | MERCY CLINIC HEALTH INFORMATION MANAGEMENT SPRINGFIELD |
| 463.00185 | 1245277631 | MERCY CLINIC HOSPITAL BASED PHYSICIAN BILLING |
| 463.00186 | 1245277631 | MERCY CLINIC HOSPITALIST MERCY VILLA |
| 463.00187 | 1245277631 | MERCY CLINIC HOSPITALIST REHAB HOSPITAL |
| 463.00188 | 1053350454 | MERCY CLINIC HOSPITALISTS- LEBANON |
| 463.00189 | 1053350454 | MERCY CLINIC HOSPITALISTS ORTHOPEDIC HOSPITAL |
| 463.0019 | 1245277631 | MERCY CLINIC HOSPITALISTS ORTHOPEDIC HOSPITAL |
| 463.00191 | 1245277631 | MERCY CLINIC HOSPITALISTS- SPRINGFIELD |
| 463.00192 | 1053350454 | MERCY CLINIC IMAGING SERVICES BRANSON HWY 248 |
| 463.00193 | 1245277631 | MERCY CLINIC IMAGING SERVICES FREMONT |
| 463.00194 | 1053350454 | MERCY CLINIC IMAGING SERVICES- NIXA |
| 463.00195 | 1245277631 | MERCY CLINIC IMAGING SERVICES- SMITH GLYNN CALLAWAY |

**FINAL FACIALLY VALID**
**OPT-OUT LIST**

| List No. | NPI(s) | Class Member Name |
|---|---|---|
| 463.00196 | 1245277631 | MERCY CLINIC IMAGING SERVICES WHITESIDE |
| 463.00197 | 1245277631 | MERCY CLINIC INFECTIOUS DISEASE- WHITESIDE |
| 463.00198 | 1245277631 | MERCY CLINIC INPATIENT PSYCHIATRY SPRINGFIELD |
| 463.00199 | 1245277631 | MERCY CLINIC INT MED- SMITH GLYNN CALLAWAY- STE 300 |
| 463.002 | 1245277631 | MERCY CLINIC INTENSIVISTS- SPRINGFIELD |
| 463.00201 | 1053350454 | MERCY CLINIC INTERNAL AND FAMILY MEDICINE NIXA STE 200 |
| 463.00202 | 1245277631 | MERCY CLINIC INTERNAL MEDICINE- FREMONT |
| 463.00203 | 1053350454 | MERCY CLINIC INTERNAL MEDICINE NIXA |
| 463.00204 | 1245277631 | MERCY CLINIC INTERNAL MEDICINE WHITESIDE STE 4300 |
| 463.00205 | 1245277631 | MERCY CLINIC INTERNAL MEDICINE-WHITESIDE |
| 463.00206 | 1245277631 | MERCY CLINIC KIDS GI- SPRINGFIELD |
| 463.00207 | 1245277631 | MERCY CLINIC LABORATORY AND IMAGING SERVICES- FREMONT |
| 463.00208 | 1245277631 | MERCY CLINIC LABORATORY AND IMAGING SERVICES W KEARNEY |
| 463.00209 | 1245277631 | MERCY CLINIC LABORATORY AND IMAGING SERVICES- WHITESIDE |
| 463.0021 | 1053350454 | MERCY CLINIC LABORATORY SERVICES -  ROLLA |
| 463.00211 | 1053350454 | MERCY CLINIC LABORATORY SERVICES BRANSON HWY 248 |
| 463.00212 | 1245277631 | MERCY CLINIC LABORATORY SERVICES NATIONAL |
| 463.00213 | 1245277631 | MERCY CLINIC LABORATORY SERVICES- SMITH GLYNN CALLAWAY |
| 463.00214 | 1245277631 | MERCY CLINIC LOCUMS MERCY REHAB HOSPITAL |
| 463.00215 | 1053350454 | MERCY CLINIC MATERNAL AND FETAL MEDICINE E WICKSTROM SATELLITE |
| 463.00216 | 1245277631 | MERCY CLINIC MATERNAL AND FETAL MEDICINE SPRINGFIELD |
| 463.00217 | 1245277631 | MERCY CLINIC MATERNAL AND FETAL MEDICINE- SPRINGFIELD |
| 463.00218 | 1245277631 | MERCY CLINIC MIDWIFERY SGC |
| 463.00219 | 1245277631 | MERCY CLINIC MIDWIFERY SGC STE 240 |
| 463.0022 | 1245277631 | MERCY CLINIC MISSOURI STATE UNIVERSITY |
| 463.00221 | 1245277631 | MERCY CLINIC MSU CARE |
| 463.00222 | 1245277631 | MERCY CLINIC MUSCULAR DYSTROPHY PROGRAM FREMONT |
| 463.00223 | 1245277631 | MERCY CLINIC NEURO HOSPITALIST SPRINGFIELD |
| 463.00224 | 1245277631 | MERCY CLINIC NEUROLOGY - FREMONT |
| 463.00225 | 1053350454 | MERCY CLINIC NEUROLOGY R OGHLAKIAN SATELLITE |
| 463.00226 | 1053350454 | MERCY CLINIC NEUROLOGY ROLLA |
| 463.00227 | 1053350454 | MERCY CLINIC NEUROLOGY ROLLA STE 330 |
| 463.00228 | 1245277631 | MERCY CLINIC NEUROLOGY- WHITESIDE |
| 463.00229 | 1881636884 | MERCY CLINIC NEUROPSYCHOLOGY FREMONT |
| 463.0023 | 1881636884 | MERCY CLINIC NEUROPSYCHOLOGY WHITESIDE |
| 463.00231 | 1245277631 | MERCY CLINIC NEUROSURGERY E SEMINOLE |
| 463.00232 | 1245277631 | MERCY CLINIC NEUROSURGERY- FREMONT |
| 463.00233 | 1245277631 | MERCY CLINIC NUCLEAR MEDICINE- SPRINGFIELD |
| 463.00234 | 1053350454 | MERCY CLINIC OBGYN BRANSON |
| 463.00235 | 1245277631 | MERCY CLINIC OBGYN- FREMONT |
| 463.00236 | 1245277631 | MERCY CLINIC OBGYN HOSPITALISTS- SPRINGFIELD |
| 463.00237 | 1053350454 | MERCY CLINIC OBGYN LEBANON |
| 463.00238 | 1073642765 | MERCY CLINIC OBGYN- LEBANON |
| 463.00239 | 1053350454 | MERCY CLINIC OBGYN LEBANON STE 300 |
| 463.0024 | 1053350454 | MERCY CLINIC OBGYN ROLLA |
| 463.00241 | 1245277631 | MERCY CLINIC OBGYN SEMINOLE FREMONT |
| 463.00242 | 1245277631 | MERCY CLINIC OBGYN- SMITH GLYNN CALLAWAY |
| 463.00243 | 1053350454 | MERCY CLINIC OBGYN ST ROBERT |
| 463.00244 | 1245277631 | MERCY CLINIC OCCUPATIONAL MEDICINE FRISCO BUILDING |
| 463.00245 | 1245277631 | MERCY CLINIC OCCUPATIONAL MEDICINE W KEARNEY |
| 463.00246 | 1053350454 | MERCY CLINIC ONCOLOGY INFUSION BRANSON HWY 248 |
| 463.00247 | 1245277631 | MERCY CLINIC ORTHOPEDICS - ORTHOPEDIC HOSPITAL |
| 463.00248 | 1053350454 | MERCY CLINIC ORTHOPEDICS - ORTHOPEDIC HOSPITAL |
| 463.00249 | 1053350454 | MERCY CLINIC ORTHOPEDICS - ROLLA |
| 463.0025 | 1053350454 | MERCY CLINIC ORTHOPEDICS AURORA |
| 463.00251 | 1053350454 | MERCY CLINIC ORTHOPEDICS BOLIVAR |
| 463.00252 | 1053350454 | MERCY CLINIC ORTHOPEDICS BRANSON HWY 248 |
| 463.00253 | 1053350454 | MERCY CLINIC ORTHOPEDICS CASSVILLE |
| 463.00254 | 1053350454 | MERCY CLINIC ORTHOPEDICS- LEBANON |
| 463.00255 | 1053350454 | MERCY CLINIC ORTHOPEDICS LEBANON SUITE C |
| 463.00256 | 1245277631 | MERCY CLINIC ORTHOPEDICS NATIONAL |
| 463.00257 | 1053350454 | MERCY CLINIC ORTHOPEDICS ROLLA STE 310 |
| 463.00258 | 1053350454 | MERCY CLINIC ORTHOPEDICS- ST ROBERT |
| 463.00259 | 1245277631 | MERCY CLINIC ORTHOPEDICS WHITESIDE |
| 463.0026 | 1053350454 | MERCY CLINIC PAIN MANAGEMENT - ROLLA |
| 463.00261 | 1053350454 | MERCY CLINIC PAIN MANAGEMENT AND NEUROLOGY LEBANON |

**FINAL FACIALLY VALID**

**OPT-OUT LIST**

| List No. | NPI(s) | Class Member Name |
|---|---|---|
| 463.00262 | 1053350454 | MERCY CLINIC PAIN MANAGEMENT AND NEUROLOGY ROLLA |
| 463.00263 | 1053350454 | MERCY CLINIC PAIN MANAGEMENT AURORA |
| 463.00264 | 1053350454 | MERCY CLINIC PAIN MANAGEMENT BOLIVAR |
| 463.00265 | 1053350454 | MERCY CLINIC PAIN MANAGEMENT BRANSON HWY 248 |
| 463.00266 | 1245277631 | MERCY CLINIC PAIN MANAGEMENT E SEMINOLE |
| 463.00267 | 1053350454 | MERCY CLINIC PAIN MANAGEMENT LEBANON |
| 463.00268 | 1053350454 | MERCY CLINIC PAIN MANAGEMENT LEBANON SUITE 250 |
| 463.00269 | 1053350454 | MERCY CLINIC PAIN MANAGEMENT LEBANON SUITE C |
| 463.0027 | 1053350454 | MERCY CLINIC PAIN MANAGEMENT ROLLA STE 330 |
| 463.00271 | 1245277631 | MERCY CLINIC PALLIATIVE CARE- SPRINGFIELD |
| 463.00272 | 1245277631 | MERCY CLINIC PATHOLOGY- SPRINGFIELD |
| 463.00273 | 1245277631 | MERCY CLINIC- PAUL MUELLER |
| 463.00274 | 1245277631 | MERCY CLINIC PEDIATRIC ENDOCRINOLOGY AND DIABETES - FREMONT |
| 463.00275 | 1245277631 | MERCY CLINIC PEDIATRIC ENDOCRINOLOGY AND DIABETES FREMONT |
| 463.00276 | 1245277631 | MERCY CLINIC PEDIATRIC HOSPITALIST SPRINGFIELD |
| 463.00277 | 1245277631 | MERCY CLINIC PEDIATRIC NEUROLOGY - FREMONT |
| 463.00278 | 1245277631 | MERCY CLINIC PEDIATRIC PULMONOLOGY S CABRERA GUERRERO SATELLITE |
| 463.00279 | 1245277631 | MERCY CLINIC PEDIATRIC SURGERY- FREMONT |
| 463.0028 | 1053350454 | MERCY CLINIC PEDIATRICS BRANSON HWY 248 |
| 463.00281 | 1245277631 | MERCY CLINIC PEDIATRICS GASTROENTEROLOGY FREMONT |
| 463.00282 | 1770612590 | MERCY CLINIC PEDIATRICS LEBANON |
| 463.00283 | 1053350454 | MERCY CLINIC PEDIATRICS NIXA |
| 463.00284 | 1053350454 | MERCY CLINIC PEDIATRICS OZARK N 25TH STREET |
| 463.00285 | 1922137645 | MERCY CLINIC PEDIATRICS- ROLLA |
| 463.00286 | 1053350454 | MERCY CLINIC PEDIATRICS- ROLLA |
| 463.00287 | 1245277631 | MERCY CLINIC PEDIATRICS SCENIC |
| 463.00288 | 1245277631 | MERCY CLINIC PEDIATRICS- SMITH GLYNN CALLAWAY |
| 463.00289 | 1053350454 | MERCY CLINIC PEDIATRICS ST ROBERT |
| 463.0029 | 1245277631 | MERCY CLINIC PEDIATRICS- WHITESIDE |
| 463.00291 | 1245277631 | MERCY CLINIC PEDS PULMONOLOGY/SLEEP DISORDER FREMONT |
| 463.00292 | 1245277631 | MERCY CLINIC PHYSICAL MED AND REHAB SGC |
| 463.00293 | 1245277631 | MERCY CLINIC PHYSICAL MED AND REHAB SPRINGFIELD |
| 463.00294 | 1245277631 | MERCY CLINIC PHYSICAL MED AND REHAB- SPRINGFIELD |
| 463.00295 | 1245277631 | MERCY CLINIC PLASTIC E SEMINOLE |
| 463.00296 | 1245277631 | MERCY CLINIC PLASTIC SURGERY E SEMINOLE |
| 463.00297 | 1053350454 | MERCY CLINIC PODIATRY - ROLLA |
| 463.00298 | 1053350454 | MERCY CLINIC PODIATRY BRANSON HWY 248 |
| 463.00299 | 1053350454 | MERCY CLINIC PODIATRY- CASSVILLE |
| 463.003 | 1053350454 | MERCY CLINIC PODIATRY LEBANON |
| 463.00301 | 1053350454 | MERCY CLINIC PODIATRY LEBANON SUITE C |
| 463.00302 | 1053350454 | MERCY CLINIC PODIATRY- MT VERNON |
| 463.00303 | 1245277631 | MERCY CLINIC PODIATRY- SMITH GLYNN CALLAWAY |
| 463.00304 | 1053350454 | MERCY CLINIC PODIATRY ST ROBERT |
| 463.00305 | 1245277631 | MERCY CLINIC POST ACUTE CARE SPRINGFIELD |
| 463.00306 | 1245277631 | MERCY CLINIC POST ACUTE CARE SPRINGFIELD SGC |
| 463.00307 | 1053350454 | MERCY CLINIC PRIMARY AND CONVENIENT CARE MT VERNON |
| 463.00308 | 1245277631 | MERCY CLINIC PRIMARY CARE 3530 W MOUNT VERNON |
| 463.00309 | 1053350454 | MERCY CLINIC PRIMARY CARE BOLIVAR |
| 463.0031 | 1245277631 | MERCY CLINIC PRIMARY CARE FRISCO BUILDING |
| 463.00311 | 1245277631 | MERCY CLINIC PRIMARY CARE REPUBLIC |
| 463.00312 | 1053350454 | MERCY CLINIC PRIMARY CARE SENIOR FOCUSED BOLIVAR |
| 463.00313 | 1245277631 | MERCY CLINIC PRIMARY CARE SENIOR FOCUSED FRISCO BUILDING |
| 463.00314 | 1053350454 | MERCY CLINIC PRIMARY CARE SENIOR FOCUSED ROLLA |
| 463.00315 | 1245277631 | MERCY CLINIC PRIMARY CARE SENIOR FOCUSED SMITH GLYNN CALLAWAY |
| 463.00316 | 1245277631 | MERCY CLINIC PRIMARY CARE SENIOR FOCUSED WHITESIDE |
| 463.00317 | 1053350454 | MERCY CLINIC PRIMARY CARE ST ROBERT |
| 463.00318 | 1245277631 | MERCY CLINIC PSYCHIATRY- FREMONT |
| 463.00319 | 1053350454 | MERCY CLINIC PSYCHIATRY M WILSON SATELLITE |
| 463.0032 | 1053350454 | MERCY CLINIC PSYCHIATRY P ZHANG SATELLITE |
| 463.00321 | 1053350454 | MERCY CLINIC PSYCHIATRY S SOOD SATELLITE |
| 463.00322 | 1881636884 | MERCY CLINIC PSYCHOLOGY E SUNSHINE |
| 463.00323 | 1962449447 | MERCY CLINIC PSYCHOLOGY E SUNSHINE |
| 463.00324 | 1881636884 | MERCY CLINIC PSYCHOLOGY J PULLEYKING SATELLITE |
| 463.00325 | 1881636884 | MERCY CLINIC PSYCHOLOGY- MEDICAL GARDENS |
| 463.00326 | 1881636884 | MERCY CLINIC PSYCHOLOGY SGC SUITE 100 |
| 463.00327 | 1700995677 | MERCY CLINIC PSYCHOLOGY WEIGHT MANAGEMENT- SPRINGFIELD |

**FINAL FACIALLY VALID**
**OPT-OUT LIST**

| List No. | NPI(s) | Class Member Name |
|---|---|---|
| 463.00328 | 1053350454 | MERCY CLINIC PULMONOLOGY - LEBANON |
| 463.00329 | 1245277631 | MERCY CLINIC PULMONOLOGY E SEMINOLE |
| 463.0033 | 1053350454 | MERCY CLINIC PULMONOLOGY -ROLLA |
| 463.00331 | 1245277631 | MERCY CLINIC RADIATION ONCOLOGY- CANCER CENTER |
| 463.00332 | 1245277631 | MERCY CLINIC RADIOLOGY A DIVITO SATELLITE |
| 463.00333 | 1053350454 | MERCY CLINIC RADIOLOGY A TODD SATELLITE |
| 463.00334 | 1245277631 | MERCY CLINIC RADIOLOGY B SNYDER SATELLITE |
| 463.00335 | 1720022510 | MERCY CLINIC RADIOLOGY- BERRYVILLE |
| 463.00336 | 1053350454 | MERCY CLINIC RADIOLOGY C CHERNESKY SATELLITE |
| 463.00337 | 1245277631 | MERCY CLINIC RADIOLOGY J ALFORD SATELLITE |
| 463.00338 | 1245277631 | MERCY CLINIC RADIOLOGY J CHANCE SATELLITE |
| 463.00339 | 1245277631 | MERCY CLINIC RADIOLOGY J CHEN SATELLITE |
| 463.0034 | 1053350454 | MERCY CLINIC RADIOLOGY J HODGSON SATELLITE |
| 463.00341 | 1245277631 | MERCY CLINIC RADIOLOGY J ONDR SATELLITE |
| 463.00342 | 1053350454 | MERCY CLINIC RADIOLOGY J TAUSSIG SATELLITE |
| 463.00343 | 1053350454 | MERCY CLINIC RADIOLOGY- LEBANON |
| 463.00344 | 1245277631 | MERCY CLINIC RADIOLOGY M MAGARIK SATELLITE |
| 463.00345 | 1245277631 | MERCY CLINIC RADIOLOGY M WILSON SATELLITE |
| 463.00346 | 1245277631 | MERCY CLINIC RADIOLOGY OUTPATIENT NATIONAL |
| 463.00347 | 1245277631 | MERCY CLINIC RADIOLOGY P MULLIN SATELLITE |
| 463.00348 | 1053350454 | MERCY CLINIC RADIOLOGY P TIRMAN SATELLITE |
| 463.00349 | 1053350454 | MERCY CLINIC RADIOLOGY R BIRLEW SATELLITE |
| 463.0035 | 1245277631 | MERCY CLINIC RADIOLOGY R CARR SATELLITE |
| 463.00351 | 1053350454 | MERCY CLINIC RADIOLOGY R DAVIES SATELLITE |
| 463.00352 | 1053350454 | MERCY CLINIC RADIOLOGY R SONNEMAKER SATELLITE |
| 463.00353 | 1053350454 | MERCY CLINIC RADIOLOGY READS CASSVILLE |
| 463.00354 | 1053350454 | MERCY CLINIC RADIOLOGY READS CASSVILLE AND AURORA |
| 463.00355 | 1053350454 | MERCY CLINIC RADIOLOGY S SALIK SATELLITE |
| 463.00356 | 1245277631 | MERCY CLINIC RADIOLOGY-SPRINGFIELD |
| 463.00357 | 1245277631 | MERCY CLINIC REFERENCE LAB E CHEROKEE |
| 463.00358 | 1124069877 | MERCY CLINIC REGIONAL EAR, NOSE & THROAT- BERRYVILLE |
| 463.00359 | 1245277631 | MERCY CLINIC RHEUMATOLOGY- SMITH GLYNN CALLAWAY |
| 463.0036 | 1053350454 | MERCY CLINIC ROLLA NEUROLOGY ST LOUIS SATELLITE |
| 463.00361 | 1245277631 | MERCY CLINIC SLEEP CENTER |
| 463.00362 | 1720022510 | MERCY CLINIC SLEEP CENTER READS BERRYVILLE |
| 463.00363 | 1053350454 | MERCY CLINIC SOUTHWEST R5 SCHOOL BASED CLINIC |
| 463.00364 | 1245277631 | MERCY CLINIC SPINE AND PAIN RADIOLOGY E SEMINOLE |
| 463.00365 | 1245277631 | MERCY CLINIC SPINE MULTIDISCIPLINARY PAIN E SEMINOLE |
| 463.00366 | 1245277631 | MERCY CLINIC SPINE NEUROLOGY E SEMINOLE |
| 463.00367 | 1245277631 | MERCY CLINIC SPINE NEUROSURGERY E SEMINOLE |
| 463.00368 | 1881636884 | MERCY CLINIC SPORTS PSYCHOLOGY - ORTHOPEDIC HOSPITAL |
| 463.00369 | 1811065477 | MERCY CLINIC SPRINGFIELD COMMUNITIES MERCY CLINIC - BIRCH TREE |
| 463.0037 | 1952437675 | MERCY CLINIC SPRINGFIELD COMMUNITIES MERCY CLINIC - BRANSON WEST |
| 463.00371 | 1629103502 | MERCY CLINIC SPRINGFIELD COMMUNITIES MERCY CLINIC - BUFFALO |
| 463.00372 | 1497887848 | MERCY CLINIC SPRINGFIELD COMMUNITIES MERCY CLINIC - CASSVILLE |
| 463.00373 | 1851427785 | MERCY CLINIC SPRINGFIELD COMMUNITIES MERCY CLINIC - EL DORADO SPRINGS |
| 463.00374 | 1770612590 | MERCY CLINIC SPRINGFIELD COMMUNITIES MERCY CLINIC - LEBANON - PEDIATRICS |
| 463.00375 | 1447389127 | MERCY CLINIC SPRINGFIELD COMMUNITIES MERCY CLINIC - LEBANON-FAMILY MEDICINE |
| 463.00376 | 1457480188 | MERCY CLINIC SPRINGFIELD COMMUNITIES MERCY CLINIC - MOUNTAIN GROVE |
| 463.00377 | 1003946732 | MERCY CLINIC SPRINGFIELD COMMUNITIES MERCY CLINIC - MOUNTAIN VIEW |
| 463.00378 | 1972635639 | MERCY CLINIC SPRINGFIELD COMMUNITIES MERCY CLINIC - RICHLAND |
| 463.00379 | 1922137645 | MERCY CLINIC SPRINGFIELD COMMUNITIES MERCY CLINIC - ROLLA PEDIATRICS |
| 463.0038 | 1497886451 | MERCY CLINIC SPRINGFIELD COMMUNITIES MERCY CLINIC - SALEM CLINIC |
| 463.00381 | 1134251929 | MERCY CLINIC SPRINGFIELD COMMUNITIES MERCY CLINIC - ST. JAMES |
| 463.00382 | 1770616781 | MERCY CLINIC SPRINGFIELD COMMUNITIES MERCY CLINIC - ST. ROBERT |
| 463.00383 | 1669504411 | MERCY CLINIC SPRINGFIELD COMMUNITIES MERCY CLINIC - STEELVILLE |
| 463.00384 | 1053444000 | MERCY CLINIC SPRINGFIELD COMMUNITIES MERCY CLINIC - SUMMERSVILLE |
| 463.00385 | 1245277631 | MERCY CLINIC SUPPORTIVE CARE FREMONT |
| 463.00386 | 1245277631 | MERCY CLINIC SUPPORTIVE CARE SGC |
| 463.00387 | 1053350454 | MERCY CLINIC TELEMEDICINE - ROLLA |
| 463.00388 | 1245277631 | MERCY CLINIC TELEMEDICINE BOP SPRINGFIELD |
| 463.00389 | 1053350454 | MERCY CLINIC TELEMEDICINE CONFIDENTIAL - ROLLA |
| 463.0039 | 1053350454 | MERCY CLINIC TELEMEDICINE PSYCHIATRY A CHOUDHARY SATELLITE |
| 463.00391 | 1053350454 | MERCY CLINIC TELEMEDICINE PSYCHIATRY B AHMED SATELLITE |
| 463.00392 | 1245277631 | MERCY CLINIC TELEMEDICINE PSYCHIATRY C PEARSON SATELLITE |
| 463.00393 | 1053350454 | MERCY CLINIC TELEMEDICINE PSYCHIATRY K GHOSH SATELLITE |

**FINAL FACIALLY VALID**
**OPT-OUT LIST**

| List No. | NPI(s) | Class Member Name |
|---|---|---|
| 463.00394 | 1053350454 | MERCY CLINIC TELEMEDICINE PSYCHIATRY M BOWERS SATELLITE |
| 463.00395 | 1053350454 | MERCY CLINIC TELEMEDICINE PSYCHIATRY S JENNINGS SATELLITE |
| 463.00396 | 1053350454 | MERCY CLINIC TELEMEDICINE PSYCHIATRY V PADDOLKAR SATELLITE |
| 463.00397 | 1881636884 | MERCY CLINIC TELEMEDICINE PSYCHOLOGY N MATTAX SATELLITE |
| 463.00398 | 1245277631 | MERCY CLINIC TRAVEL MEDICINE WHITESIDE |
| 463.00399 | 1245277631 | MERCY CLINIC ULTRASOUND SERVICES- SMITH GLYNN CALLAWAY |
| 463.004 | 1245277631 | MERCY CLINIC UROLOGY- FREMONT |
| 463.00401 | 1245277631 | MERCY CLINIC VASCULAR LAB AND VEIN CENTER- WHITESIDE |
| 463.00402 | 1245277631 | MERCY CLINIC VASCULAR LAB PHYSICIANS- WHITESIDE |
| 463.00403 | 1053350454 | MERCY CLINIC VASCULAR SURGERY BRANSON HWY 248 |
| 463.00404 | 1053350454 | MERCY CLINIC VASCULAR SURGERY LEBANON |
| 463.00405 | 1245277631 | MERCY CLINIC VASCULAR SURGERY SPRINGFIELD |
| 463.00406 | 1053350454 | MERCY CLINIC VASCULAR SURGERY ST ROBERT |
| 463.00407 | 1245277631 | MERCY CLINIC WOMENS ONCOLOGY- CANCER CENTER |
| 463.00408 | 1245277631 | MERCY CLINIC WOMENS ONCOLOGY WHITESIDE |
| 463.00409 | 1053350454 | MERCY COVID VACCINE CLINIC - AURORA |
| 463.0041 | 1053350454 | MERCY COVID VACCINE CLINIC - CASSVILLE |
| 463.00411 | 1053350454 | MERCY COVID VACCINE CLINIC - LEBANON |
| 463.00412 | 1457480188 | MERCY COVID VACCINE CLINIC - MOUNTAIN GROVE |
| 463.00413 | 1053350454 | MERCY COVID VACCINE CLINIC - MOUNTAIN VIEW |
| 463.00414 | 1053350454 | MERCY COVID VACCINE CLINIC - ROLLA STE 230 |
| 463.00415 | 1245277631 | MERCY COVID VACCINE CLINIC - S NATIONAL |
| 463.00416 | 1245277631 | MERCY COVID VACCINE CLINIC - SMITH GLYNN CALLAWAY |
| 463.00417 | 1053350454 | MERCY HOSPITAL LEBANON ANESTHESIOLOGY ROLLA |
| 463.00418 | 1447284898 | MERCY HOSPITAL LEBANON OUTPATIENT TREATMENT CENTER |
| 463.00419 | 1043242159 | MERCY HOSPITAL SPRINGFIELD ANATOMIC PATHOLOGY |
| 463.0042 | 1245277631 | MERCY HOSPITAL SPRINGFIELD CHILDRENS HEMATOLOGY ONCOLOGY |
| 463.00421 | 1245277631 | MERCY HOSPITAL SPRINGFIELD EMERGENCY DEPARTMENT |
| 463.00422 | 1245277631 | MERCY HOSPITAL SPRINGFIELD ENDOSCOPY WHITESIDE |
| 463.00423 | 1578504056 | MERCY HOSPITAL SPRINGFIELD ENDOSCOPY WHITESIDE |
| 463.00424 | 1245277631 | MERCY HOSPITAL SPRINGFIELD NUCLEAR MEDICINE |
| 463.00425 | 1578504056 | MERCY HOSPITAL SPRINGFIELD NUCLEAR MEDICINE |
| 463.00426 | 1023053477 | MERCY HOSPITALIST FRANCIS EMERGENCY MEDICINE |
| 463.00427 | 1447284898 | MERCY IMAGING SERVICES LEBANON |
| 463.00428 | 1245277631 | MERCY LABORATORY SERVICES WHITESIDE |
| 463.00429 | 1245277631 | MERCY MATERNAL AND FETAL MEDICINE SPRINGFIELD |
| 463.0043 | 1578504056 | MERCY MATERNAL AND FETAL MEDICINE SPRINGFIELD |
| 463.00431 | 1457306326 | MERCY MOBILE MRI BERRYVILLE |
| 463.00432 | 1447284898 | MERCY MRI LEBANON |
| 463.00433 | 1053350454 | MERCY PAIN PROCEDURES BRANSON HWY 248 |
| 463.00434 | 1245277631 | MERCY PED INFUS HEMATOLOGY ONCOL E CHEROKEE |
| 463.00435 | 1043242159 | MERCY PEDIATRIC ENDOCRINOLOGY AND DIABETES FREMONT |
| 463.00436 | 1245277631 | MERCY PEDIATRICS- HEALTH TRACKS |
| 463.00437 | 1245277631 | MERCY RADIATION ONCOLOGY CANCER CENTER |
| 463.00438 | 1245277631 | MERCY REHABILITATION HOSPITAL SPRINGFIELD REHABILITATION SERVICES |
| 463.00439 | 1053518530 | MERCY SPINA BIFIDA PROGRAM FREMONT |
| 463.0044 | 1053350454 | MERCY SPINE CENTER NEUROSURGERY BRANSON HWY 248 |
| 463.00441 | 1538325931 | MERCY SPINE CENTER- ROGERS |
| 463.00442 | 1245277631 | MERCY SURGERY CENTER E SEMINOLE |
| 463.00443 | 1578504056 | MERCY SURGERY CENTER E SEMINOLE |
| 463.00444 | 1578504056 | MERCY ULTRASOUND ORTHOPEDIC HOSPITAL SPRINGFIELD |
| 463.00445 | 1053350454 | MERCY URGENT CARE BOLIVAR |
| 463.00446 | 1053350454 | MERCY URGENT CARE BRANSON HWY 248 |
| 463.00447 | 1245533223 | MERCY URGENT CARE- BRANSON RHC |
| 463.00448 | 1053350454 | MERCY URGENT CARE LEBANON |
| 463.00449 | 1245277631 | MERCY WOUND CARE AND HYPERBARIC SMITH GLYNN CALLAWAY |
| 463.0045 | 1093911240 | ST. JOHN'S CARDIOLOGY 64 CT SCAN |
| 463.00451 | 1124069877 | ST. JOHN'S CLINIC BERRYVILLE WOMEN'S HEALTH |
| 463.00452 | 1225157308 | ST. JOHN'S CLINIC CANCER AND HEMATOLOGY |
| 463.00453 | 1093911240 | ST. JOHN'S CLINIC INFECTIOUS DISEASE |
| 463.00454 | 1093911240 | ST. JOHN'S CLINIC OB HOSPITALIST |
| 463.00455 | 1033315148 | ST. JOHN'S CLINIC ROLLA FAMILY MEDICINE |
| 463.00456 | 1053518530 | ST. JOHN'S MEMORY DISORDER CENTER |
| 464 | 1417999723; 1427098169; 1891946349; 1669502274 | MERCY CLINIC ST LOUIS CANCER & BREAST INSTITUTE LLC |
| 465 | 1043713886 | MERCY CLINIC SURGICAL SPECIALTIES - ILLINOIS LLC |

**FINAL FACIALLY VALID**
**OPT-OUT LIST**

| List No. | NPI(s) | Class Member Name |
|---|---|---|
| 466 | 1043530538; 1942636980; | MERCY CLINIC SURGICAL SPECIALISTS LLC |
| 467 | 1699825695 | MERCY CLINIC TRAUMA & GENERAL SURGERY LLC |
| 468 | 1669502274; 1154612166 | MERCY CLINIC UROLOGY LLC |
| 469 | | MERCY COMMERCIAL SERVICES, INC |
| 470 | | MERCY COMMUNITY ACO, LLC |
| 471 | 1134673148 | MERCY EAST AMBULATORY SERVICES LLC |
| 472 | 1225382013; 1912020397; 1932176401 | MERCY EAST SUPPORT SERVICES LLC |
| 473 | 1497895262; 1609163351 | MERCY FAMILY CENTER |
| 474 | 1285764324 | MERCY FAMILY THERAPY, LLC |
| 475 | | MERCY GOHEALTH URGENT CARE LLC |
| 476 | | MERCY HEALTH |
| 477 | | MERCY HEALTH ACO, LLC |
| 478 | | MERCY HEALTH EAST COMMUNITIES |
| 479 | | MERCY HEALTH FORT SMITH COMMUNITIES |
| 480 | 1740226091; et seq | Mercy Health Northwest Arkansas Communities |
| 481 | | MERCY HEALTH OKLAHOMA COMMUNITIES, INC |
| 482 | 1003872482 | MERCY HEALTH SERVICES - SOUTHERN  REGION LLC |
| 483 | 1255398251; 1992033500 | MERCY HEALTH SERVICES INC |
| 484 | 1154407112; et seq | MERCY HEALTH SERVICES LLC |
| 485 | | MERCY HEALTH SOUTHWEST MISSOURI/KANSAS COMMUNITIES |
| 486 | | MERCY HEALTH SPRINGFIELD COMMUNITIES |
| 487 | 1952643306; et seq. | Mercy Hospitals Ada Inc |
| 488 | 1386741635; et seq. | Mercy Hospital Ardmore INC |
| 489 | 1467543090; 1295878981 | Mercy Hospital Aurora |
| 490 | 1457306326; 1487692240 | Mercy Hospital Berryville |
| 491 | 1992133714; 1235567504; 142786794; 1720417066; 1083004733; 172041706 | Mercy Hospital Booneville |
| 492 | 1003201955; et seq | Mercy Hospital Carthage |
| 493 | 1285676932; 1154535342 | Mercy Hospital Cassville |
| 494 | 1508502782 | Adventist Health Care Network, Inc |
| 495 | 1477104099; et seq | Adventist Health Clearlake Hospital, Inc d/b/a Adventist Health Clear Lake |
| 496 | | ADVENTIST HEALTH PLAN, INC |
| 497 | 1265908032 | Adventist Health System/West d/b/a Adventist Health |
| 498 | 1801366711 | Adventist Health Tulare |
| 499 | 1235662248 | Alexandra Rawlings Hunt, MD |
| 500 | 1790778488; 1457470700 | Anaheim Global Medical Center, Inc |
| 501 | 1699037945 | Anthony Rotello, PA-C |
| 502 | 1093771073 | Artel, LLC |
| 503 | 1740355288 | Brad Hieger, PhD |
| 504 | 1710443940 | California Behavioral Health, LLC |
| 505 | 1740435585 | Chinese Hospital Association dba Daly City Health Services |
| 506 | 1164458402 | Chinese Hospital Association dba Excelsior Health Services and East West Health Services |
| 507 | 1790724672; et seq | Carrollton Emergency Physicians, PC |
| 508 | 1992898837 | CHINESE HOSPITAL ASSOCIATION DBA CHINESE HOSPITAL, CHINES HOSPITAL SUPPORT HEALTH SERVICES, AND CHINESE HOSPITAL LABORATORY |
| 509 | 1356694202 | CHINESE HOSPITAL ASSOCIATION DBA CHINESE HOSPITAL EAST WEST HEALTH SERVICES - SAN FRANCISCO |
| 510 | 1891150587 | CHINESE HOSPITAL ASSOCIATION DBA CHINESE HOSPITAL GELLERT HEALTH SERVICES AND CHINESE HOSPITAL EAST WEST HEALTH SERVICES - DALY CITY |
| 511 | 1073298196 | CHINESE HOSPITAL ASSOCIATION DBA CHINESE HOSPITAL SKILLED NURSING FACILITY |
| 512 | 1487684452 | CHINESE HOSPITAL ASSOCIATION DBA SUNSET HEALTH SERVICES |
| 513 | 1538858774 | EMERGENCY PHYSICIAN CROSSROADS |
| 514 | 1851726566 | EMERGENCY PHYSICIAN OF ST PETERSBURG |
| 515 | 1033136841 | EMERGENCY PHYSICIANS OF TIDEWATER |
| 516 | 1023590056 | PHYSICIANS PINELLAS PARK |
| 517 | 1093112039 | EMERGENCY ROOM GROUP |
| 518 | 1497725873 | EMERGI-TRUST |
| 519 | 1881622447 | FDR MEDICAL SERVICES PC |
| 520 | 1104008374; et seq | Garden State Bariatrics & Wellness Center |
| 521 | 1679907869 | GLENDALE ADVENTIST EMERGENCY PHYSICIANS, INC |
| 522 | 1396793139 | GREATER NEWBURYPORT EMERGENCY PHYSICIANS |
| 523 | 1609856947 | HEART HOSPITAL OF BK, LLC D/B/A BAKERSFIELD HEART HOSPITAL |
| 524 | 1912459348; 1932689486; 1619442746; 1689830572 | HERITAGE GENERAL AND COLORECTAL SURGERY GROUP |
| 525 | 1346674090; 1679710875; 1760937866; 1730669243 | HERITAGE SURGICAL GROUP |

**See Provider Co-Lead Counsel Declarations:**
**Doc. No. 3313-2, ¶¶ 27, 29;**
**Doc. No. 3336-1, ¶ 6**

**FINAL FACIALLY VALID**
**OPT-OUT LIST**

| List No. | NPI(s) | Class Member Name |
|---|---|---|
| 526 | 1700149218; et seq | HOSPITALIST ALLIANCE, LLC |
| 527 | 1174971493 | INLAND DETOX, INC |
| 528 | 1619385937 | Ian Boyd |
| 529 | 1154418101 | Jennifer Hogansen |
| 530 | 1851599724 | Kelly Kantartzis, MD |
| 531 | 1114239068 | KPC GLOBAL MEDICAL CENTERS, INC DBA HEMET GLOBAL MEDICAL CENTER OR MENIFEE GLOBAL MEDICAL CENTER |
| 532 | 1194733360 | MARYS PEAK EMERGENCY PHYSICIANS PC |
| 533 | 1568851707 | MD4ER, LLC |
| 534 | 1508816257 | MEDICAL SERVICES OF PRESCOTT |
| 535 | 1528428521; 1841650330; 1770046351; 1659385474 | MEMORIAL SLOAN KETTERING CANCER CENTER |
| 536 | 1487813150; et seq | MEND HEALTH, INC |
| 537 | 1508849407; et seq | NORTHWEST MEDICAL FOUNDATION OF TILLAMOOK D/B/A ADVENTIST HEALTH TILLAMOOK |
| 538 | 1306590450; et seq | OBSERVATION PHYSICIANS OF TIDEWATER |
| 539 | 1669997359 | ONE OAK MEDICAL |
| 540 | 1982697678; 1851410104 | ORANGE COUNTY GLOBAL MEDICAL CENTER, INC |
| 541 | 1356412894 | ORTHOILLINOIS SURGERY CENTER, LLC |
| 542 | 1710615869 | ORTHOMIDWEST SURGERY CENTER ELGIN, LLC |
| 543 | 1033955497 | PALMDALE INTENSIVIST, INC |
| 544 | 1932477874 | PHYSICIANS NETWORK MEDICAL GROUP, INC D/B/A ADVENTIST HEALTH MEDICAL GROUP |
| 545 | 1609170232; et seq | PREMIER HEALTH PARTNERS, INC |
| 546 | 1780621045 | RAPID CITY EMERGENCY SERVICES, PA |
| 547 | 1780621045 | RAPID CITY EMERGENCY SERVICES, PA |
| 548 | 1184647059; et seq | CEP AMERICA LLC D/B/A VITUITY |
| 548.00001 | 1184647059 | CALIFORNIA EMERGENCY PHYSICIANS |
| 548.00002 | 1750302600 | CALIFORNIA EMERGENCY PHYSICIANS |
| 548.00003 | 1801084348 | CALIFORNIA EMERGENCY PHYSICIANS |
| 548.00004 | 1922020940 | CALIFORNIA EMERGENCY PHYSICIANS |
| 548.00005 | 1073532024 | CALIFORNIA ERNERGENCY PHYSICIANS MEDICAL GROUP |
| 548.00006 | 1215242573 | CALIFORNIA ERNERGENCY PHYSICIANS MEDICAL GROUP |
| 548.00007 | 1386699890 | CALIFORNIA ERNERGENCY PHYSICIANS MEDICAL GROUP |
| 548.00008 | 1619230828 | CALIFORNIA ERNERGENCY PHYSICIANS MEDICAL GROUP |
| 548.00009 | 1750336269 | CALIFORNIA ERNERGENCY PHYSICIANS MEDICAL GROUP |
| 548.00010 | 1831406578 | CALIFORNIA ERNERGENCY PHYSICIANS MEDICAL GROUP |
| 548.00011 | 1922053180 | CALIFORNIA ERNERGENCY PHYSICIANS MEDICAL GROUP |
| 548.00012 | 1942509047 | CALIFORNIA ERNERGENCY PHYSICIANS MEDICAL GROUP |
| 548.00013 | 1952616211 | CALIFORNIA ERNERGENCY PHYSICIANS MEDICAL GROUP |
| 548.00014 | 1083070189 | CALIFORNIA EMERGENCY PHYSICIANS MEDICAL GROUP, A PROFESSIONAL CORPORATION |
| 548.00015 | 1093196925 | CALIFORNIA EMERGENCY PHYSICIANS MEDICAL GROUP, A PROFESSIONAL CORPORATION |
| 548.00016 | 1114375060 | CALIFORNIA EMERGENCY PHYSICIANS MEDICAL GROUP, A PROFESSIONAL CORPORATION |
| 548.00017 | 1114375060 | CALIFORNIA EMERGENCY PHYSICIANS MEDICAL GROUP, A PROFESSIONAL CORPORATION |
| 548.00018 | 1124752373 | CALIFORNIA EMERGENCY PHYSICIANS MEDICAL GROUP, A PROFESSIONAL CORPORATION |
| 548.00019 | 1134953393 | CALIFORNIA EMERGENCY PHYSICIANS MEDICAL GROUP, A PROFESSIONAL CORPORATION |
| 548.00020 | 1174074793 | CALIFORNIA EMERGENCY PHYSICIANS MEDICAL GROUP, A PROFESSIONAL CORPORATION |
| 548.00021 | 1205212032 | CALIFORNIA EMERGENCY PHYSICIANS MEDICAL GROUP, A PROFESSIONAL CORPORATION |
| 548.00022 | 1205381993 | CALIFORNIA EMERGENCY PHYSICIANS MEDICAL GROUP, A PROFESSIONAL CORPORATION |
| 548.00023 | 1215365218 | CALIFORNIA EMERGENCY PHYSICIANS MEDICAL GROUP, A PROFESSIONAL CORPORATION |
| 548.00024 | 1235586157 | CALIFORNIA EMERGENCY PHYSICIANS MEDICAL GROUP, A PROFESSIONAL CORPORATION |
| 548.00025 | 1255856563 | CALIFORNIA EMERGENCY PHYSICIANS MEDICAL GROUP, A PROFESSIONAL CORPORATION |
| 548.00026 | 1265922827 | CALIFORNIA EMERGENCY PHYSICIANS MEDICAL GROUP, A PROFESSIONAL CORPORATION |
| 548.00027 | 1306210554 | CALIFORNIA EMERGENCY PHYSICIANS MEDICAL GROUP, A PROFESSIONAL CORPORATION |
| 548.00028 | 1306263231 | CALIFORNIA EMERGENCY PHYSICIANS MEDICAL GROUP, A PROFESSIONAL CORPORATION |
| 548.00029 | 1316364474 | CALIFORNIA EMERGENCY PHYSICIANS MEDICAL GROUP, A PROFESSIONAL CORPORATION |
| 548.00030 | 1326577206 | CALIFORNIA EMERGENCY PHYSICIANS MEDICAL GROUP, A PROFESSIONAL CORPORATION |
| 548.00031 | 1326601196 | CALIFORNIA EMERGENCY PHYSICIANS MEDICAL GROUP, A PROFESSIONAL CORPORATION |
| 548.00032 | 1336678143 | CALIFORNIA EMERGENCY PHYSICIANS MEDICAL GROUP, A PROFESSIONAL CORPORATION |
| 548.00033 | 1356769285 | CALIFORNIA EMERGENCY PHYSICIANS MEDICAL GROUP, A PROFESSIONAL CORPORATION |
| 548.00034 | 1366974289 | CALIFORNIA EMERGENCY PHYSICIANS MEDICAL GROUP, A PROFESSIONAL CORPORATION |
| 548.00035 | 1376278507 | CALIFORNIA EMERGENCY PHYSICIANS MEDICAL GROUP, A PROFESSIONAL CORPORATION |
| 548.00036 | 1396126777 | CALIFORNIA EMERGENCY PHYSICIANS MEDICAL GROUP, A PROFESSIONAL CORPORATION |
| 548.00037 | 1396126777 | CALIFORNIA EMERGENCY PHYSICIANS MEDICAL GROUP, A PROFESSIONAL CORPORATION |
| 548.00038 | 1457833295 | CALIFORNIA EMERGENCY PHYSICIANS MEDICAL GROUP, A PROFESSIONAL CORPORATION |
| 548.00039 | 1457945909 | CALIFORNIA EMERGENCY PHYSICIANS MEDICAL GROUP, A PROFESSIONAL CORPORATION |
| 548.00040 | 1457945990 | CALIFORNIA EMERGENCY PHYSICIANS MEDICAL GROUP, A PROFESSIONAL CORPORATION |
| 548.00041 | 1467833384 | CALIFORNIA EMERGENCY PHYSICIANS MEDICAL GROUP, A PROFESSIONAL CORPORATION |

**FINAL FACIALLY VALID**
**OPT-OUT LIST**

| List No. | NPI(s) | Class Member Name |
|----------|--------|-------------------|
| 548.00042 | 1477134583 | CALIFORNIA EMERGENCY PHYSICIANS MEDICAL GROUP, A PROFESSIONAL CORPORATION |
| 548.00043 | 1508233065 | CALIFORNIA EMERGENCY PHYSICIANS MEDICAL GROUP, A PROFESSIONAL CORPORATION |
| 548.00044 | 1508233065 | CALIFORNIA EMERGENCY PHYSICIANS MEDICAL GROUP, A PROFESSIONAL CORPORATION |
| 548.00045 | 1518426964 | CALIFORNIA EMERGENCY PHYSICIANS MEDICAL GROUP, A PROFESSIONAL CORPORATION |
| 548.00046 | 1538722301 | CALIFORNIA EMERGENCY PHYSICIANS MEDICAL GROUP, A PROFESSIONAL CORPORATION |
| 548.00047 | 1568010940 | CALIFORNIA EMERGENCY PHYSICIANS MEDICAL GROUP, A PROFESSIONAL CORPORATION |
| 548.00048 | 1568217008 | CALIFORNIA EMERGENCY PHYSICIANS MEDICAL GROUP, A PROFESSIONAL CORPORATION |
| 548.00049 | 1568830248 | CALIFORNIA EMERGENCY PHYSICIANS MEDICAL GROUP, A PROFESSIONAL CORPORATION |
| 548.00050 | 1588082416 | CALIFORNIA EMERGENCY PHYSICIANS MEDICAL GROUP, A PROFESSIONAL CORPORATION |
| 548.00051 | 1588181366 | CALIFORNIA EMERGENCY PHYSICIANS MEDICAL GROUP, A PROFESSIONAL CORPORATION |
| 548.00052 | 1619436128 | CALIFORNIA EMERGENCY PHYSICIANS MEDICAL GROUP, A PROFESSIONAL CORPORATION |
| 548.00053 | 1639692585 | CALIFORNIA EMERGENCY PHYSICIANS MEDICAL GROUP, A PROFESSIONAL CORPORATION |
| 548.00054 | 1639727654 | CALIFORNIA EMERGENCY PHYSICIANS MEDICAL GROUP, A PROFESSIONAL CORPORATION |
| 548.00055 | 1659765543 | CALIFORNIA EMERGENCY PHYSICIANS MEDICAL GROUP, A PROFESSIONAL CORPORATION |
| 548.00056 | 1669829578 | CALIFORNIA EMERGENCY PHYSICIANS MEDICAL GROUP, A PROFESSIONAL CORPORATION |
| 548.00057 | 1689236374 | CALIFORNIA EMERGENCY PHYSICIANS MEDICAL GROUP, A PROFESSIONAL CORPORATION |
| 548.00058 | 1700303583 | CALIFORNIA EMERGENCY PHYSICIANS MEDICAL GROUP, A PROFESSIONAL CORPORATION |
| 548.00059 | 1740838119 | CALIFORNIA EMERGENCY PHYSICIANS MEDICAL GROUP, A PROFESSIONAL CORPORATION |
| 548.00060 | 1770950230 | CALIFORNIA EMERGENCY PHYSICIANS MEDICAL GROUP, A PROFESSIONAL CORPORATION |
| 548.00061 | 1821465378 | CALIFORNIA EMERGENCY PHYSICIANS MEDICAL GROUP, A PROFESSIONAL CORPORATION |
| 548.00062 | 1841648201 | CALIFORNIA EMERGENCY PHYSICIANS MEDICAL GROUP, A PROFESSIONAL CORPORATION |
| 548.00063 | 1871015859 | CALIFORNIA EMERGENCY PHYSICIANS MEDICAL GROUP, A PROFESSIONAL CORPORATION |
| 548.00064 | 1871960427 | CALIFORNIA EMERGENCY PHYSICIANS MEDICAL GROUP, A PROFESSIONAL CORPORATION |
| 548.00065 | 1881059657 | CALIFORNIA EMERGENCY PHYSICIANS MEDICAL GROUP, A PROFESSIONAL CORPORATION |
| 548.00066 | 1881315091 | CALIFORNIA EMERGENCY PHYSICIANS MEDICAL GROUP, A PROFESSIONAL CORPORATION |
| 548.00067 | 1881315091 | CALIFORNIA EMERGENCY PHYSICIANS MEDICAL GROUP, A PROFESSIONAL CORPORATION |
| 548.00068 | 1881315091 | CALIFORNIA EMERGENCY PHYSICIANS MEDICAL GROUP, A PROFESSIONAL CORPORATION |
| 548.00069 | 1891228532 | CALIFORNIA EMERGENCY PHYSICIANS MEDICAL GROUP, A PROFESSIONAL CORPORATION |
| 548.00070 | 1922426840 | CALIFORNIA EMERGENCY PHYSICIANS MEDICAL GROUP, A PROFESSIONAL CORPORATION |
| 548.00071 | 1982076055 | CALIFORNIA EMERGENCY PHYSICIANS MEDICAL GROUP, A PROFESSIONAL CORPORATION |
| 548.00072 | 1457182636 | CALIFORNIA EMERGENCY PHYSICIANS MEDICAL GROUP, A PROFESSIONAL CORPORATION |
| 548.00073 | 1740846930 | CALIFORNIA EMERGENCY PHYSICIANS MEDICAL GROUP, A PROFESSIONAL CORPORATION |
| 548.00074 | 1013365311 | CEP AMERICA - ANESTHESIA, PC |
| 548.00075 | 1972951275 | CEP AMERICA - ANESTHESIA, PC |
| 548.00076 | 1972951275 | CEP AMERICA - ANESTHESIA, PC |
| 548.00077 | 1013561851 | CEP AMERICA - ANESTHESIA, PC |
| 548.00078 | 1013581851 | CEP AMERICA - ANESTHESIA, PC |
| 548.00079 | 1013561851 | CEP AMERICA - ANESTHESIA, PC |
| 548.00080 | 1013561851 | CEP AMERICA - ANESTHESIA, PC |
| 548.00081 | 1013581851 | CEP AMERICA - ANESTHESIA, PC |
| 548.00082 | 1013561851 | CEP AMERICA - ANESTHESIA, PC |
| 548.00083 | 1013561851 | CEP AMERICA - ANESTHESIA, PC |
| 548.00084 | 1013561851 | CEP AMERICA - ANESTHESIA, PC |
| 548.00085 | 1013581851 | CEP AMERICA - ANESTHESIA, PC |
| 548.00086 | 1043789373 | CEP AMERICA - ANESTHESIA, PC |
| 548.00087 | 1104492925 | CEP AMERICA - ANESTHESIA, PC |
| 548.00088 | 1104492925 | CEP AMERICA - ANESTHESIA, PC |
| 548.00089 | 1104492925 | CEP AMERICA - ANESTHESIA, PC |
| 548.00090 | 1104492925 | CEP AMERICA - ANESTHESIA, PC |
| 548.00091 | 1104492925 | CEP AMERICA - ANESTHESIA, PC |
| 548.00092 | 1205693058 | CEP AMERICA - ANESTHESIA, PC |
| 548.00093 | 1215413638 | CEP AMERICA - ANESTHESIA, PC |
| 548.00094 | 1215413638 | CEP AMERICA - ANESTHESIA, PC |
| 548.00095 | 1215413638 | CEP AMERICA - ANESTHESIA, PC |
| 548.00096 | 1235842196 | CEP AMERICA - ANESTHESIA, PC |
| 548.00097 | 1396423067 | CEP AMERICA - ANESTHESIA, PC |
| 548.00098 | 1396423067 | CEP AMERICA - ANESTHESIA, PC |
| 548.00099 | 1417460585 | CEP AMERICA - ANESTHESIA, PC |
| 548.00100 | 1437628419 | CEP AMERICA - ANESTHESIA, PC |
| 548.00101 | 1528537719 | CEP AMERICA - ANESTHESIA, PC |
| 548.00102 | 1538709563 | CEP AMERICA - ANESTHESIA, PC |
| 548.00103 | 1558043018 | CEP AMERICA - ANESTHESIA, PC |
| 548.00104 | 1588023949 | CEP AMERICA - ANESTHESIA, PC |
| 548.00105 | 1598214108 | CEP AMERICA - ANESTHESIA, PC |
| 548.00106 | 1598214108 | CEP AMERICA - ANESTHESIA, PC |
| 548.00107 | 1619537073 | CEP AMERICA - ANESTHESIA, PC |

**See Provider Co-Lead Counsel Declarations:**
**Doc. No. 3313-2, ¶¶ 27, 29;**
**Doc. No. 3336-1, ¶ 6**

**FINAL FACIALLY VALID**
**OPT-OUT LIST**

| List No. | NPI(s) | Class Member Name |
|---|---|---|
| 548.00108 | 1639995830 | CEP AMERICA - ANESTHESIA, PC |
| 548.00109 | 1639995830 | CEP AMERICA - ANESTHESIA, PC |
| 548.00110 | 1689192833 | CEP AMERICA - ANESTHESIA, PC |
| 548.00111 | 1689192833 | CEP AMERICA - ANESTHESIA, PC |
| 548.00112 | 1689192833 | CEP AMERICA - ANESTHESIA, PC |
| 548.00113 | 1689192833 | CEP AMERICA - ANESTHESIA, PC |
| 548.00114 | 1689192833 | CEP AMERICA - ANESTHESIA, PC |
| 548.00115 | 1689192833 | CEP AMERICA - ANESTHESIA, PC |
| 548.00116 | 1689192833 | CEP AMERICA - ANESTHESIA, PC |
| 548.00117 | 1689192833 | CEP AMERICA - ANESTHESIA, PC |
| 548.00118 | 1689192833 | CEP AMERICA - ANESTHESIA, PC |
| 548.00119 | 1689192833 | CEP AMERICA - ANESTHESIA, PC |
| 548.00120 | 1689192833 | CEP AMERICA - ANESTHESIA, PC |
| 548.00121 | 1689192833 | CEP AMERICA - ANESTHESIA, PC |
| 548.00122 | 1689192833 | CEP AMERICA - ANESTHESIA, PC |
| 548.00123 | 1689192833 | CEP AMERICA - ANESTHESIA, PC |
| 548.00124 | 1689192833 | CEP AMERICA - ANESTHESIA, PC |
| 548.00125 | 1689192833 | CEP AMERICA - ANESTHESIA, PC |
| 548.00126 | 1689192833 | CEP AMERICA - ANESTHESIA, PC |
| 548.00127 | 1689192833 | CEP AMERICA - ANESTHESIA, PC |
| 548.00128 | 1770014466 | CEP AMERICA - ANESTHESIA, PC |
| 548.00129 | 1770014466 | CEP AMERICA - ANESTHESIA, PC |
| 548.00130 | 1770014466 | CEP AMERICA - ANESTHESIA, PC |
| 548.00131 | 1770014466 | CEP AMERICA - ANESTHESIA, PC |
| 548.00132 | 1770014466 | CEP AMERICA - ANESTHESIA, PC |
| 548.00133 | 1770014466 | CEP AMERICA - ANESTHESIA, PC |
| 548.00134 | 1770014466 | CEP AMERICA - ANESTHESIA, PC |
| 548.00135 | 1770014466 | CEP AMERICA - ANESTHESIA, PC |
| 548.00136 | 1790401438 | CEP AMERICA - ANESTHESIA, PC |
| 548.00137 | 1790401438 | CEP AMERICA - ANESTHESIA, PC |
| 548.00138 | 1790401438 | CEP AMERICA - ANESTHESIA, PC |
| 548.00139 | 1790401438 | CEP AMERICA - ANESTHESIA, PC |
| 548.00140 | 1790401438 | CEP AMERICA - ANESTHESIA, PC |
| 548.00141 | 1790401438 | CEP AMERICA - ANESTHESIA, PC |
| 548.00142 | 1790401438 | CEP AMERICA - ANESTHESIA, PC |
| 548.00143 | 1821457300 | CEP AMERICA - ANESTHESIA, PC |
| 548.00144 | 1821457300 | CEP AMERICA - ANESTHESIA, PC |
| 548.00145 | 1821457300 | CEP AMERICA - ANESTHESIA, PC |
| 548.00146 | 1821457300 | CEP AMERICA - ANESTHESIA, PC |
| 548.00147 | 1821457300 | CEP AMERICA - ANESTHESIA, PC |
| 548.00148 | 1821457300 | CEP AMERICA - ANESTHESIA, PC |
| 548.00149 | 1821457300 | CEP AMERICA - ANESTHESIA, PC |
| 548.00150 | 1821457300 | CEP AMERICA - ANESTHESIA, PC |
| 548.00151 | 1821457300 | CEP AMERICA - ANESTHESIA, PC |
| 548.00152 | 1821457300 | CEP AMERICA - ANESTHESIA, PC |
| 548.00153 | 1851810881 | CEP AMERICA - ANESTHESIA, PC |
| 548.00154 | 1851810881 | CEP AMERICA - ANESTHESIA, PC |
| 548.00155 | 1891264826 | CEP AMERICA - ANESTHESIA, PC |
| 548.00156 | 1902375199 | CEP AMERICA - ANESTHESIA, PC |
| 548.00157 | 1912426081 | CEP AMERICA - ANESTHESIA, PC |
| 548.00158 | 1003161605 | CEP AMERICA-ARIZONA, P.C. |
| 548.00159 | 1124491477 | CEP AMERICA-ARIZONA, P.C. |
| 548.00160 | 1306210224 | CEP AMERICA-ARIZONA, P.C. |
| 548.00161 | 1356021190 | CEP AMERICA-ARIZONA, P.C. |
| 548.00162 | 1356021190 | CEP AMERICA-ARIZONA, P.C. |
| 548.00163 | 1780202804 | CEP AMERICA-ARIZONA, P.C. |
| 548.00164 | 1831435445 | CEP AMERICA-ARIZONA, P.C. |
| 548.00165 | 1104657329 | CEP AMERICA - AUC, PC |
| 548.00166 | 1215336201 | CEP AMERICA - AUC, PC |
| 548.00167 | 1366816969 | CEP AMERICA - AUC, PC |
| 548.00168 | 1487294385 | CEP AMERICA - AUC, PC |
| 548.00169 | 1508219882 | CEP AMERICA - AUC, PC |
| 548.00170 | 1568861524 | CEP AMERICA - AUC, PC |
| 548.00171 | 1619549342 | CEP AMERICA - AUC, PC |
| 548.00172 | 1619549342 | CEP AMERICA - AUC, PC |
| 548.00173 | 1750024493 | CEP AMERICA - AUC, PC |

**FINAL FACIALLY VALID**

**OPT-OUT LIST**

| List No. | NPI(s) | Class Member Name |
|----------|--------|-------------------|
| 548.00174 | 1750024493 | CEP AMERICA - AUC, PC |
| 548.00175 | 1003328329 | CEP AMERICA-ILLINOIS SNF, LLP |
| 548.00176 | 1003375270 | CEP AMERICA-ILLINOIS SNF, LLP |
| 548.00177 | 1073069415 | CEP AMERICA-ILLINOIS SNF, LLP |
| 548.00178 | 1104395441 | CEP AMERICA-ILLINOIS SNF, LLP |
| 548.00179 | 1154801744 | CEP AMERICA-ILLINOIS SNF, LLP |
| 548.00180 | 1174151112 | CEP AMERICA-ILLINOIS SNF, LLP |
| 548.00181 | 1215403241 | CEP AMERICA-ILLINOIS SNF, LLP |
| 548.00182 | 1225552920 | CEP AMERICA-ILLINOIS SNF, LLP |
| 548.00183 | 1295247534 | CEP AMERICA-ILLINOIS SNF, LLP |
| 548.00184 | 1386156826 | CEP AMERICA-ILLINOIS SNF, LLP |
| 548.00185 | 1598277048 | CEP AMERICA-ILLINOIS SNF, LLP |
| 548.00186 | 1639829732 | CEP AMERICA-ILLINOIS SNF, LLP |
| 548.00187 | 1720590046 | CEP AMERICA-ILLINOIS SNF, LLP |
| 548.00188 | 1831601376 | CEP AMERICA-ILLINOIS SNF, LLP |
| 548.00189 | 1881354256 | CEP AMERICA-ILLINOIS SNF, LLP |
| 548.00190 | 1891322467 | CEP AMERICA-ILLINOIS SNF, LLP |
| 548.00191 | 1912463358 | CEP AMERICA-ILLINOIS SNF, LLP |
| 548.00192 | 1942712476 | CEP AMERICA-ILLINOIS SNF, LLP |
| 548.00193 | 1972031706 | CEP AMERICA-ILLINOIS SNF, LLP |
| 548.00194 | 1033843941 | CEP AMERICA - INTENSIVISTS, PC |
| 548.00195 | 1083312789 | CEP AMERICA - INTENSIVISTS, PC |
| 548.00196 | | CEP AMERICA - INTENSIVISTS, PC |
| 548.00197 | 1336780931 | CEP AMERICA - INTENSIVISTS, PC |
| 548.00198 | 1407234057 | CEP AMERICA - INTENSIVISTS, PC |
| 548.00199 | 1538989421 | CEP AMERICA - INTENSIVISTS, PC |
| 548.00200 | 1538991153 | CEP AMERICA - INTENSIVISTS, PC |
| 548.00201 | 1588383111 | CEP AMERICA - INTENSIVISTS, PC |
| 548.00202 | 1598118887 | CEP AMERICA - INTENSIVISTS, PC |
| 548.00203 | 1689036097 | CEP AMERICA - INTENSIVISTS, PC |
| 548.00204 | 1811681265 | CEP AMERICA - INTENSIVISTS, PC |
| 548.00205 | 1841070786 | CEP AMERICA - INTENSIVISTS, PC |
| 548.00206 | 1851779409 | CEP AMERICA - INTENSIVISTS, PC |
| 548.00207 | 1972015717 | CEP AMERICA - INTENSIVISTS, PC |
| 548.00208 | 1023405503 | CEP AMERICA - KANSAS, LLC |
| 548.00209 | 1659768125 | CEP AMERICA - KANSAS, LLC |
| 548.00210 | 1790172260 | CEP AMERICA - KANSAS, LLC |
| 548.00211 | 1841754660 | CEP AMERICA - KANSAS, LLC |
| 548.00212 | 1932704608 | CEP AMERICA - KANSAS, LLC |
| 548.00213 | 1033618202 | CEP AMERICA- NEUROLOGY, PC |
| 548.00214 | 1033618202 | CEP AMERICA- NEUROLOGY, PC |
| 548.00215 | 1033618202 | CEP AMERICA- NEUROLOGY, PC |
| 548.00216 | 1033794276 | CEP AMERICA- NEUROLOGY, PC |
| 548.00217 | 1033960208 | CEP AMERICA- NEUROLOGY, PC |
| 548.00218 | 1043789829 | CEP AMERICA- NEUROLOGY, PC |
| 548.00219 | 1063981835 | CEP AMERICA- NEUROLOGY, PC |
| 548.00220 | 1073028569 | CEP AMERICA- NEUROLOGY, PC |
| 548.00221 | 1073028569 | CEP AMERICA- NEUROLOGY, PC |
| 548.00222 | 1073028569 | CEP AMERICA- NEUROLOGY, PC |
| 548.00223 | 1073028569 | CEP AMERICA- NEUROLOGY, PC |
| 548.00224 | 1083483705 | CEP AMERICA- NEUROLOGY, PC |
| 548.00225 | 1124843586 | CEP AMERICA- NEUROLOGY, PC |
| 548.00226 | 1164109328 | CEP AMERICA- NEUROLOGY, PC |
| 548.00227 | 1174132708 | CEP AMERICA- NEUROLOGY, PC |
| 548.00228 | 1184155392 | CEP AMERICA- NEUROLOGY, PC |
| 548.00229 | 1205305083 | CEP AMERICA- NEUROLOGY, PC |
| 548.00230 | 1205556297 | CEP AMERICA- NEUROLOGY, PC |
| 548.00231 | 1205556297 | CEP AMERICA- NEUROLOGY, PC |
| 548.00232 | 1205556297 | CEP AMERICA- NEUROLOGY, PC |
| 548.00233 | 1225640073 | CEP AMERICA- NEUROLOGY, PC |
| 548.00234 | 1225640073 | CEP AMERICA- NEUROLOGY, PC |
| 548.00235 | 1225540073 | CEP AMERICA- NEUROLOGY, PC |
| 548.00236 | 1225541030 | CEP AMERICA- NEUROLOGY, PC |
| 548.00237 | 1225569346 | CEP AMERICA- NEUROLOGY, PC |
| 548.00238 | 1235779521 | CEP AMERICA- NEUROLOGY, PC |
| 548.00239 | 1245761451 | CEP AMERICA- NEUROLOGY, PC |

**FINAL FACIALLY VALID**
**OPT-OUT LIST**

| List No. | NPI(s) | Class Member Name |
|---|---|---|
| 548.00240 | 1245761451 | CEP AMERICA- NEUROLOGY, PC |
| 548.00241 | 1245761451 | CEP AMERICA- NEUROLOGY, PC |
| 548.00242 | 1275020976 | CEP AMERICA- NEUROLOGY, PC |
| 548.00243 | 1356973747 | CEP AMERICA- NEUROLOGY, PC |
| 548.00244 | 1366122962 | CEP AMERICA- NEUROLOGY, PC |
| 548.00245 | 1376308981 | CEP AMERICA- NEUROLOGY, PC |
| 548.00246 | 1518479369 | CEP AMERICA- NEUROLOGY, PC |
| 548.00247 | 1518479369 | CEP AMERICA- NEUROLOGY, PC |
| 548.00248 | 1518479369 | CEP AMERICA- NEUROLOGY, PC |
| 548.00249 | 1518534726 | CEP AMERICA- NEUROLOGY, PC |
| 548.00250 | 1518534726 | CEP AMERICA- NEUROLOGY, PC |
| 548.00251 | 1518534728 | CEP AMERICA- NEUROLOGY, PC |
| 548.00252 | 1528788536 | CEP AMERICA- NEUROLOGY, PC |
| 548.00253 | 1528788536 | CEP AMERICA- NEUROLOGY, PC |
| 548.00254 | 1528788536 | CEP AMERICA- NEUROLOGY, PC |
| 548.00255 | 1538656236 | CEP AMERICA- NEUROLOGY, PC |
| 548.00256 | 1588931343 | CEP AMERICA- NEUROLOGY, PC |
| 548.00257 | 1609573880 | CEP AMERICA- NEUROLOGY, PC |
| 548.00258 | 1619585080 | CEP AMERICA- NEUROLOGY, PC |
| 548.00259 | 1619585080 | CEP AMERICA- NEUROLOGY, PC |
| 548.00260 | 1619585080 | CEP AMERICA- NEUROLOGY, PC |
| 548.00261 | 1639633472 | CEP AMERICA- NEUROLOGY, PC |
| 548.00262 | 1639633472 | CEP AMERICA- NEUROLOGY, PC |
| 548.00263 | 1639706468 | CEP AMERICA- NEUROLOGY, PC |
| 548.00264 | 1639706468 | CEP AMERICA- NEUROLOGY, PC |
| 548.00265 | 1639706468 | CEP AMERICA- NEUROLOGY, PC |
| 548.00266 | 1639788250 | CEP AMERICA- NEUROLOGY, PC |
| 548.00267 | 1669223830 | CEP AMERICA- NEUROLOGY, PC |
| 548.00268 | 1669223830 | CEP AMERICA- NEUROLOGY, PC |
| 548.00269 | 1669223830 | CEP AMERICA- NEUROLOGY, PC |
| 548.00270 | 1679085427 | CEP AMERICA- NEUROLOGY, PC |
| 548.00271 | 1679085427 | CEP AMERICA- NEUROLOGY, PC |
| 548.00272 | 1679085427 | CEP AMERICA- NEUROLOGY, PC |
| 548.00273 | 1780224535 | CEP AMERICA- NEUROLOGY, PC |
| 548.00274 | 1801598826 | CEP AMERICA- NEUROLOGY, PC |
| 548.00275 | 1821718834 | CEP AMERICA- NEUROLOGY, PC |
| 548.00276 | 1821718834 | CEP AMERICA- NEUROLOGY, PC |
| 548.00277 | 1821718834 | CEP AMERICA- NEUROLOGY, PC |
| 548.00278 | 1851112957 | CEP AMERICA- NEUROLOGY, PC |
| 548.00279 | 1851112957 | CEP AMERICA- NEUROLOGY, PC |
| 548.00280 | 1871020032 | CEP AMERICA- NEUROLOGY, PC |
| 548.00281 | 1902525397 | CEP AMERICA- NEUROLOGY, PC |
| 548.00282 | 1902525397 | CEP AMERICA- NEUROLOGY, PC |
| 548.00283 | 1902525397 | CEP AMERICA- NEUROLOGY, PC |
| 548.00284 | 1922611946 | CEP AMERICA- NEUROLOGY, PC |
| 548.00285 | 1952938771 | CEP AMERICA- NEUROLOGY, PC |
| 548.00286 | 1952938771 | CEP AMERICA- NEUROLOGY, PC |
| 548.00287 | 1952938771 | CEP AMERICA- NEUROLOGY, PC |
| 548.00288 | 1962146217 | CEP AMERICA- NEUROLOGY, PC |
| 548.00289 | 1962146217 | CEP AMERICA- NEUROLOGY, PC |
| 548.00290 | 1992337380 | CEP AMERICA- NEUROLOGY, PC |
| 548.00291 | 1992459416 | CEP AMERICA- NEUROLOGY, PC |
| 548.00292 | 1992459416 | CEP AMERICA- NEUROLOGY, PC |
| 548.00293 | 1992459416 | CEP AMERICA- NEUROLOGY, PC |
| 548.00294 | 1992459416 | CEP AMERICA- NEUROLOGY, PC |
| 548.00295 | 1992459416 | CEP AMERICA- NEUROLOGY, PC |
| 548.00296 | 1306351143 | CEP AMERICA-OHIO, LLC |
| 548.00297 | 1477085346 | CEP AMERICA-OHIO, LLC |
| 548.00298 | 1013784586 | CEP AMERICA-ILLINOIS INTENSIVISTS, LLP |
| 548.00299 | 1386002368 | CEP AMERICA-ILLINOIS INTENSIVISTS, LLP |
| 548.00300 | 1538661475 | CEP AMERICA-ILLINOIS INTENSIVISTS, LLP |
| 548.00301 | 1538661475 | CEP AMERICA-ILLINOIS INTENSIVISTS, LLP |
| 548.00302 | 1538661475 | CEP AMERICA-ILLINOIS INTENSIVISTS, LLP |
| 548.00303 | 1538661475 | CEP AMERICA-ILLINOIS INTENSIVISTS, LLP |
| 548.00304 | 1568239036 | CEP AMERICA-ILLINOIS INTENSIVISTS, LLP |
| 548.00305 | 1578921557 | CEP AMERICA-ILLINOIS INTENSIVISTS, LLP |

**See Provider Co-Lead Counsel Declarations:**
**Doc. No. 3313-2, ¶¶ 27, 29;**
**Doc. No. 3336-1, ¶ 6**

**FINAL FACIALLY VALID**
**OPT-OUT LIST**

| List No. | NPI(s) | Class Member Name |
|---|---|---|
| 548.00306 | 1821641499 | CEP AMERICA-ILLINOIS INTENSIVISTS, LLP |
| 548.00307 | 1871071837 | CEP AMERICA-ILLINOIS INTENSIVISTS, LLP |
| 548.00308 | 1992204184 | CEP AMERICA-ILLINOIS INTENSIVISTS, LLP |
| 548.00309 | 1043907033 | CEP AMERICA LLC |
| 548.00310 | 1063173542 | CEP AMERICA LLC |
| 548.00311 | 1063073401 | CEP AMERICA LLC |
| 548.00312 | 1063648665 | CEP AMERICA LLC |
| 548.00313 | 1063693402 | CEP AMERICA LLC |
| 548.00314 | 1073200069 | CEP AMERICA LLC |
| 548.00315 | 1073914396 | CEP AMERICA LLC |
| 548.00316 | 1093007213 | CEP AMERICA LLC |
| 548.00317 | 1093360414 | CEP AMERICA LLC |
| 548.00318 | 1093591570 | CEP AMERICA LLC |
| 548.00319 | 1114789609 | CEP AMERICA LLC |
| 548.00320 | 1124073721 | CEP AMERICA LLC |
| 548.00321 | 1124880612 | CEP AMERICA LLC |
| 548.00322 | 1134761331 | CEP AMERICA LLC |
| 548.00323 | 1164949426 | CEP AMERICA LLC |
| 548.00324 | 1205692712 | CEP AMERICA LLC |
| 548.00325 | 1215982814 | CEP AMERICA LLC |
| 548.00326 | 1245996479 | CEP AMERICA LLC |
| 548.00327 | 1255170361 | CEP AMERICA LLC |
| 548.00328 | 1285103671 | CEP AMERICA LLC |
| 548.00329 | 1295442614 | CEP AMERICA LLC |
| 548.00330 | 1295597789 | CEP AMERICA LLC |
| 548.00331 | 1338806563 | CEP AMERICA LLC |
| 548.00332 | 1346937331 | CEP AMERICA LLC |
| 548.00333 | 1447484274 | CEP AMERICA LLC |
| 548.00334 | 1477108892 | CEP AMERICA LLC |
| 548.00335 | 1508683400 | CEP AMERICA LLC |
| 548.00336 | 1518312933 | CEP AMERICA LLC |
| 548.00337 | 1518623743 | CEP AMERICA LLC |
| 548.00338 | 1548912553 | CEP AMERICA LLC |
| 548.00339 | 1548912553 | CEP AMERICA LLC |
| 548.00340 | 1548912553 | CEP AMERICA LLC |
| 548.00341 | 1548912553 | CEP AMERICA LLC |
| 548.00342 | 1548912553 | CEP AMERICA LLC |
| 548.00343 | 1548912553 | CEP AMERICA LLC |
| 548.00344 | 1548912553 | CEP AMERICA LLC |
| 548.00345 | 1548912553 | CEP AMERICA LLC |
| 548.00346 | 1548912553 | CEP AMERICA LLC |
| 548.00347 | 1548912553 | CEP AMERICA LLC |
| 548.00348 | 1548912553 | CEP AMERICA LLC |
| 548.00349 | 1548912553 | CEP AMERICA LLC |
| 548.00350 | 1548912553 | CEP AMERICA LLC |
| 548.00351 | 1548912553 | CEP AMERICA LLC |
| 548.00352 | 1548912553 | CEP AMERICA LLC |
| 548.00353 | 1548912553 | CEP AMERICA LLC |
| 548.00354 | 1548912553 | CEP AMERICA LLC |
| 548.00355 | 1548912553 | CEP AMERICA LLC |
| 548.00356 | 1548912553 | CEP AMERICA LLC |
| 548.00357 | 1548912553 | CEP AMERICA LLC |
| 548.00358 | 1548912553 | CEP AMERICA LLC |
| 548.00359 | 1548912553 | CEP AMERICA LLC |
| 548.00360 | 1548912553 | CEP AMERICA LLC |
| 548.00361 | 1548912553 | CEP AMERICA LLC |
| 548.00362 | 1548920598 | CEP AMERICA LLC |
| 548.00363 | 1568017994 | CEP AMERICA LLC |
| 548.00364 | 1588426076 | CEP AMERICA LLC |
| 548.00365 | 1598293631 | CEP AMERICA LLC |
| 548.00366 | 1609689728 | CEP AMERICA LLC |
| 548.00367 | 1609689728 | CEP AMERICA LLC |
| 548.00368 | 1609689728 | CEP AMERICA LLC |
| 548.00369 | 1619332046 | CEP AMERICA LLC |
| 548.00370 | 1619538055 | CEP AMERICA LLC |
| 548.00371 | 1629438833 | CEP AMERICA LLC |

**FINAL FACIALLY VALID**

**OPT-OUT LIST**

| List No. | NPI(s) | Class Member Name |
|---|---|---|
| 548.00372 | 1629722129 | CEP AMERICA LLC |
| 548.00373 | 1629722129 | CEP AMERICA LLC |
| 548.00374 | 1629722129 | CEP AMERICA LLC |
| 548.00375 | 1629722129 | CEP AMERICA LLC |
| 548.00376 | 1629722129 | CEP AMERICA LLC |
| 548.00377 | 1629722129 | CEP AMERICA LLC |
| 548.00378 | 1629817630 | CEP AMERICA LLC |
| 548.00379 | 1629898507 | CEP AMERICA LLC |
| 548.00380 | 1659134393 | CEP AMERICA LLC |
| 548.00381 | 1669014817 | CEP AMERICA LLC |
| 548.00382 | 1699177162 | CEP AMERICA LLC |
| 548.00383 | 1699461673 | CEP AMERICA LLC |
| 548.00384 | 1699462689 | CEP AMERICA LLC |
| 548.00385 | 1700246915 | CEP AMERICA LLC |
| 548.00386 | 1700583234 | CEP AMERICA LLC |
| 548.00387 | 1720850233 | CEP AMERICA LLC |
| 548.00388 | 1740039262 | CEP AMERICA LLC |
| 548.00389 | 1760863104 | CEP AMERICA LLC |
| 548.00390 | 1770345266 | CEP AMERICA LLC |
| 548.00391 | 1780647719 | CEP AMERICA LLC |
| 548.00392 | 1790209898 | CEP AMERICA LLC |
| 548.00393 | 1811357023 | CEP AMERICA LLC |
| 548.00394 | 1821434002 | CEP AMERICA LLC |
| 548.00395 | 1831564657 | CEP AMERICA LLC |
| 548.00396 | 1851946370 | CEP AMERICA LLC |
| 548.00397 | 1871280867 | CEP AMERICA LLC |
| 548.00398 | 1891057618 | CEP AMERICA LLC |
| 548.00399 | 1891534806 | CEP AMERICA LLC |
| 548.00400 | 1902673072 | CEP AMERICA LLC |
| 548.00401 | 1912687328 | CEP AMERICA LLC |
| 548.00402 | 1912687328 | CEP AMERICA LLC |
| 548.00403 | 1912687328 | CEP AMERICA LLC |
| 548.00404 | 1912687328 | CEP AMERICA LLC |
| 548.00405 | 1912694902 | CEP AMERICA LLC |
| 548.00406 | 1922354430 | CEP AMERICA LLC |
| 548.00407 | 1942855366 | CEP AMERICA LLC |
| 548.00408 | 1962257410 | CEP AMERICA LLC |
| 548.00409 | 1982064192 | CEP AMERICA LLC |
| 548.00410 | 1982259305 | CEP AMERICA LLC |
| 548.00411 | 1992274385 | CEP AMERICA LLC |
| 548.00412 | 1841021581 | CEP AMERICA-ARIZONA, LLP |
| 548.00413 | 1841021581 | CEP AMERICA-ARIZONA, LLP |
| 548.00414 | 1841021581 | CEP AMERICA-ARIZONA, LLP |
| 548.00415 | 1841021581 | CEP AMERICA-ARIZONA, LLP |
| 548.00416 | 1841021581 | CEP AMERICA-ARIZONA, LLP |
| 548.00417 | 1023063542 | CEP AMERICA-CALIFORNIA |
| 548.00418 | 1033281993 | CEP AMERICA-CALIFORNIA |
| 548.00419 | 1043684764 | CEP AMERICA-CALIFORNIA |
| 548.00420 | 1063081545 | CEP AMERICA-CALIFORNIA |
| 548.00421 | 1073298451 | CEP AMERICA-CALIFORNIA |
| 548.00422 | 1073554002 | CEP AMERICA-CALIFORNIA |
| 548.00423 | 1093756025 | CEP AMERICA-CALIFORNIA |
| 548.00424 | 1093756173 | CEP AMERICA-CALIFORNIA |
| 548.00425 | 1104696806 | CEP AMERICA-CALIFORNIA |
| 548.00426 | 1104871615 | CEP AMERICA-CALIFORNIA |
| 548.00427 | 1104871615 | CEP AMERICA-CALIFORNIA |
| 548.00428 | 1104871623 | CEP AMERICA-CALIFORNIA |
| 548.00429 | 1124073648 | CEP AMERICA-CALIFORNIA |
| 548.00430 | 1124577259 | CEP AMERICA-CALIFORNIA |
| 548.00431 | 1134998867 | CEP AMERICA-CALIFORNIA |
| 548.00432 | 1144849530 | CEP AMERICA-CALIFORNIA |
| 548.00433 | 1184997645 | CEP AMERICA-CALIFORNIA |
| 548.00434 | 1194741462 | CEP AMERICA-CALIFORNIA |
| 548.00435 | 1194741462 | CEP AMERICA-CALIFORNIA |
| 548.00436 | 1215042338 | CEP AMERICA-CALIFORNIA |
| 548.00437 | 1215217088 | CEP AMERICA-CALIFORNIA |

**FINAL FACIALLY VALID**
**OPT-OUT LIST**

| List No. | NPI(s) | Class Member Name |
|---|---|---|
| 548.00438 | 1215281233 | CEP AMERICA-CALIFORNIA |
| 548.00439 | 1225353600 | CEP AMERICA-CALIFORNIA |
| 548.00440 | 1235503947 | CEP AMERICA-CALIFORNIA |
| 548.00441 | 1235510264 | CEP AMERICA-CALIFORNIA |
| 548.00442 | 1295781615 | CEP AMERICA-CALIFORNIA |
| 548.00443 | 1306145404 | CEP AMERICA-CALIFORNIA |
| 548.00444 | 1306145404 | CEP AMERICA-CALIFORNIA |
| 548.00445 | 1306327846 | CEP AMERICA-CALIFORNIA |
| 548.00446 | 1306899166 | CEP AMERICA-CALIFORNIA |
| 548.00447 | 1316693187 | CEP AMERICA-CALIFORNIA |
| 548.00448 | 1326339748 | CEP AMERICA-CALIFORNIA |
| 548.00449 | 1326346438 | CEP AMERICA-CALIFORNIA |
| 548.00450 | 1326543745 | CEP AMERICA-CALIFORNIA |
| 548.00451 | 1336492446 | CEP AMERICA-CALIFORNIA |
| 548.00452 | 1346265154 | CEP AMERICA-CALIFORNIA |
| 548.00453 | 1346614054 | CEP AMERICA-CALIFORNIA |
| 548.00454 | 1356350680 | CEP AMERICA-CALIFORNIA |
| 548.00455 | 1356695092 | CEP AMERICA-CALIFORNIA |
| 548.00456 | 1366124364 | CEP AMERICA-CALIFORNIA |
| 548.00457 | 1376604686 | CEP AMERICA-CALIFORNIA |
| 548.00458 | 1366750578 | CEP AMERICA-CALIFORNIA |
| 548.00459 | 1396044491 | CEP AMERICA-CALIFORNIA |
| 548.00460 | 1396172615 | CEP AMERICA-CALIFORNIA |
| 548.00461 | 1396790812 | CEP AMERICA-CALIFORNIA |
| 548.00462 | 1396971651 | CEP AMERICA-CALIFORNIA |
| 548.00463 | 1407157035 | CEP AMERICA-CALIFORNIA |
| 548.00464 | 1407886138 | CEP AMERICA-CALIFORNIA |
| 548.00465 | 1417975319 | CEP AMERICA-CALIFORNIA |
| 548.00466 | 1457304629 | CEP AMERICA-CALIFORNIA |
| 548.00467 | 1457306979 | CEP AMERICA-CALIFORNIA |
| 548.00468 | 1467863290 | CEP AMERICA-CALIFORNIA |
| 548.00469 | 1477508984 | CEP AMERICA-CALIFORNIA |
| 548.00470 | 1477844884 | CEP AMERICA-CALIFORNIA |
| 548.00471 | 1487609996 | CEP AMERICA-CALIFORNIA |
| 548.00472 | 1497430870 | CEP AMERICA-CALIFORNIA |
| 548.00473 | 1508811035 | CEP AMERICA-CALIFORNIA |
| 548.00474 | 1508938465 | CEP AMERICA-CALIFORNIA |
| 548.00475 | 1518209873 | CEP AMERICA-CALIFORNIA |
| 548.00476 | 1538180807 | CEP AMERICA-CALIFORNIA |
| 548.00477 | 1538409602 | CEP AMERICA-CALIFORNIA |
| 548.00478 | 1548216260 | CEP AMERICA-CALIFORNIA |
| 548.00479 | 1548332307 | CEP AMERICA-CALIFORNIA |
| 548.00480 | 1548667843 | CEP AMERICA-CALIFORNIA |
| 548.00481 | 1558511147 | CEP AMERICA-CALIFORNIA |
| 548.00482 | 1568417079 | CEP AMERICA-CALIFORNIA |
| 548.00483 | 1678720124 | CEP AMERICA-CALIFORNIA |
| 548.00484 | 1598534216 | CEP AMERICA-CALIFORNIA |
| 548.00485 | 1609143452 | CEP AMERICA-CALIFORNIA |
| 548.00486 | 1609286400 | CEP AMERICA-CALIFORNIA |
| 548.00487 | 1619926771 | CEP AMERICA-CALIFORNIA |
| 548.00488 | 1629814736 | CEP AMERICA-CALIFORNIA |
| 548.00489 | 1639124167 | CEP AMERICA-CALIFORNIA |
| 548.00490 | 1649226077 | CEP AMERICA-CALIFORNIA |
| 548.00491 | 1649515487 | CEP AMERICA-CALIFORNIA |
| 548.00492 | 1699073700 | CEP AMERICA-CALIFORNIA |
| 548.00493 | 1700018462 | CEP AMERICA-CALIFORNIA |
| 548.00494 | 1700184819 | CEP AMERICA-CALIFORNIA |
| 548.00495 | 1710686035 | CEP AMERICA-CALIFORNIA |
| 548.00496 | 1720034143 | CEP AMERICA-CALIFORNIA |
| 548.00497 | 1720367295 | CEP AMERICA-CALIFORNIA |
| 548.00498 | 1730134289 | CEP AMERICA-CALIFORNIA |
| 548.00499 | 1740235258 | CEP AMERICA-CALIFORNIA |
| 548.00500 | 1750337184 | CEP AMERICA-CALIFORNIA |
| 548.00501 | 1750337184 | CEP AMERICA-CALIFORNIA |
| 548.00502 | 1780049080 | CEP AMERICA-CALIFORNIA |
| 548.00503 | 1780625871 | CEP AMERICA-CALIFORNIA |

**FINAL FACIALLY VALID**
**OPT-OUT LIST**

| List No. | NPI(s) | Class Member Name |
|---|---|---|
| 548.00504 | 1780938704 | CEP AMERICA-CALIFORNIA |
| 548.00505 | 1811274483 | CEP AMERICA-CALIFORNIA |
| 548.00506 | 1821017971 | CEP AMERICA-CALIFORNIA |
| 548.00507 | 1821648064 | CEP AMERICA-CALIFORNIA |
| 548.00508 | 1831587179 | CEP AMERICA-CALIFORNIA |
| 548.00509 | 1851306609 | CEP AMERICA-CALIFORNIA |
| 548.00510 | 1871303974 | CEP AMERICA-CALIFORNIA |
| 548.00511 | 1871534966 | CEP AMERICA-CALIFORNIA |
| 548.00512 | 1881632149 | CEP AMERICA-CALIFORNIA |
| 548.00513 | 1891703039 | CEP AMERICA-CALIFORNIA |
| 548.00514 | 1912776329 | CEP AMERICA-CALIFORNIA |
| 548.00515 | 1912930421 | CEP AMERICA-CALIFORNIA |
| 548.00516 | 1922053438 | CEP AMERICA-CALIFORNIA |
| 548.00517 | 1922053438 | CEP AMERICA-CALIFORNIA |
| 548.00518 | 1932596848 | CEP AMERICA-CALIFORNIA |
| 548.00519 | 1932686367 | CEP AMERICA-CALIFORNIA |
| 548.00520 | 1962030205 | CEP AMERICA-CALIFORNIA |
| 548.00521 | 1982078150 | CEP AMERICA-CALIFORNIA |
| 548.00522 | 1023517935 | CEP AMERICA-ILLINOIS HOSPILALISTS, LLP |
| 548.00523 | 1164973947 | CEP AMERICA-ILLINOIS HOSPILALISTS, LLP |
| 548.00524 | 1174022362 | CEP AMERICA-ILLINOIS HOSPILALISTS, LLP |
| 548.00525 | 1306613872 | CEP AMERICA-ILLINOIS HOSPILALISTS, LLP |
| 548.00526 | 1336916808 | CEP AMERICA-ILLINOIS HOSPILALISTS, LLP |
| 548.00527 | 1598532061 | CEP AMERICA-ILLINOIS HOSPILALISTS, LLP |
| 548.00528 | 1619335106 | CEP AMERICA-ILLINOIS HOSPILALISTS, LLP |
| 548.00529 | 1639678790 | CEP AMERICA-ILLINOIS HOSPILALISTS, LLP |
| 548.00530 | 1720587918 | CEP AMERICA-ILLINOIS HOSPILALISTS, LLP |
| 548.00531 | 1720587918 | CEP AMERICA-ILLINOIS HOSPILALISTS, LLP |
| 548.00532 | 1841613403 | CEP AMERICA-ILLINOIS HOSPILALISTS, LLP |
| 548.00533 | 1891562369 | CEP AMERICA-ILLINOIS HOSPILALISTS, LLP |
| 548.00534 | 1972002871 | CEP AMERICA-ILLINOIS HOSPILALISTS, LLP |
| 548.00535 | 1033565494 | CEP AMERICA-PSYCHIATRY, PC |
| 548.00536 | 1093372468 | CEP AMERICA-PSYCHIATRY, PC |
| 548.00537 | 1093440653 | CEP AMERICA-PSYCHIATRY, PC |
| 548.00538 | 1134657596 | CEP AMERICA-PSYCHIATRY, PC |
| 548.00539 | 1144717919 | CEP AMERICA-PSYCHIATRY, PC |
| 548.00540 | 1154859510 | CEP AMERICA-PSYCHIATRY, PC |
| 548.00541 | 1255861233 | CEP AMERICA-PSYCHIATRY, PC |
| 548.00542 | 1306408000 | CEP AMERICA-PSYCHIATRY, PC |
| 548.00543 | 1355810519 | CEP AMERICA-PSYCHIATRY, PC |
| 548.00544 | 1386158491 | CEP AMERICA-PSYCHIATRY, PC |
| 548.00545 | 1396435921 | CEP AMERICA-PSYCHIATRY, PC |
| 548.00546 | 1396507547 | CEP AMERICA-PSYCHIATRY, PC |
| 548.00547 | 1396507547 | CEP AMERICA-PSYCHIATRY, PC |
| 548.00548 | 1467157685 | CEP AMERICA-PSYCHIATRY, PC |
| 548.00549 | 1497100499 | CEP AMERICA-PSYCHIATRY, PC |
| 548.00550 | 1538757232 | CEP AMERICA-PSYCHIATRY, PC |
| 548.00551 | 1538757232 | CEP AMERICA-PSYCHIATRY, PC |
| 548.00552 | 1538757232 | CEP AMERICA-PSYCHIATRY, PC |
| 548.00553 | 1629424916 | CEP AMERICA-PSYCHIATRY, PC |
| 548.00554 | 1629547880 | CEP AMERICA-PSYCHIATRY, PC |
| 548.00555 | 1669064622 | CEP AMERICA-PSYCHIATRY, PC |
| 548.00556 | 1669064622 | CEP AMERICA-PSYCHIATRY, PC |
| 548.00557 | 1669977682 | CEP AMERICA-PSYCHIATRY, PC |
| 548.00558 | 1770938631 | CEP AMERICA-PSYCHIATRY, PC |
| 548.00559 | 1801365069 | CEP AMERICA-PSYCHIATRY, PC |
| 548.00560 | 1801365069 | CEP AMERICA-PSYCHIATRY, PC |
| 548.00561 | 1851884548 | CEP AMERICA-PSYCHIATRY, PC |
| 548.00562 | 1093408502 | CEP AMERICA-ILLINOIS, LLP |
| 548.00563 | 1134587637 | CEP AMERICA-ILLINOIS, LLP |
| 548.00564 | 1134644164 | CEP AMERICA-ILLINOIS, LLP |
| 548.00565 | 1134677370 | CEP AMERICA-ILLINOIS, LLP |
| 548.00566 | 1144097627 | CEP AMERICA-ILLINOIS, LLP |
| 548.00567 | 1164944369 | CEP AMERICA-ILLINOIS, LLP |
| 548.00568 | 1164975371 | CEP AMERICA-ILLINOIS, LLP |
| 548.00569 | 1225537137 | CEP AMERICA-ILLINOIS, LLP |

**FINAL FACIALLY VALID**
**OPT-OUT LIST**

| List No. | NPI(s) | Class Member Name |
|---|---|---|
| 548.00570 | 1265954465 | CEP AMERICA-ILLINOIS, LLP |
| 548.00571 | 1275032179 | CEP AMERICA-ILLINOIS, LLP |
| 548.00572 | 1295288413 | CEP AMERICA-ILLINOIS, LLP |
| 548.00573 | 1437658622 | CEP AMERICA-ILLINOIS, LLP |
| 548.00574 | 1447873740 | CEP AMERICA-ILLINOIS, LLP |
| 548.00575 | 1467951640 | CEP AMERICA-ILLINOIS, LLP |
| 548.00576 | 1487091229 | CEP AMERICA-ILLINOIS, LLP |
| 548.00577 | 1497435242 | CEP AMERICA-ILLINOIS, LLP |
| 548.00578 | 1518415751 | CEP AMERICA-ILLINOIS, LLP |
| 548.00579 | 1528681822 | CEP AMERICA-ILLINOIS, LLP |
| 548.00580 | 1548546427 | CEP AMERICA-ILLINOIS, LLP |
| 548.00581 | 1629577812 | CEP AMERICA-ILLINOIS, LLP |
| 548.00582 | 1669758546 | CEP AMERICA-ILLINOIS, LLP |
| 548.00583 | 1689199614 | CEP AMERICA-ILLINOIS, LLP |
| 548.00584 | 1700653284 | CEP AMERICA-ILLINOIS, LLP |
| 548.00585 | 1720448491 | CEP AMERICA-ILLINOIS, LLP |
| 548.00586 | 1740906577 | CEP AMERICA-ILLINOIS, LLP |
| 548.00587 | 1811697287 | CEP AMERICA-ILLINOIS, LLP |
| 548.00588 | 1841745478 | CEP AMERICA-ILLINOIS, LLP |
| 548.00589 | 1851772321 | CEP AMERICA-ILLINOIS, LLP |
| 548.00590 | 1851849095 | CEP AMERICA-ILLINOIS, LLP |
| 548.00591 | 1851849095 | CEP AMERICA-ILLINOIS, LLP |
| 548.00592 | 1871360297 | CEP AMERICA-ILLINOIS, LLP |
| 548.00593 | 1902182108 | CEP AMERICA-ILLINOIS, LLP |
| 548.00594 | 1912263110 | CEP AMERICA-ILLINOIS, LLP |
| 548.00595 | 1962279380 | CEP AMERICA-ILLINOIS, LLP |
| 548.00596 | 1962789634 | CEP AMERICA-ILLINOIS, LLP |
| 548.00597 | 1992082689 | CEP AMERICA-ILLINOIS, LLP |
| 548.00598 | 1881269934 | CEPAMERICA-TEXAS, PA |
| 548.00599 | 1043676075 | GALEN INPATIENT PHYSICIANS, PC |
| 548.00600 | 1063752939 | GALEN INPATIENT PHYSICIANS, PC |
| 548.00601 | 1114285657 | GALEN INPATIENT PHYSICIANS, PC |
| 548.00602 | 1164992384 | GALEN INPATIENT PHYSICIANS, PC |
| 548.00603 | 1215391594 | GALEN INPATIENT PHYSICIANS, PC |
| 548.00604 | 1326389289 | GALEN INPATIENT PHYSICIANS, PC |
| 548.00605 | 1356922991 | GALEN INPATIENT PHYSICIANS, PC |
| 548.00606 | 1477906758 | GALEN INPATIENT PHYSICIANS, PC |
| 548.00607 | 1508131764 | GALEN INPATIENT PHYSICIANS, PC |
| 548.00608 | 1659720498 | GALEN INPATIENT PHYSICIANS, PC |
| 548.00609 | 1720329675 | GALEN INPATIENT PHYSICIANS, PC |
| 548.00610 | 1720539067 | GALEN INPATIENT PHYSICIANS, PC |
| 548.00611 | 1730447376 | GALEN INPATIENT PHYSICIANS, PC |
| 548.00612 | 1841531704 | GALEN INPATIENT PHYSICIANS, PC |
| 548.00613 | 1861767030 | GALEN INPATIENT PHYSICIANS, PC |
| 548.00614 | 1912451303 | GALEN INPATIENT PHYSICIANS, PC |
| 548.00615 | 1952791907 | GALEN INPATIENT PHYSICIANS, PC |
| 548.00616 | 1972641835 | GALEN INPATIENT PHYSICIANS, PC |
| 548.00617 | 1982245585 | GALEN INPATIENT PHYSICIANS, PC |
| 548.00618 | 1023837812 | GALEN INPATIENT PHYSICIANS, PC |
| 548.00619 | 1063833960 | GALEN INPATIENT PHYSICIANS, PC |
| 548.00620 | 1093584724 | GALEN INPATIENT PHYSICIANS, PC |
| 548.00621 | 1114285657 | GALEN INPATIENT PHYSICIANS, PC |
| 548.00622 | 1114703006 | GALEN INPATIENT PHYSICIANS, PC |
| 548.00623 | 1184216236 | GALEN INPATIENT PHYSICIANS, PC |
| 548.00624 | 1205614336 | GALEN INPATIENT PHYSICIANS, PC |
| 548.00625 | 1225672967 | GALEN INPATIENT PHYSICIANS, PC |
| 548.00626 | 1225816069 | GALEN INPATIENT PHYSICIANS, PC |
| 548.00627 | 1255812889 | GALEN INPATIENT PHYSICIANS, PC |
| 548.00628 | 1265201990 | GALEN INPATIENT PHYSICIANS, PC |
| 548.00629 | 1275252090 | GALEN INPATIENT PHYSICIANS, PC |
| 548.00630 | 1285403915 | GALEN INPATIENT PHYSICIANS, PC |
| 548.00631 | 1285450486 | GALEN INPATIENT PHYSICIANS, PC |
| 548.00632 | 1366700817 | GALEN INPATIENT PHYSICIANS, PC |
| 548.00633 | 1407679194 | GALEN INPATIENT PHYSICIANS, PC |
| 548.00634 | 1528885951 | GALEN INPATIENT PHYSICIANS, PC |
| 548.00635 | 1538714688 | GALEN INPATIENT PHYSICIANS, PC |

**FINAL FACIALLY VALID**
**OPT-OUT LIST**

| List No. | NPI(s) | Class Member Name |
|---|---|---|
| 548.00636 | 1658023911 | GALEN INPATIENT PHYSICIANS, PC |
| 548.00637 | 1658042358 | GALEN INPATIENT PHYSICIANS, PC |
| 548.00638 | 1568137008 | GALEN INPATIENT PHYSICIANS, PC |
| 548.00639 | 1639949340 | GALEN INPATIENT PHYSICIANS, PC |
| 548.00640 | 1689258345 | GALEN INPATIENT PHYSICIANS, PC |
| 548.00641 | 1689320459 | GALEN INPATIENT PHYSICIANS, PC |
| 548.00642 | 1699514620 | GALEN INPATIENT PHYSICIANS, PC |
| 548.00643 | 1699514638 | GALEN INPATIENT PHYSICIANS, PC |
| 548.00644 | 1790504702 | GALEN INPATIENT PHYSICIANS, PC |
| 548.00645 | 1801536867 | GALEN INPATIENT PHYSICIANS, PC |
| 548.00646 | 1801536867 | GALEN INPATIENT PHYSICIANS, PC |
| 548.00647 | 1801536867 | GALEN INPATIENT PHYSICIANS, PC |
| 548.00648 | 1801536867 | GALEN INPATIENT PHYSICIANS, PC |
| 548.00649 | 1801536867 | GALEN INPATIENT PHYSICIANS, PC |
| 548.00650 | 1811759319 | GALEN INPATIENT PHYSICIANS, PC |
| 548.00651 | 1841037850 | GALEN INPATIENT PHYSICIANS, PC |
| 548.00652 | 1851130819 | GALEN INPATIENT PHYSICIANS, PC |
| 548.00653 | 1871178368 | GALEN INPATIENT PHYSICIANS, PC |
| 548.00654 | 1902281009 | GALEN INPATIENT PHYSICIANS, PC |
| 548.00655 | 1932467487 | GALEN INPATIENT PHYSICIANS, PC |
| 548.00656 | 1962241901 | GALEN INPATIENT PHYSICIANS, PC |
| 548.00657 | 1962241901 | GALEN INPATIENT PHYSICIANS, PC |
| 548.00658 | 1982424867 | GALEN INPATIENT PHYSICIANS, PC |
| 548.00659 | 1568132488 | JOVIVE HEALTH - ILLINOIS, P.C. |
| 548.00660 | 1568132488 | JOVIVE HEALTH - ILLINOIS, P.C. |
| 548.00661 | 1336818674 | JOVIVE HEALTH - NEVADA (KOURY & PARTNERS), PC |
| 548.00662 | 1780419838 | JOVIVE PSYCHIATRY PC |
| 548.00663 | 1205366101 | MEDAMERICA PHYSICIAN SOLUTIONS, PC |
| 548.00664 | 1639619976 | MEDAMERICA PHYSICIAN SOLUTIONS, PC |
| 548.00665 | 1710328190 | MEDAMERICA PHYSICIAN SOLUTIONS, PC |
| 548.00666 | 1487237111 | MEDAMERICA PHYSICIAN SOLUTIONS, PC |
| 548.00667 | 1487237111 | MEDAMERICA PHYSICIAN SOLUTIONS, PC |
| 548.00668 | 1487237111 | MEDAMERICA PHYSICIAN SOLUTIONS, PC |
| 548.00669 | 1487237111 | MEDAMERICA PHYSICIAN SOLUTIONS, PC |
| 548.00670 | 1487237111 | MEDAMERICA PHYSICIAN SOLUTIONS, PC |
| 548.00671 | 1861144115 | MEDAMERICA PHYSICIAN SOLUTIONS, PC |
| 548.00672 | 1578316501 | NEW YORK MEDICAL PHYSICIAN ASSOCIATES P.C. |
| 548.00673 | 1578316501 | NEW YORK MEDICAL PHYSICIAN ASSOCIATES P.C. |
| 548.00674 | 1578316501 | NEW YORK MEDICAL PHYSICIAN ASSOCIATES P.C. |
| 548.00675 | 1578316501 | NEW YORK MEDICAL PHYSICIAN ASSOCIATES P.C. |
| 548.00676 | 1578316501 | NEW YORK MEDICAL PHYSICIAN ASSOCIATES P.C. |
| 548.00677 | 1578316501 | NEW YORK MEDICAL PHYSICIAN ASSOCIATES P.C. |
| 548.00678 | 1619722147 | NEW YORK MEDICAL PHYSICIAN ASSOCIATES P.C. |
| 548.00679 | 1427027077 | NORTH TAHOE EMERGENCY PHYSICIANS |
| 548.00680 | 1073386421 | PHYSICIANS MEDICAL ASSOCIATES NEW YORK P.C. |
| 548.00681 | 1487409702 | PHYSICIANS MEDICAL ASSOCIATES NEW YORK P.C. |
| 548.00682 | 1487409702 | PHYSICIANS MEDICAL ASSOCIATES NEW YORK P.C. |
| 548.00683 | 1487409702 | PHYSICIANS MEDICAL ASSOCIATES NEW YORK P.C. |
| 548.00684 | 1487409702 | PHYSICIANS MEDICAL ASSOCIATES NEW YORK P.C. |
| 548.00685 | 1487409702 | PHYSICIANS MEDICAL ASSOCIATES NEW YORK P.C. |
| 548.00686 | 1487409702 | PHYSICIANS MEDICAL ASSOCIATES NEW YORK P.C. |
| 548.00687 | 1770109704 | VITUITY - ARIZONA HOSPITALISTS, PC |
| 548.00688 | 1912629916 | VITUITY - ARIZONA HOSPITALLSTS, PC |
| 548.00689 | 1306334198 | VITUITY - ILLINOIS AUC, LLP |
| 548.00690 | 1487142022 | VITUITY - ILLINOIS AUC, LLP |
| 548.00691 | 1902394786 | VITUITY - ILLINOIS AUC, LLP |
| 548.00692 | 1356922397 | VITUITY - INDIANA CRITICAL CARE, PC |
| 548.00693 | 1144692332 | VITUITY - MICHIGAN EM, PC |
| 548.00694 | 1144692332 | VITUITY - MICHIGAN EM, PC |
| 548.00695 | 1144692332 | VITUITY - MICHIGAN EM, PC |
| 548.00696 | 1144692332 | VITUITY - MICHIGAN EM, PC |
| 548.00697 | 1487278156 | VITUITY - MICHIGAN HOSPITALISTS, PC |
| 548.00698 | 1487278156 | VITUITY - MICHIGAN HOSPITALISTS, PC |
| 548.00699 | 1487278156 | VITUITY - MICHIGAN HOSPITALISTS, PC |
| 548.00700 | 1487278156 | VITUITY - MICHIGAN HOSPITALISTS, PC |
| 548.00701 | 1487278156 | VITUITY - MICHIGAN HOSPITALISTS, PC |

**FINAL FACIALLY VALID**
**OPT-OUT LIST**

| List No. | NPI(s) | Class Member Name |
|---|---|---|
| 548.00702 | 1487278156 | VITUITY - MICHIGAN HOSPITALISTS, PC |
| 548.00703 | 1437822350 | VITUITY- MICHIGAN INFECTIOUS DISEASE SPECIALISTS, PC |
| 548.00704 | 1437822350 | VITUITY- MICHIGAN INFECTIOUS DISEASE SPECIALISTS, PC |
| 548.00705 | 1437822350 | VITUITY- MICHIGAN INFECTIOUS DISEASE SPECIALISTS, PC |
| 548.00706 | 1437822350 | VITUITY- MICHIGAN INFECTIOUS DISEASE SPECIALISTS, PC |
| 548.00707 | 1437822350 | VITUITY- MICHIGAN INFECTIOUS DISEASE SPECIALISTS, PC |
| 548.00708 | 1548876626 | VITUITY - PRIMARY CARE GLENDALE, PC |
| 548.00709 | 1548876626 | VITUITY - PRIMARY CARE GLENDALE, PC |
| 548.00710 | 1548876626 | VITUITY - PRIMARY CARE GLENDALE, PC |
| 548.00711 | 1548876626 | VITUITY - PRIMARY CARE GLENDALE, PC |
| 548.00712 | 1548676626 | VITUITY - PRIMARY CARE GLENDALE, PC |
| 548.00713 | 1548676626 | VITUITY - PRIMARY CARE GLENDALE, PC |
| 548.00714 | 1548676626 | VITUITY - PRIMARY CARE GLENDALE, PC |
| 548.00715 | 1548876626 | VITUITY - PRIMARY CARE GLENDALE, PC |
| 548.00716 | 1548676626 | VITUITY - PRIMARY CARE GLENDALE, PC |
| 548.00717 | 1548676626 | VITUITY - PRIMARY CARE GLENDALE, PC |
| 548.00718 | 1548876626 | VITUITY - PRIMARY CARE GLENDALE, PC |
| 548.00719 | 1548876626 | VITUITY - PRIMARY CARE GLENDALE, PC |
| 548.00720 | 1548676626 | VITUITY - PRIMARY CARE GLENDALE, PC |
| 548.00721 | 1548676626 | VITUITY - PRIMARY CARE GLENDALE, PC |
| 548.00722 | 1548876626 | VITUITY - PRIMARY CARE GLENDALE, PC |
| 548.00723 | 1548876626 | VITUITY - PRIMARY CARE GLENDALE, PC |
| 548.00724 | 1548876626 | VITUITY - PRIMARY CARE GLENDALE, PC |
| 548.00725 | 1548876626 | VITUITY - PRIMARY CARE GLENDALE, PC |
| 548.00726 | 1548876626 | VITUITY - PRIMARY CARE GLENDALE, PC |
| 548.00727 | 1548876626 | VITUITY - PRIMARY CARE GLENDALE, PC |
| 548.00728 | 1548876626 | VITUITY - PRIMARY CARE GLENDALE, PC |
| 548.00729 | 1548876626 | VITUITY - PRIMARY CARE GLENDALE, PC |
| 548.00730 | 1548876626 | VITUITY - PRIMARY CARE GLENDALE, PC |
| 548.00731 | 1548876626 | VITUITY - PRIMARY CARE GLENDALE, PC |
| 548.00732 | 1548876626 | VITUITY - PRIMARY CARE GLENDALE, PC |
| 548.00733 | 1548876626 | VITUITY - PRIMARY CARE GLENDALE, PC |
| 548.00734 | 1548876626 | VITUITY - PRIMARY CARE GLENDALE, PC |
| 548.00735 | 1548876626 | VITUITY - PRIMARY CARE GLENDALE, PC |
| 548.00736 | 1548876626 | VITUITY - PRIMARY CARE GLENDALE, PC |
| 548.00737 | 1548876626 | VITUITY - PRIMARY CARE GLENDALE, PC |
| 548.00738 | 1548876626 | VITUITY - PRIMARY CARE GLENDALE, PC |
| 548.00739 | 1548876626 | VITUITY - PRIMARY CARE GLENDALE, PC |
| 548.00740 | 1548876626 | VITUITY - PRIMARY CARE GLENDALE, PC |
| 548.00741 | 1013588250 | VITUITY - URGENT CARE SERVICES, PC |
| 548.00742 | 1598394686 | VITUITY - URGENT CARE SERVICES, PC |
| 548.00743 | 1598394686 | VITUITY - URGENT CARE SERVICES, PC |
| 548.00744 | 1598394686 | VITUITY - URGENT CARE SERVICES, PC |
| 548.00745 | 1740822477 | VITUITY - URGENT CARE SERVICES, PC |
| 548.00746 | 1700642758 | VITUITY HEALTHCARE SERVICES PC |
| 548.00747 | 1104551639 | VITUITY HOSPITALISTS, PC |
| 548.00748 | 1174000533 | VITUITY HOSPITALISTS, PC |
| 548.00749 | 1285111658 | VITUITY HOSPITALISTS, PC |
| 548.00750 | 1659858025 | VITUITY HOSPITALISTS, PC |
| 548.00751 | 1730666108 | VITUITY HOSPITALISTS, PC |
| 548.00752 | 1124884176 | VITUITY PHYSICIAN SERVICES PC |
| 548.00753 | 1124884176 | VITUITY PHYSICIAN SERVICES PC |
| 548.00754 | 1124884176 | VITUITY PHYSICIAN SERVICES PC |
| 548.00755 | 1124884176 | VITUITY PHYSICIAN SERVICES PC |
| 548.00756 | 1386356277 | VITUITY-CALIFORNIA OBSERVATION SERVICES PC |
| 548.00757 | 1356190888 | VITUITY-GEORGIA ANESTHESIA PC |
| 548.00758 | 1366291882 | VITUITY-GEORGIA HOSPITALISTS PC |
| 548.00759 | 1770348500 | VITUITY-GEORGIA LNTENSIVISTS PC |
| 548.00760 | 1821741737 | VITUITY-ILLINOIS INFECTIOUS DISEASE SPECIALISTS, P.C. |
| 548.00761 | 1821741737 | VITUITY-ILLINOIS INFECTIOUS DISEASE SPECIALISTS, P.C. |
| 548.00762 | 1437932928 | VITUITY-IOWA PLLC |
| 548.00763 | 1871378752 | VITUITY-IOWA PLLC |
| 548.00764 | 1144924713 | VITUITY-KANSAS MEDICAL SERVICES, PA |
| 548.00765 | 1144924713 | VITUITY-KANSAS MEDICAL SERVICES, PA |
| 548.00766 | 1144924713 | VITUITY-KANSAS MEDICAL SERVICES, PA |
| 548.00767 | 1144924713 | VITUITY-KANSAS MEDICAL SERVICES, PA |

**FINAL FACIALLY VALID**
**OPT-OUT LIST**

| List No. | NPI(s) | Class Member Name |
|---|---|---|
| 548.00768 | 1144924713 | VITUITY-KANSAS MEDICAL SERVICES, PA |
| 548.00769 | 1144924713 | VITUITY-KANSAS MEDICAL SERVICES, PA |
| 548.00770 | 1750102323 | VITUITY-MICHIGAN HEALTH SERVICES PC |
| 548.00771 | 1750102323 | VITUITY-MICHIGAN HEALTH SERVICES PC |
| 548.00772 | 1750102323 | VITUITY-MICHIGAN HEALTH SERVICES PC |
| 548.00773 | 1750102323 | VITUITY-MICHIGAN HEALTH SERVICES PC |
| 548.00774 | 1962223545 | VITUITY-MICHIGAN HEALTH SERVICES PC |
| 548.00775 | 1083367940 | VITUITY-MINNESOTA LLC |
| 548.00776 | 1124868989 | VITUITY-NEVADA MEDICAL SERVICES (KOURY & PARTNERS) PC |
| 548.00777 | 1164262929 | VITUITY-NEVADA MEDICAL SERVICES (KOURY & PARTNERS) PC |
| 548.00778 | 1174383931 | VITUITY-NEVADA MEDICAL SERVICES (KOURY & PARTNERS) PC |
| 548.00779 | 1225878085 | VITUITY-NEVADA MEDICAL SERVICES (KOURY & PARTNERS) PC |
| 548.00780 | 1396585154 | VITUITY-NEVADA MEDICAL SERVICES (KOURY & PARTNERS) PC |
| 548.00781 | 1417797275 | VITUITY-NEVADA MEDICAL SERVICES (KOURY & PARTNERS) PC |
| 548.00782 | 1528808383 | VITUITY-NEVADA MEDICAL SERVICES (KOURY & PARTNERS) PC |
| 548.00783 | 1720828585 | VITUITY-NEVADA MEDICAL SERVICES (KOURY & PARTNERS) PC |
| 548.00784 | 1811602170 | VITUITY-NEW YORK MEDICAL GROUP, PLLC |
| 548.00785 | 1811602170 | VITUITY-NEW YORK MEDICAL GROUP, PLLC |
| 548.00786 | 1811602170 | VITUITY-NEW YORK MEDICAL GROUP, PLLC |
| 548.00787 | 1811602170 | VITUITY-NEW YORK MEDICAL GROUP, PLLC |
| 548.00788 | 1811602170 | VITUITY-NEW YORK MEDICAL GROUP, PLLC |
| 548.00789 | 1518611011 | VITUITY-VIRGINIA HOSPITALISTS PC |
| 548.00790 | 1518611011 | VITUITY-VIRGINIA HOSPITALISTS PC |
| 548.00791 | 1518611011 | VITUITY-VIRGINIA HOSPITALISTS PC |
| 548.00792 | 1518611011 | VITUITY-VIRGINIA HOSPITALISTS PC |
| 548.00793 | 1558195719 | VITUITY-WISCONSIN ANESTHESIA S.C. |
| 548.00794 | 1558195719 | VITUITY-WISCONSIN ANESTHESIA S.C. |
| 548.00795 | 1558195719 | VITUITY-WISCONSINANESTHESIA S.C. |
| 548.00796 | 1558195719 | VITUITY-WISCONSIN ANESTHESIA S.C. |
| 548.00797 | 1598599748 | VITUITY-WISCONSIN ANESTHESIA S.C. |
| 548.00798 | 1598599748 | VITUITY-WISCONSIN ANESTHESIA S.C. |
| 548.00799 | 1598599748 | VITUITY-WISCONSIN ANESTHESIA S.C. |
| 548.00800 | 1801620067 | VITUITY-WISCONSIN ANESTHESIA S.C. |
| 548.00801 | 1821831975 | VITUITY-WISCONSIN ANESTHESIA S.C. |
| 548.00802 | 1821831975 | VITUITY-WISCONSIN ANESTHESIA S.C. |
| 548.00803 | 1821831975 | VITUITY-WISCONSIN ANESTHESIA S.C. |
| 548.00804 | 1326730664 | VITUITY-WISCONSIN EM S.C. |
| 548.00805 | 1558138255 | VITUITY-WISCONSIN EM S.C. |
| 548.00806 | 1710754296 | VITUITY-WISCONSIN EM S.C. |
| 548.00807 | 1902673478 | VITUITY-WISCONSIN EM S.C. |
| 548.00808 | 1902673486 | VITUITY-WISCONSIN EM S.C. |
| 548.00809 | 1679265912 | VITUITY-WISCONSIN HM S.C. |
| 548.00810 | 1083490395 | VITUITY-WISCONSIN LLC |
| 549 | 1225088255; et seq | CHARLES A CANNON JR MEMORIAL HOSPITAL, INC |
| 550 | 1518634732 | MEDSTAR HEALTH ENDOSCOPY CENTER - SILVER SPRING |
| 551 | 1770198301; et seq | MEDSTAR MEDICAL GROUP II, LLC |
| 552 | 1326450156; et seq | MEDSTAR MEDICAL GROUP RADIOLOGY, LLC |
| 553 | 1295775880 | MEDSTAR SURGERY CENTER AT TIMONIUM, LLC |
| 554 | 1427145176; et seq | MEDSTAR - GEORGETOWN MEDICAL HOSPITAL, INC |
| 555 | 1114922341 | MONTGOMERY GENERAL HOSPITAL, INC |
| 556 | 1417571530; et seq | ONE MEDSTAR PRIMARY CARE, LLC |
| 557 | 1740918887 | ORTHOMIDWEST SURGERY CENTER, LLC |
| 558 | 1013456342; 1679992853 | PACIFIC PALMS RECOVERY, LLC |
| 559 | 1821053216 | ROCHELLE COMMUNITY HOSPITAL |
| 560 | 1346243375; et seq | RWJBARNABAS HEALTH |
| 560.00001 | 1629069638 | ROBERT WOOD JOHNSON UNIVERSITY HOSPITAL AT HAMILTON |
| 560.00002 | 1346243375 | ROBERT WOOD JOHNSON UNIVERSITY HOSPITAL |
| 560.00003 | 1003236878 | ROBERT WOOD JOHNSON UNIVERSITY HOSPITAL |
| 560.00004 | 1922428796 | ROBERT WOOD JOHNSON UNIVERSITY HOSPITAL |
| 560.00005 | 1861486870 | ROBERT WOOD JOHNSON UNIVERSITY HOSPITAL RAHWAY |
| 560.00006 | 1396857488 | COOPERMAN BARNABAS MEDICAL CENTER |
| 560.00007 | 1902901333 | CLARA MAASS MEDICAL CENTER |
| 560.00008 | 1114179025 | CLARA MAASS MEDICAL CENTER |
| 560.00009 | 1689744856 | JERSEY CITY MEDICAL CENTER |
| 560.00010 | 1497825665 | JERSEY CITY MEDICAL CENTER |
| 560.00011 | 1013010917 | COMMUNITY MEDICAL CENTER |

See Provider Co-Lead Counsel Declarations:
Doc. No. 3313-2, ¶¶ 27, 29;
Doc. No. 3336-1, ¶ 6

**FINAL FACIALLY VALID**
**OPT-OUT LIST**

| List No. | NPI(s) | Class Member Name |
|---|---|---|
| 560.00012 | 1730277286 | COMMUNITY MEDICAL CENTER |
| 560.00013 | 1215027966 | NEWARK BETH ISRAEL MEDICAL CENTER |
| 560.00014 | 1043457955 | NEWARK BETH ISRAEL MEDICAL CENTER |
| 560.00015 | 1609983790 | MONMOUTH MEDICAL CENTER |
| 560.00016 | 1497900781 | MONMOUTH MEDICAL CENTER |
| 560.00017 | 1225133473 | MONMOUTH MEDICAL CENTER |
| 560.00018 | 1770583999 | TRINITAS REGIONAL MEDICAL CENTER |
| 560.00019 | 1033229158 | SAINT BARNABAS BEHAVIORAL HEALTH CENTER |
| 560.00020 | 1396886297 | CHILDREN'S SPECIALIZED HOSPITAL |
| 560.00021 | 1679943989 | LIVINGSTON ASC, LLC |
| 560.00022 | 1699144915 | WEST ORANGE ASC, LLC |
| 560.00023 | 1477584621 | THE HANOVER NJ ENDOSCOPY ASC, LLC |
| 560.00024 | 1992713010 | THE WEST ORANGE NJ ENDOSCOPY ASC, LLC |
| 560.00025 | 1881667368 | THE FLORHAM PARK ENDOSCOPY ASC, LLC |
| 560.00026 | 1932164852 | MAY STREET SURGI CENTER, L.L.C. |
| 560.00027 | 1609803204 | AFFILIATED HOLDCO, LLC |
| 560.00028 | 1831275775 | NORTH JERSEY GASTRO HOLDCO, LLC |
| 560.00029 | 1497749436 | NEW JERSEY SURGERY CENTER, LLC |
| 560.00030 | 1114965803 | ADVANCED ENDOSCOPY & SURGICAL CENTER, LLC (EATONTOWN) |
| 560.00031 | 1144291261 | THE OAKHURST ENDOSCOPY ASC, LLC |
| 560.00032 | 1194770974 | HAMILTON ENDOSCOPY AND SURGERY CENTER, LLC |
| 560.00033 | 1902877715 | AMBULATORY SURGICAL CENTER OF MORRIS COUNTY, LLC. DBA RIDGEDALE SURGERY CENTER |
| 560.00034 | 1205875283 | ROBERT WOOD JOHNSON ENDOSURGICAL CENTER, LLC |
| 560.00035 | 1710948302 | RB GASTROENTEROLOGY HOLDING COMPANY, LLC |
| 560.00036 | 1942267893 | GASTROENTEROLOGY DIAGNOSTICS HOLDING COMPANY, LLC |
| 560.00037 | 1972541415 | OCEAN ENDOSURGERY CENTER, LLC |
| 560.00038 | 1457379158 | HUDSON CROSSING SURGERY CENTER, LLC |
| 560.00039 | 1427049352 | CENTER FOR AMBULATORY SURGERY, LLC |
| 560.00040 | 1548280209 | SHORT HILLS SURGERY CENTER, LLC |
| 560.00041 | 1821242488 | SPECIALTY SURGICAL CENTER OF NORTH BRUNSWICK, LLC |
| 560.00042 | 1891701611 | ESSEX ENDOSCOPY CENTER, LLC |
| 560.00043 | 1205929080 | OAK TREE SURGERY CENTER, LLC |
| 560.00044 | 1942397104 | PREMIER ENDOSCOPY, LLC |
| 560.00045 | 1780747394 | MORRIS AVENUE ENDOSCOPY LLC, DBA GARDEN STATE ENDOSCOPY AND SURGERY CENTER |
| 560.00046 | 1164513149 | ENDO-SURGI OF UNION ASC, LLC |
| 560.00047 | 1043297872 | CENTRAL JERSEY AMBULATORY SURGERY CENTER, LLC |
| 560.00048 | 1968568543 | ENDOSCOPY CENTER OF OCEAN COUNTY, LLC |
| 560.00049 | 1922237213 | ENDOSCOPY CENTER OF TOMS RIVER, LLC |
| 560.00050 | 1932241148 | SPECIALTY SURGICAL CENTER, LLC |
| 560.00051 | 1841302254 | VNA HEALTH GROUP OF NJ - BARNABAS HEALTH HOME CARE & HOSPICE |
| 560.00052 | 1174520076 | VNA HEALTH GROUP OF NJ - BARNABAS HEALTH HOME CARE & HOSPICE |
| 560.00053 | 1912964818 | VNA HEALTH GROUP OF NJ - VNA OF CENTRAL JERSEY HOME CARE & HOSPICE |
| 560.00054 | 1174520076 | VNA HEALTH GROUP OF NJ - VNA OF CENTRAL JERSEY HOME CARE & HOSPICE |
| 560.00055 | 1437116928 | VNA HEALTH GROUP OF NJ - VNA OF CENTRAL JERSEY HOME CARE & HOSPICE |
| 560.00056 | 1588809248 | RWJ VISITING NURSES |
| 560.00057 | 1700968609 | RWJ VISITING NURSES |
| 560.00058 | 1538147202 | LIVINGSTON INFUSION CARE DBA QUALITAS PHARMACY SERVICES |
| 560.00059 | 1629327887 | NEW JERSEY IMAGING NETWORK |
| 560.00060 | 1790747491 | SAINT BARNABAS OUTPT CTRS/ACC |
| 560.00061 | 1346295854 | SHREWSBURY DIAGNOSTIC IMAGING, L.L.C. |
| 560.00062 | 1710131677 | RWJUH IMAGING AT PLUM STREET, LLC. |
| 560.00063 | 1811055569 | RWJ HEALTH NETWORK |
| 560.00064 | 1225010838 | ON TIME AMBULANCE, INC. |
| 560.00065 | 1518017144 | JAG-ONE PHYSICAL THERAPY LLC |
| 560.00066 | 1790013282 | RB PHYSICAL AND OCCUPATIONAL THERAPY PLLC |
| 560.00067 | 1932179215 | BUCKS PHYSICAL & SPORTS REHABILITATION, LLC |
| 560.00068 | 1619245230 | AMBULATORY SURGICAL PAVILION AT ROBERT WOOD JOHNSON, LLC |
| 560.00069 | 1952131179 | TOMS RIVER WEST AMBULATORY SURGERY CENTER, LLC |
| 560.00070 | 1780789024 | LINDEN SURGICAL CENTER, L.L.C. |
| 560.00071 | 1518017144 | JAG-ONE PHYSICAL THERAPY LLC |
| 560.00072 | 1790013282 | RB PHYSICAL AND OCCUPATIONAL THERAPY PLLC |
| 560.00073 | 1932179215 | BUCKS PHYSICAL & SPORTS REHABILITATION, LLC |
| 560.00074 | 1841557246 | BARNABAS HEALTH MEDICAL GROUP PC {NORTH} |
| 560.00075 | 1447206420 | BARNABAS HEALTH MEDICAL GROUP, PC {SOUTH} |
| 560.00076 | 1538597745 | BARNABAS HEALTH MULTISPECIALTY {AIG} |
| 560.00077 | 1639594377 | BHMG - UNITED MEDICAL |

See Provider Co-Lead Counsel Declarations:
Doc. No. 3313-2, ¶¶ 27, 29;
Doc. No. 3336-1, ¶ 6

**FINAL FACIALLY VALID**
**OPT-OUT LIST**

| List No. | NPI(s) | Class Member Name |
|---|---|---|
| 560.00078 | 1396282778 | BHMG - CORPORA TE CARE |
| 560.00079 | 1265037501 | RWJBH PRIMARY CARE SERVICES |
| 560.00080 | 1902848625 | RWJ MEDICAL ASSOCIATES NEW BRUNSWICK |
| 560.00081 | 1245587922 | ROBERT WOOD JOHNSON PHYSICIAN ENTERPRISE, PA |
| 560.00082 | 1619206828 | ROBERT WOOD JOHNSON MEDICAL ASSOCIATES AT HAMILTON, P.A. D/B/A CARE STATION MEDICAL GROUP |
| 560.00083 | 1912510041 | RWJBH EMERGENCY MEDICINE ASSOCIATES, LLC |
| 560.00084 | 1760095806 | RWJBH OBSERVATION ASSOCIATES, LLC |
| 560.00085 | 1366656431 | MEDEMERGE, LLC |
| 560.00086 | 1114554532 | RWJBH ASSOCIATES 2, LLC D/B/A RWJBARNABAS RENAISSANCE PRIMARY CARE |
| 560.00087 | 1487674867 | AVENEL LSELIN MEDICAL GROUP, LLC |
| 560.00088 | 1306922992 | SOMERSET PEDIATRIC GROUP, LLC |
| 560.00089 | 1366501462 | MONTGOMERY MEDICAL ASSOCIATES, LLC |
| 560.00090 | 1417901521 | PNP PEDIATRICS, LLC |
| 560.00091 | 1255318085 | DIGESTIVE HEALTHCARE CENTER, LLC |
| 560.00092 | 1912160516 | ADVANCED GASTROENTEROLOGY GROUP, LLC |
| 560.00093 | 1528729159 | KAYAL MEDICAL GROUP, LLC |
| 560.00094 | 1336489913 | ADVANCED SURGICAL & ENDOSCOPY |
| 560.00095 | 1245954254 | CCG MEDICAL GROUP LLC |
| 560.00096 | 1497932271 | GASTROENTEROLOGY ASSOCIATES OFNEW JERSEY, LLC |
| 560.00097 | 1356691885 | ATLANTIC AMBULATORY ANESTHESIA ASSOCIATES, L.L.C. |
| 560.00098 | 1356691885 | SHREWSBURY AMBULATORY ANESTHESIA, LLC |
| 560.00099 | 1841540341 | TOMS RIVER AMBULATORY ANESTHESIA, LLC |
| 560.00100 | 1982618757 | SEAVIEW ORTHOPAEDIC AND MEDICAL ASSOCIATES, LLC |
| 560.00101 | 1083781090 | LIVINGSTON PATHOLOGY ASSOCIATES, LLC |
| 560.00102 | 1053471532 | OCEAN OTOLARYNGOLOGY, LLC |
| 560.00103 | 1003911736 | FOOT AND ANKLE PHYSICIANS OF NJ, LLC |
| 560.00104 | 1538821327 | PARKWAY ANESTHESIA ASSOCIATES, LLC |
| 560.00105 | 1538821327 | PATHLINK OF NEW JERSEY, LLC |
| 560.00106 | 1710665393 | FAMILY FIRST PRIMARY PHYSICIANS II, LLC |
| 560.00107 | 1750164653 | MVP MEDICAL ASSOCIATES II, LLC |
| 560.00108 | 1184778060 | GARDEN STATE ENDOSCOPY ANESTHESIA |
| 560.00109 | 1821398199 | SPECIALTY SURGICAL CENTER ANESTHESIA |
| 560.00110 | 1629841614 | CNJ SPECIALTY SURGICAL ASSOCIATES |
| 560.00111 | 1609649698 | OPHTHALMOLOGY NJ LLC |
| 560.00112 | 1144081852 | KINTIROGLOU PEDIATRICS, LLC |
| 560.00113 | 1699700526 | PEDIATRICARE ASSOCIATES, LLC |
| 560.00114 | 1181632461 | NJ SPINE CENTER, LLC |
| 560.00115 | 1881965184 | COLONIA PEDIATRICS, LLC |
| 560.00116 | 1144253733 | ORTHOPAEDIC, SPORTS MEDICINE & REHABILITATION CENTER, LLC |
| 560.00117 | 1396886297 | CHILDREN'S SPECIALIZED HOSPITAL |
| 560.00118 | 1457555112 | RWJ HOSPITAL PRACTICES HAMILTON - ONCOLOGY |
| 560.00119 | 1184019390 | RWJ HOSPITAL PRACTICES HAMILTON - THORACIC SURGERY |
| 560.00120 | 1164819744 | RWJ HOSPITAL PRACTICES HAMILTON - PULMONARY |
| 560.00121 | 1720070469 | RWJ HOSPITAL PRACTICES HAMILTON - OBGYN |
| 560.00122 | 1487192324 | CMMC PROVIDER SERVICES |
| 560.00123 | 1861441883 | CLARA MAASS MEDICAL CENTER HOUSE |
| 560.00124 | 1023064441 | MONMOUTH MEDICAL CENTER FACULTY PRACTICE PLAN |
| 560.00125 | 1932647872 | MMC PROVIDER SERVICES |
| 560.00126 | 1154572212 | NBIMC CHONJ PHYSICIAN GROUP |
| 560.00127 | 1982662649 | NBIMC DEPARTMENT OF OBSTETRICS AND GYN |
| 560.00128 | 1780642348 | NBIMC DEPARTMENT OF PATHOLOGY |
| 560.00129 | 1538127204 | NBIMC DEPARTMENT OFCARDIOTHORACIC SURGERY |
| 560.00130 | 1497712632 | NBIMC DEPARTMENT OF HEART TRANSPLANT |
| 560.00131 | 1114985702 | NBIMC DEPARTMENT OF INTERNAL MEDICINE |
| 560.00132 | 1902864515 | NBIMC DEPARTMENT OF NON-INVASIVE CARDIOLOGY |
| 560.00133 | 1003874603 | NBIMC DEPT OF ONCOLOGY |
| 560.00134 | 1487602611 | NBIMC DEPT OF SURGERY |
| 560.00135 | 1467410761 | NBIMC INTERVENTION AL CARDIOLOGY |
| 560.00136 | 1144288366 | NBIMC TRINITAS PEDIATRIC MEDICAL GROUP |
| 560.00137 | 1629025028 | NEWARK BETH ISRAEL EMERGENCY ROOM DEPT |
| 560.00138 | 1346208923 | NBIMC DEPARTMENT OF GERIATRICS |
| 560.00139 | 1922056175 | NBIMC ADULT GASTROENTEROLOGY |
| 560.00140 | 1033210323 | NEWARK BETH ISRAEL MEDICAL CENTER INC |
| 560.00141 | 1245778281 | NBIMC PROVIDER SERVICES |
| 560.00142 | 1831236769 | NBIMC DEPT OF RADIOLOGY |

**FINAL FACIALLY VALID**

**OPT-OUT LIST**

| List No. | NPI(s) | Class Member Name |
|---|---|---|
| 560.00143 | 1942748983 | SBMC PROVIDER SERVICES |
| 560.00144 | 1689622748 | MEDICAL ONCOLOGY ASSOCIATES AT SBMC |
| 560.00145 | 1972954725 | RADIATION ONCOLOGY GROUP AT SBMC |
| 560.00146 | 1205189941 | TRINITAS PHYSICIAN PRACTICE, LLC |
| 560.00147 | 1912089731 | RUTGERS HEALTH-PCC MONUMENT SQUARE |
| 560.00148 | 1659475283 | RUTGERS HEALTH-RWJ PRIMARY MEDICINE GROUP |
| 560.00149 | 1992887012 | RUTGERS HEALTH-RWJ DEOARTMENT OF MEDICINE GEN INTERNAL |
| 560.00150 | 1497867410 | RUTGERS HEALTH-RWJ  PRIMARY CARE INSTITUTE |
| 560.00151 | 1164510400 | RUTGERS HEALTH-RWJ PEDIATRIC CRITICAL CARE |
| 560.00152 | 1952332546 | RUTGERS HEALTH-RWJ EMERGENCY MEDICINE |
| 560.00153 | 1295741858 | RUTGERS HEALTH-RWJ NEONATOLOGY |
| 560.00154 | 1063420776 | RUTGERS HEALTH-RWJ ACUTE PAIN |
| 560.00155 | 1346322732 | RUTGERS HEALTH-RWJ PEDIATRIC EMERGENCY FACULTY |
| 560.00156 | 1538173539 | RUTGERS HEALTH-RWJ PATHOLOGY |
| 560.00157 | 1376551093 | RUTGERS HEALTH-RWJ CRITICAL INTENSIVE CARE |
| 560.00158 | 1861414989 | RUTGERS HEALTH-RWJ ANESTHESIOLOGY GROUP |
| 560.00159 | 1518901768 | RUTGERS HEALTH-RWJ PEDIATRIC GROUP |
| 560.00160 | 1083738637 | RUTGERS HEALTH-RWJ NEUROSURGERV FACULTY |
| 560.00161 | 1427121052 | RUTGERS HEALTH-RWJ VASCULAR SURGERY GROUP |
| 560.00162 | 1831262468 | RUTGERS HEALTH-RWJ THORACIC SURGERV |
| 560.00163 | 1487736146 | RUTGERS HEALTH-RWJ PEDIATRIC SURGERY |
| 560.00164 | 1750463428 | RUTGERS HEALTH-RWJ PLASTIC SURGERY |
| 560.00165 | 1487766408 | RUTGERS HEALTH-RWJ SURGICAL SCIENCES |
| 560.00166 | 1679655872 | RUTGERS HEALTH-RWJ TRANSPLANT PROGRAM |
| 560.00167 | 1922194216 | RUTGERS HEALTH-RWJ SURGICAL CRITICAL CARE |
| 560.00168 | 1548356926 | RUTGERS HEALTH-RWJ SURGERY GROUP |
| 560.00169 | 1710012604 | RUTGERS HEALTH-RWJ SURGICAL ASSOCIATES |
| 560.00170 | 1659406957 | RUTGERS HEALTH-RWJ PEDIATRIC NEUROSURGERY |
| 560.00171 | 1942373592 | RUTGERS HEALTH-RWJ SCLERODERMA PROGRAM |
| 560.00172 | 1083779615 | RUTGERS HEALTH-RWJ UROGYNECOLOGY |
| 560.00173 | 1215062005 | RUTGERS HEALTH-RWJ SPORTS MEDICINE |
| 560.00174 | 1942249909 | RUTGERS HEALTH-RWJ RADIATION ONCOLOGY |
| 560.00175 | 1629277520 | RUTGERS HEALTH-RWJ PEDIATRIC METABOLISM |
| 560.00176 | 1316222664 | RUTGERS HEALTH-RWJ PSYCHIATRY CLINIC |
| 560.00177 | 1407938525 | RUTGERS HEALTH-RWJ CARDIOLOGY |
| 560.00178 | 1114943743 | RUTGERS HEALTH-RWJ NEPHROLOGY |
| 560.00179 | 1003988635 | RUTGERS HEALTH-RWJ RHEUMATOLOGY |
| 560.00180 | 1386726412 | RUTGERS HEALTH-RWJ DERMATOLOGY |
| 560.00181 | 1356385710 | RUTGERS HEALTH-RWJ IMMUNOLOGY |
| 560.00182 | 1508938119 | RUTGERS HEALTH-RWJ HEM/ONC |
| 560.00183 | 1265504849 | RUTGERS HEALTH-RWJ GASTROENTEROLOGY |
| 560.00184 | 1720113616 | RUTGERS HEALTH-RWJ ENDOCRINOLOGY |
| 560.00185 | 1679655781 | RUTGERS HEALTH-RWJ ALLERGY FACULTY |
| 560.00186 | 1982798922 | RUTGERS HEALTH-RWJ PAIN MANAGEMENT |
| 560.00187 | 1619059011 | RUTGERS HEALTH-RWJ PEDIATRIC ALLERGY IMMUNOLOGY INF DISEASE |
| 560.00188 | 1841372224 | RUTGERS HEALTH-RWJ PEDIATRIC NEUROLOGY |
| 560.00189 | 1689756074 | RUTGERS HEALTH-RWJ PEDIATRIC DEVELOPMENT |
| 560.00190 | 1841373313 | RUTGERS HEALTH-RWJ PEDIATRIC G.I. |
| 560.00191 | 1275615650 | RUTGERS HEALTH-RWJ PEDIATRIC GENETICS |
| 560.00192 | 1346282068 | RUTGERS HEALTH-RWJ PEDIATRIC CARDIOLOGY |
| 560.00193 | 1194807586 | RUTGERS HEALTH-RWJ PEDIATRIC CHILD DEVELOPMENT |
| 560.00194 | 1659311132 | RUTGERS HEALTH-RWJ PEDIATRIC PULMONARY |
| 560.00195 | 1457372104 | RUTGERS HEALTH-RWJ PEDIATRIC ENDOCRINOLOGY |
| 560.00196 | 1104842285 | RUTGERS HEALTH-RWJ PEDIATRIC HEMATOLOGY-ONCOLOGY |
| 560.00197 | 1023055738 | RUTGERS HEALTH-RWJ PEDIATRIC ADOLESCENT MEDICINE |
| 560.00198 | 1457469348 | RUTGERS HEALTH-RWJ PEDIATRIC NEPHROLOGY |
| 560.00199 | 1518904929 | RUTGERS HEALTH-RWJ CANCER INSTITUTE OF NEW JERSEY |
| 560.00200 | 1205918349 | RUTGERS HEALTH-RWJ ELECTROPHYSIOLOGY |
| 560.00201 | 1750453346 | RUTGERS HEALTH-RWJ MATERNAL FETAL MEDICINE |
| 560.00202 | 1487688495 | RUTGERS HEALTH-RWJ SURGICAL ONCOLOGY |
| 560.00203 | 1366487183 | RUTGERS HEALTH-RWJ NEUROLOGY GROUP |
| 560.00204 | 1790726149 | RUTGERS HEALTH-RWJ OB/GYN GROUP |
| 560.00205 | 1699859082 | RUTGERS HEALTH-RWJ PEDIATRIC RHEUMATOLOGY |
| 560.00206 | 1447206420 | MEDICOR CARDIOLOGY, LLC |
| 560.00207 | | MEDICOR CARDIOLOGY, LLC |
| 560.00208 | 1962511147 | ONCOLOGY & HEMATOLOGY SPECIALISTS, LLC |

**FINAL FACIALLY VALID**
**OPT-OUT LIST**

| List No. | NPI(s) | Class Member Name |
|---|---|---|
| 560.00209 | 1588121685 | HURON PATHOLOGY ASSOCIATES, PLLC |
| 560.00210 | 1245831619 | PATHLINK OF TEXAS, PLLC |
| 560.00211 | 1437749272 | PATHLINK OF NEW MEXICO, LLC |
| 560.00212 | 1619480936 | PATHLINK OF PENNSYLVANIA, PLLC |
| 560.00213 | 1831890169 | PATHLINK OF GEORGIA, LLC |
| 560.00214 | 1134809718 | GARDEN STATE PHYSICIAN ASSOCIATES, LLC |
| 560.00215 | 1730883455 | PATHLINK OF OHIO, LLC |
| 560.00216 | 1164164455 | KAYAL ORTHOPAEDIC, PLLC |
| 560.00217 | 1639146277 | ID CARE, LLC |
| 560.00218 | 1881965184 | GAURANG PATEL MD LLC |
| 560.00219 | 1528052446 | CENTRAL NEW JERSEY HAND SURGERY, LLC |
| 560.00220 | 1831262997 | THE CARDIOVASCULAR CARE GROUP PC |
| 560.00221 | 1346293735 | ROXBURY EYE CENTER, P.C. |
| 560.00222 | 1659307858 | EYE INSTITUTE OF ESSEX, PA |
| 560.00223 | 1578722534 | MATTHEW J. MARANO JR. MD, LLC |
| 560.00224 | 1174961189 | FAMILY FIRST PRIMARY PHYSICIANS LLC |
| 560.00225 | 1639847338 | FAMILY FIRST PRIMARY PHYSICIANS LLC |
| 560.00226 | 1235583204 | MVP MEDICAL ASSOCIATES, PA |
| 560.00227 | 1235339847 | MVP MEDICAL ASSOCIATES, PA |
| 560.00228 | 1992463384 | MVP MEDICAL ASSOCIATES, PA |
| 560.00229 | 1598784761 | CENTRAL JERSEY SPECIALTY SURGICAL ASSOCIATES, LLC |
| 560.00230 | 1497776116 | LAPAROSCOPIC SPECIALTY SURGICAL ASSOCIATES LLC |
| 560.00231 | 1053471532 | OCEAN OTOLARYNGOLOGY ASSOCIATES, P.A. |
| 560.00232 | 1770641532 | MEDICOR CARDIOLOGY, PA |
| 560.00233 | 1922577089 | SOMERSET SURGICAL SERVICES LLC |
| 560.00234 | 1780432831 | CHILDRENS SPECIALIZED HOSPITAL ABA, LLC |
| 560.00235 | 1598583015 | CHILDRENS SPECIALIZED HOSPITAL ABA II, LLC |
| 560.00236 | 1144058850 | CHILDRENS SPECIALIZED HOSPITAL ABA II, LLC |
| 560.00237 | 1548724305 | ANESTHESIA SPECIALISTS OF NJ, LLC |
| 560.00238 | 1417065392 | ASSOCIATES IN OTOLARYNGOLOGY OF NJ, LLC |
| 560.00239 | 1790206563 | BARIATRIC SURGICAL ASSOCIATES LLC |
| 560.00240 | 1033705355 | BLUE BALLOON, LLC |
| 560.00241 | | RWJBH HEALTH PARTNERS, LLC |
| 560.00242 | 1275619413 | FAMILY CARE PRIMARY AND URGENT CARE, LLC |
| 560.00243 | 1710906821 | A WOMAN'S PLACE, LLC |
| 560.00244 | 1033271291 | UNION COUNTY HEALTHCARE ASSOCIATES, LLC |
| 560.00245 | 1114661584 | EAST JERSEY HEALTH CARE SERVICES LLC |
| 560.00246 | 1225345853 | MD CARE URGENT CENTER, LLC |
| 560.00247 | 1477815421 | FREEHOLD AMBULATORY ANESTHESIA ASSOCIATES, LLC |
| 561 | 1669549614; 1578639761 | SUBURBAN/NRH MEDICAL REHABILITATION SERVICES, INC |
| 562 | 1619915139; et seq. | TEAMHEALTH |
| 563 | 1699874248; et seq. | UF HEALTH |
| 563.00001 | 1699874248 | SHANDS TEACHING HOSPITAL AND CLINICS, INC. - SHANDSCAIR (COMMERCIAL/MEDICARE) |
| 563.00002 | 1720751340 | SHANDS TEACHING HOSPITAL AND CLINICS, INC. - SHANDSCAIR (MEDICAID) (AIR) |
| 563.00003 | 1982377511 | SHANDS TEACHING HOSPITAL AND CLINICS, INC. - SHANDSCAIR (MEDICAID) (LAND) |
| 563.00004 | 1699874248 | SHANDS TEACHING HOSPITAL AND CLINICS, INC. - UF HEALTH CENTER FOR AUTISM AND NEURODEVELOPMENT |
| 563.00005 | 1699874248 | SHANDS TEACHING HOSPITAL AND CLINICS, INC. - UF HEALTH DIABETES EDUCATION AND NUTRITION |
| 563.00006 | 1134308489 | SHANDS TEACHING HOSPITAL AND CLINICS, INC. - UF HEALTH DIALYSIS CENTER |
| 563.00007 | 1699874248 | SHANDS TEACHING HOSPITAL AND CLINICS, INC. - UF HEALTH DOROTHY - MANGURIAN NEUROIMAGING SUITE |
| 563.00008 | 1699874248 | SHANDS TEACHING HOSPITAL AND CLINICS, INC. - UF HEALTH ENDOSCOPY CENTER |
| 563.00009 | 1699874248 | SHANDS TEACHING HOSPITAL AND CLINICS, INC. - UF HEALTH FLORIDA SURGICAL CENTER/CHILDREN'S SURGICAL CENTER |
| 563.00010 | 1699874248 | SHANDS TEACHING HOSPITAL AND CLINICS, INC. - UF HEALTH HEARING CENTER - THE OAKS |
| 563.00011 | 1699874248 | SHANDS TEACHING HOSPITAL AND CLINICS, INC. - UF HEALTH HEART & VASCULAR HOSPITAL |
| 563.00012 | 1699874248 | SHANDS TEACHING HOSPITAL AND CLINICS, INC. - UF HEALTH INFUSION CENTER - MEDICAL PLAZA |
| 563.00013 | 1699874248 | SHANDS TEACHING HOSPITAL AND CLINICS, INC. - UF HEALTH MEDICAL DERMATOLOGY - SPRINGHILL |
| 563.00014 | 1699874248 | SHANDS TEACHING HOSPITAL AND CLINICS, INC. - UF HEALTH MEDICAL LAB - MEDICAL PLAZA (INFUSION CENTER) SHANDS |
| 563.00015 | 1699874248 | SHANDS TEACHING HOSPITAL AND CLINICS, INC. - UF HEALTH MEDICAL LAB - ROCKY POINT LAB |
| 563.00016 | 1699874248 | SHANDS TEACHING HOSPITAL AND CLINICS, INC. - UF HEALTH MEDICAL LAB - SPRINGHILL |

**FINAL FACIALLY VALID**
**OPT-OUT LIST**

| List No. | NPI(s) | Class Member Name |
|---|---|---|
| 563.00017 | 1699874248 | SHANDS TEACHING HOSPITAL AND CLINICS, INC. - UF HEALTH NEUROMEDICINE - FIXEL INSTITUTE |
| 563.00018 | 1699874248 | SHANDS TEACHING HOSPITAL AND CLINICS, INC. - UF HEALTH NEUROMEDICINE HOSPITAL |
| 563.00019 | 1992542369 | SHANDS TEACHING HOSPITAL AND CLINICS, INC. - UF HEALTH OCALA NEIGHBORHOOD HOSPITAL |
| 563.00020 | 1699874248 | SHANDS TEACHING HOSPITAL AND CLINICS, INC. - UF HEALTH PAIN MANAGEMENT |
| 563.00021 | 1699874248 | SHANDS TEACHING HOSPITAL AND CLINICS, INC. - UF HEALTH PEDIATRIC CARDIAC MRI/CT CENTER AT THE UNIVERSITY OF FLORIDA |
| 563.00022 | 1588765861 | SHANDS TEACHING HOSPITAL AND CLINICS, INC. - UF HEALTH DIALYSIS - SHANDS HOSPITAL (PEDS) |
| 563.00023 | 1699874248 | SHANDS TEACHING HOSPITAL AND CLINICS, INC. - UF HEALTH PEDIATRIC PULMONARY CENTER- MEDICAL PLAZA |
| 563.00024 | 1275632846 | SHANDS TEACHING HOSPITAL AND CLINICS, INC. - UF HEALTH PSYCHIATRIC HOSPITAL/VISTA |
| 563.00025 | 1699874248 | SHANDS TEACHING HOSPITAL AND CLINICS, INC. - UF HEALTH PULMONARY CENTER - MEDICAL PLAZA |
| 563.00026 | 1699874248 | SHANDS TEACHING HOSPITAL AND CLINICS, INC. - UF HEALTH RADIATION ONCOLOGY - DAVIS CANCER PAVILION |
| 563.00027 | 1699874248 | SHANDS TEACHING HOSPITAL AND CLINICS, INC. - UF HEALTH RADIOLOGY - MEDICAL PLAZA |
| 563.00028 | 1699874248 | SHANDS TEACHING HOSPITAL AND CLINICS, INC. - UF HEALTH RADIOLOGY - OSMI |
| 563.00029 | 1699874248 | SHANDS TEACHING HOSPITAL AND CLINICS, INC. - UF HEALTH RADIOLOGY - SHANDS HOSPITAL |
| 563.00030 | 1699874248 | SHANDS TEACHING HOSPITAL AND CLINICS, INC. - UF HEALTH RADIOLOGY - THE OAKS |
| 563.00031 | 1699874248 | SHANDS TEACHING HOSPITAL AND CLINICS, INC. - UF HEALTH RADIOLOGY - WORLD EQUESTRIAN CENTER |
| 563.00032 | 1699874248 | SHANDS TEACHING HOSPITAL AND CLINICS, INC. - UF HEALTH REHAB CENTER - DAVIS CANCER PAVILION |
| 563.00033 | 1699874248 | SHANDS TEACHING HOSPITAL AND CLINICS, INC. - UF HEALTH REHAB CENTER - HAILE PLANTATION |
| 563.00034 | 1699874248 | SHANDS TEACHING HOSPITAL AND CLINICS, INC. - UF HEALTH REHAB CENTER FOR KIDS - MAGNOLIA PARKE |
| 563.00035 | 1699874248 | SHANDS TEACHING HOSPITAL AND CLINICS, INC. - UF HEALTH REHAB CENTER - MAGNOLIA PARKE |
| 563.00036 | 1699874248 | SHANDS TEACHING HOSPITAL AND CLINICS, INC. - UF HEALTH REHAB CENTER - OSMI & OSM/ORTHO |
| 563.00037 | 1699874248 | SHANDS TEACHING HOSPITAL AND CLINICS, INC. - UF HEALTH REHAB - STUDENT CARE CENTER |
| 563.00038 | 1699874248 | SHANDS TEACHING HOSPITAL AND CLINICS, INC. - UF HEALTH SHANDS CANCER HOSPITAL |
| 563.00039 | 1699874248 | SHANDS TEACHING HOSPITAL AND CLINICS, INC. - UF HEALTH SHANDS CHILDREN'S HOSPITAL |
| 563.00040 | 1699874248 | SHANDS TEACHING HOSPITAL AND CLINICS, INC. - UF HEALTH SHANDS EMERGENCY CENTER - KANAPAHA |
| 563.00041 | 1699874248 | SHANDS TEACHING HOSPITAL AND CLINICS, INC. - UF HEALTH SHANDS EMERGENCY CENTER - SPRINGHILL |
| 563.00042 | 1467532804 | SHANDS TEACHING HOSPITAL AND CLINICS, INC. - UF HEALTH SHANDS HOMECARE |
| 563.00043 | 1699874248 | SHANDS TEACHING HOSPITAL AND CLINICS, INC. - UF HEALTH SHANDS HOSPITAL |
| 563.00044 | 1699874248 | SHANDS TEACHING HOSPITAL AND CLINICS, INC. - UF HEALTH SLEEP CENTER |
| 563.00045 | 1699874248 | SHANDS TEACHING HOSPITAL AND CLINICS, INC. - UF HEALTH SPEECH & HEARING CENTER - SHANDS HOSPITAL |
| 563.00046 | 1699874248 | SHANDS TEACHING HOSPITAL AND CLINICS, INC. - UF HEALTH SURGICAL CENTER - THE OAKS |
| 563.00047 | 1699874248 | SHANDS TEACHING HOSPITAL AND CLINICS, INC. - UF HEALTH WOMEN'S AND DIAGNOSTIC IMAGING- SPRINGHILL |
| 563.00048 | 1699874248 | SHANDS TEACHING HOSPITAL AND CLINICS, INC. - UF HEALTH WOUND CARE AND HYPERBARIC CENTER AT MAGNOLIA PARK |
| 563.00049 | 1518731264 | FLORIDA CLINICAL PRACTICE ASSOCIATION, INC. - UF HEALTH URGENT CARE CENTER - EASTSIDE |
| 563.00050 | 1326108903 | FLORIDA CLINICAL PRACTICE ASSOCIATION, INC. - UF HEALTH PATHOLOGY LAB (FCPA) |
| 563.00051 | 1326108903 | FLORIDA CLINICAL PRACTICE ASSOCIATION, INC. - UF HEALTH DERMATOLOGY LAB AT SPRINGHILL (FCPA) |
| 563.00052 | 1255730511 | SHANDS RECOVERY LLC - UF HEALTH FLORIDA RECOVERY CENTER |
| 563.00053 | 1245226190 | LEESBURG REGIONAL MEDICAL CENTER, INC. - UF HEALTH LEESBURG HOSPITAL |
| 563.00054 | 1598841389 | LEESBURG REGIONAL MEDICAL CENTER, INC. - UF HEALTH LEESBURG HOSPITAL URGENT CARE CENTER |
| 563.00055 | 1245226190 | LEESBURG REGIONAL MEDICAL CENTER, INC. - UF HEALTH EMERGENCY / URGENT CARE EUSTIS MT. DORA (ED) |
| 563.00056 | 1245001189 | LEESBURG REGIONAL MEDICAL CENTER, INC. - UF HEALTH EMERGENCY / URGENT CARE EUSTIS MT. DORA (UC/C&MC) |
| 563.00057 | 1245226190 | LEESBURG REGIONAL MEDICAL CENTER, INC. - UF HEALTH EMERGENCY / URGENT CARE EUSTIS MT. DORA (UC/MCD) |
| 563.00058 | 1245226190 | LEESBURG REGIONAL MEDICAL CENTER, INC. - UF HEALTH EMERGENCY/ URGENT CARE CLERMONT (ED) |

**See Provider Co-Lead Counsel Declarations:**
Doc. No. 3313-2, ¶¶ 27, 29;
Doc. No. 3336-1, ¶ 6

**FINAL FACIALLY VALID**
**OPT-OUT LIST**

| List No. | NPI(s) | Class Member Name |
|---|---|---|
| 563.00059 | 1245001189 | LEESBURG REGIONAL MEDICAL CENTER, INC. - UF HEALTH EMERGENCY/ URGENT CARE CLERMONT (UC/C&MC) |
| 563.00060 | 1245226190 | LEESBURG REGIONAL MEDICAL CENTER, INC. - UF HEALTH EMERGENCY/ URGENT CARE CLERMONT (UC/MCD) |
| 563.00061 | 1740276518 | VILLAGES TRI-COUNTY MEDICAL CENTER, INC. - UF HEALTH SPANISH PLAINES HOSPITAL (FKA UF HEALTH THE VILLAGES HOSPITAL) |
| 563.00062 | 1740276518 | VILLAGES TRI-COUNTY MEDICAL CENTER, INC. - UF HEALTH SPANISH PLAINES HOSPITAL FREESTANDING ER (FKA UF HEALTH THE VILLAGES HOSPITAL BROWNWOOD FREESTANDING ER) |
| 563.00063 | 1275902124 | VILLAGES TRI-COUNTY MEDICAL CENTER, INC. - UF HEALTH SPANISH PLAINES REHABILITATION HOSPITAL (FKA UF HEALTH THE VILLAGES HOSPITAL REHABILITATION HOSPITAL) |
| 563.00064 | 1821186313 | SHANDS JACKSONVILLE MEDICAL CENTER, INC. - SHANDS JACKSONVILLE MEDICAL CENTER-CLINICAL CENTER D/B/A: UF HEALTH JACKSONVILLE |
| 563.00065 | 1821186313 | SHANDS JACKSONVILLE MEDICAL CENTER, INC. - SHANDS JACKSONVILLE MEDICAL CENTER D/B/A: UF HEALTH NORTH |
| 563.00066 | 1821186313 | SHANDS JACKSONVILLE MEDICAL CENTER, INC. - UF HEALTH EMERGENCY & URGENT CARE CENTER - BAYMEADOWS (ED) |
| 563.00067 | 1144962408 | SHANDS JACKSONVILLE MEDICAL CENTER, INC. - UF HEALTH EMERGENCY & URGENT CARE CENTER - BAYMEADOWS (UCC/MC) |
| 563.00068 | 1821186313 | SHANDS JACKSONVILLE MEDICAL CENTER, INC. - UF HEALTH EMERGENCY & URGENT CARE CENTER - BAYMEADOWS (UCMCD) |
| 563.00069 | 1821186313 | SHANDS JACKSONVILLE MEDICAL CENTER, INC. - UF HEALTH EMERGENCY & URGENT CARE CENTER - LANE AVENUE (ED) |
| 563.00070 | 1144962408 | SHANDS JACKSONVILLE MEDICAL CENTER, INC. - UF HEALTH EMERGENCY & URGENT CARE CENTER - LANE AVENUE (UCC/MC) |
| 563.00071 | 1821186313 | SHANDS JACKSONVILLE MEDICAL CENTER, INC. - UF HEALTH EMERGENCY & URGENT CARE CENTER - LANE AVENUE (UCMCD) |
| 563.00072 | 1821186313 | SHANDS JACKSONVILLE MEDICAL CENTER, INC. - UF HEALTH EMERGENCY & URGENT CARE CENTER - NEW KINGS (ED) |
| 563.00073 | 1144962408 | SHANDS JACKSONVILLE MEDICAL CENTER, INC. - UF HEALTH EMERGENCY & URGENT CARE CENTER - NEW KINGS (UCC/MC) |
| 563.00074 | 1821186313 | SHANDS JACKSONVILLE MEDICAL CENTER, INC. - UF HEALTH EMERGENCY & URGENT CARE CENTER - NEW KINGS (UCMCD) |
| 563.00075 | 1669563557 | SHANDS JACKSONVILLE MEDICAL CENTER, INC. - UF HEALTH JACKSONVILLE HOME CARE |
| 563.00076 | 1821186313 | SHANDS JACKSONVILLE MEDICAL CENTER, INC. - UF HEALTH JACKSONVILLE OUTPATIENT SURGERY CENTER |
| 563.00077 | 1821186313 | SHANDS JACKSONVILLE MEDICAL CENTER, INC. - UF HEALTH OUTPATIENT SURGERY-NORTH |
| 563.00078 | 1821186313 | SHANDS JACKSONVILLE MEDICAL CENTER, INC. - UF HEALTH PAIN MANAGEMENT CENTER - JACKSONVIL)E |
| 563.00079 | 1821186313 | SHANDS JACKSONVILLE MEDICAL CENTER, INC. - INFUSION CENTER FOR WOMEN @ SHANDS JACKSONVILLE |
| 563.00080 | 1821186313 | SHANDS JACKSONVILLE MEDICAL CENTER, INC. - UF HEALTH INFUSION CENTER - JACKSONVILLE |
| 563.00081 | 1821186313 | SHANDS JACKSONVILLE MEDICAL CENTER, INC. - UF HEALTH INFUSION CENTER - NORTH |
| 563.00082 | 1821186313 | SHANDS JACKSONVILLE MEDICAL CENTER, INC. - UF HEALTH ONCOLOGY - BAYMEADOWS |
| 563.00083 | 1821186313 | SHANDS JACKSONVILLE MEDICAL CENTER, INC. - UF HEALTH ONCOLOGY - FERNANDINA |
| 563.00084 | 1821186313 | SHANDS JACKSONVILLE MEDICAL CENTER, INC. - UF HEALTH ONCOLOGY - LAVILLA |
| 563.00085 | 1821186313 | SHANDS JACKSONVILLE MEDICAL CENTER, INC. - UF HEALTH ONOCLOGY - ORANGE PARK |
| 563.00086 | 1821186313 | SHANDS JACKSONVILLE MEDICAL CENTER, INC. - UF HEALTH OUTREACH LAB - EMERSON |
| 563.00087 | 1821186313 | SHANDS JACKSONVILLE MEDICAL CENTER, INC. - UF HEALTH PATHOLOGY & LABORATORY MEDICINE - JACKSONVILLE |
| 563.00088 | 1821186313 | SHANDS JACKSONVILLE MEDICAL CENTER, INC. - UF HEALTH PATHOLOGY & LABORATORY MEDICINE - NORTH |
| 563.00089 | 1821186313 | SHANDS JACKSONVILLE MEDICAL CENTER, INC. - UF HEALTH BREAST IMAGING CENTER - EMERSON |
| 563.00090 | 1821186313 | SHANDS JACKSONVILLE MEDICAL CENTER, INC. - UF HEALTH BREAST IMAGING CENTER - JACKSONVILLE |
| 563.00091 | 1821186313 | SHANDS JACKSONVILLE MEDICAL CENTER, INC. - UF HEALTH IMAGING CENTER - EMERSON |
| 563.00092 | 1821186313 | SHANDS JACKSONVILLE MEDICAL CENTER, INC. - UF HEALTH IMAGING CENTER ANNEX - JACKSONVILLE |
| 563.00093 | 1821186313 | SHANDS JACKSONVILLE MEDICAL CENTER, INC. - UF HEALTH INTERVENTIONAL RADIOLOGY - JACKSONVILLE |
| 563.00094 | 1821186313 | SHANDS JACKSONVILLE MEDICAL CENTER, INC. - UF HEALTH RADIATION ONCOLOGY- JACKSONVILLE |
| 563.00095 | 1730277229 | SHANDS JACKSONVILLE MEDICAL CENTER, INC. - SHANDS JACKSONVILLE TRANSITIONAL CARE UNIT |
| 563.00096 | 1821186313 | SHANDS JACKSONVILLE MEDICAL CENTER, INC. - UF HEALTH RADIOLOGY- NORTH |
| 563.00097 | 1821186313 | SHANDS JACKSONVILLE MEDICAL CENTER, INC. - UF HEALTH RADIOLOGY - JACKSONVILLE |

**FINAL FACIALLY VALID**
**OPT-OUT LIST**

| List No. | NPI(s) | Class Member Name |
|---|---|---|
| 563.00098 | 1821186313 | SHANDS JACKSONVILLE MEDICAL CENTER, INC. - UF HEALTH REHABILITATION - EMERSON |
| 563.00099 | 1821186313 | SHANDS JACKSONVILLE MEDICAL CENTER, INC. - UF HEALTH REHABILITATION - JACKSONVILLE |
| 563.00100 | 1821186313 | SHANDS JACKSONVILLE MEDICAL CENTER, INC. - UF HEALTH REHABILITATION - NORTH |
| 563.00101 | 1821186313 | SHANDS JACKSONVILLE MEDICAL CENTER, INC. - UF HEALTH REHABILITATION - WILDLIGHT |
| 563.00102 | 1821186313 | SHANDS JACKSONVILLE MEDICAL CENTER, INC. - UF HEALTH RESPIRATORY THERAPY - NORTH |
| 563.00103 | 1821186313 | SHANDS JACKSONVILLE MEDICAL CENTER, INC. - UF HEALTH SLEEP CENTER - JACKSONVILLE |
| 563.00104 | 1740836048 | SHANDS JACKSONVILLE MEDICAL CENTER, INC. - UF HEALTH URGENT CARE - WILDLIGHT |
| 563.00105 | 1326208695 | SHANDS JACKSONVILLE MEDICAL CENTER, INC. - UF HEALTH RADIOLOGY - JTB KERMAN |
| 563.00106 | 1326208695 | SHANDS JACKSONVILLE MEDICAL CENTER, INC. - UF HEALTH IMAGING CENTER - BAYMADOWS |
| 563.00107 | 1326208695 | SHANDS JACKSONVILLE MEDICAL CENTER, INC. - UF HEALTH IMAGING CENTER - WILDLIGHT |
| 563.00108 | 1144211020 | FLAGLER HOSPITAL, INC. - UF HEALTH FLAGLER HOSPITAL |
| 563.00109 | 1649791823 | FLAGLER HOME CARE, LLC - UF HEALTH ST. JOHNS HOME CARE |
| 563.00110 | 1811739873 | FLAGLER PROFESSIONAL HEALTHCARE SERVICES, INC. - UF HEALTH URGENT CARE - FLAGLER HOSPITAL |
| 563.00111 | 1598507014 | FLAGLER PROFESSIONAL HEALTHCARE SERVICES, INC. - UF HEALTH URGENT CARE - MURABELLA |
| 563.00112 | 1699874248 | SHANDS TEACHING HOSPITAL AND CLINICS, INC. - UF HEALTH MEDICAL LAB-TOWER HILL |
| 563.00113 | 1154868693 | LEESBURG REGIONAL MEDICAL CENTER, INC. - UF HEALTH LESSBURG HOSPITAL SENIOR BEHAVIORAL HEALTH CENTER |
| 563.00114 | 1598993289 | ALLIANCE LABS, INC. - UF HEALTH ALLIANCE LABORATORY |
| 563.00115 | 1306079447 | PATHOLOGY SERVICES ALLIANCE, LLC - PATHOLOGY SERVICES ALLIANCE, LLC |
| 563.00116 | 1063463768 | FLORIDA CLINICAL PRACTICE ASSOCIATION, INC. - FCPA |
| 563.00117 | 1821184649 | SHANDS TEACHING HOSPITAL AND CLINICS INC. - SHANDS AT VISTA |
| 563.00118 | 1821184649 | SHANDS TEACHING HOSPITAL AND CLINICS INC. - SHANDS NUTRITION |
| 563.00119 | 1184723777 | SHANDS TEACHING HOSPITAL AND CLINICS INC. - UF HEALTH FAMILY MEDICINE - MAGNOLIA PARKE |
| 563.00120 | 1578554572 | UNIVERSITV OF FLORIDA BOARD OFTRUSTEES - UNIVERSITV OF FLORIDA COLLEEE OF NURSING |
| 563.00121 | 1255383550 | FACULTV ASSOCIATES, INC. - COLLEGE OF DENTISTRY |
| 563.00122 | 1932125556 | FLORIDA HEALTH PROFESSIONALS ASSOCIATION, INC. - COLLEGE OF HEALTH AND HEALTH PROFESSIONS |
| 563.00123 | 1144276452 | UNIVERSITY OF FLORIDA JACKSONVILLE PHYSICIANS, INC. (UFJPI) |
| 563.00124 | 1851892467 | SHANDS JACKSONVILLE MEDICAL CENTER, INC. (SHANDS JAX) - SHANDS JAX |
| 563.00125 | 1104063114 | LEESBURG REGIONAL MEDICAL CENTER PHYSICIANS SERVICES LLC - LEESBURG REGIONAL MEDICAL CENTER PHYSICIAN SERVICES LLC |
| 563.00126 | 1700669926 | VILLAGES REGIONAL HOSPITAL PHYSICIAN SERVICES LLC |
| 563.00127 | 1811739873 | FLAGLER PROFESSIONAL HEALTH CARE SERVICES, INC. - FLAGLER HOSP & MURABELLA UCCS |
| 563.00128 | 1396300133 | FLAGLER PROFESSIONAL HEALTH CARE SERVICES, INC. - FLAGLER HEALTH+ IMAGING |
| 563.00129 | 1871131573 | FLAGLER PROFESSIONAL HEALTH CARE SERVICES, INC. - FLAGLER HEALTH+ ORTHOPEDIC SPECIALISTS |
| 563.00130 | 1033763487 | FLAGLER PROFESSIONAL HEALTH CARE SERVICES, INC. - FLAGLER HEALTH+ SURGICAL SPECIALISTS |
| 563.00131 | 1023672573 | FLAGLER PROFESSIONAL HEALTH CARE SERVICES, INC. - FLAGLER HEALTH+ PRIMARY CARE |
| 563.00132 | 1487218939 | FLAGLER PROFESSIONAL HEALTH CARE SERVICES, INC. - FLAGLER HEALTH + PEDIATRICS |
| 564 | 1205859766; et seq. | WATAUGA MEDICAL CENTER, INC |
| 565 | 1003033184; et seq. | WEILL CORNELL MEDICINE |
| 566 | 1811611692 | CHESTNUT HILL CLINIC COMPANY LLC D/B/A CHESTNUT HILL PHYSICIANS |
| 567 | 1437865953; 1639869233 | CHH COMMUNITY HEALTH, INC D/B/A TEMPLE HEALTH - CHESTNUT HILL HOSPITAL |
| 568 | 1477006849; et seq. | FOX CHASE CANCER CENTER MEDICAL GROUP, INC |
| 568.00001 | 1477006849 | FOX CHASE CANCER CENTER MEDICAL GROUP |
| 568.00002 | 1083602106 | PAIN MANAGEMENT GROUP |
| 568.00003 | 1700159977 | CARD ASSOC OF FCCC, MGI |
| 568.00004 | 1235403429 | DERM ASSOC OF FCCC, MGI |
| 568.00005 | 1417221607 | GASTRO ASSOC OF FCCC, MGI |
| 568.00006 | 1518231695 | GEN SURG ASSOC OF FCCC, MGI |
| 568.00007 | 1881968063 | GYN/ONC ASSOC OF FCCC, MGI |
| 568.00008 | 1609140888 | INFECT DIS ASSOC OF FCCC, MGI |
| 568.00009 | 1992079073 | INT MED ASSOC OF FCCC, MGI |
| 568.00010 | 1538433610 | IM/DRU ASSOC OF FCCC, MGI |
| 568.00011 | 1801160981 | PSYCH ASSOC OF FCCC, MGI |
| 568.00012 | 1710251897 | NEURO ASSOC OF FCCC, MGI |
| 568.00013 | 1447524525 | MEDONC ASSOC OF FCCC, MGI |
| 568.00014 | 1457625535 | OTOLARYN ASSOC OF FCCC, MGI |
| 568.00015 | 1487928636 | PAIN MANA ASSOC OF FCCC, MGI |
| 568.00016 | 1396019444 | PATH ASSOC OF FCCC, MGI |
| 568.00017 | 1083988166 | PLASTIC/RECON ASSOC OF FCCC, MGI |
| 568.00018 | 1891069977 | PULM ASSOC OF FCCC, MGI |
| 568.00019 | 1528332608 | RADONC ASSOC OF FCCC, MGI |

**FINAL FACIALLY VALID**
**OPT-OUT LIST**

| List No. | NPI(s) | Class Member Name |
|---|---|---|
| 568.00020 | 1437423514 | RAD ASSOC OF FCCC, MGI |
| 568.00021 | 1073887154 | THORC SURG ASSOC OF FCCC, MGI |
| 568.00022 | 1427322502 | URO ASSOC OF FCCC, MGI |
| 568.00023 | 1003174731 | ANESTHESIA ASSOC OF FCCC, MGI |
| 568.00024 | 1952674079 | PINNACLE RAD ONC FCCC, MGI |
| 569 | 1992262893; et seq. | HACKENSACK MERIDIAN AMBULATORY CARE, INC |
| 569.00001 | 1992262893 | HACKENSACK MERIDIAN HEALTH NURSING AND REHAB IN RED BANK |
| 569.00002 | 1659882835 | HACKENSACK MERIDIAN NURSING AND REHABILITATION AT SHREWSBURY |
| 569.00003 | 1417958257 | HACKENSACK MERIDIAN NURSING AND REHABILITATION AT SHREWSBURY |
| 569.00004 | 1033620216 | HACKENSACK MERIDIAN NURSING AND REHABILITATION AT BRICK |
| 569.00005 | 1790786572 | HACKENSACK MERIDIAN NURSING AND REHABILITATION AT BRICK |
| 569.00006 | 1306987722 | JFK HARTWYCK AT EDISON ESTATES |
| 569.00007 | 1174746317 | HARTWYCK AT OAK TREE |
| 569.00008 | 1679342836 | HARTWYCK AT OAK TREE |
| 569.00009 | 1316716574 | HARTWYCK AT OAK TREE |
| 569.00010 | 1235662594 | HARTWYCK AT OAK TREE - TRAUMATIC BRAIN INJURY |
| 569.00011 | 1144753401 | HARTWYCK AT OAK TREE - VENT |
| 569.00012 | 1629164074 | HACKENSACK MERIDIAN HEALTH HOSPICE |
| 569.00013 | 1841943891 | HACKENSACK MERIDIAN HEALTH JFK AT HOME |
| 569.00014 | 1538461892 | HACKENSACK MERIDIAN HEALTH JFK AT HOME |
| 569.00015 | 1528143336 | HACKENSACK MERIDIAN HEALTH AT HOME MONMOUTH COUNTY |
| 569.00016 | 1376638064 | HACKENSACK MERIDIAN HEALTH AT HOME OCEAN COUNTY |
| 569.00017 | 1154466316 | HACKENSACK MERIDIAN HEALTH AT HOME LIFE TRANSITION |
| 569.00018 | 1932763091 | HACKENSACK MERIDIAN HEALTH HAVEN HOSPICE |
| 569.00019 | 1487875480 | JFK HAVEN HOSPICE |
| 569.00020 | 1912120148 | HARTWYCK WEST NURSING HOME DBA JFK HARTWYCK AT CEDAR BROOK |
| 569.00021 | 1497223937 | JFK HARTWYCK AT CEDAR BROOK |
| 569.00022 | 1881162352 | JFK HARTWYCK AT CEDAR BROOK (HD UNIT) |
| 569.00023 | 1215448097 | THE HARBORAGE |
| 569.00024 | 1518159615 | THE HARBORAGE |
| 569.00025 | 1861903635 | THE HARBORAGE VENT |
| 569.00026 | 1861903635 | THE HARBORAGE VENT |
| 569.00027 | 1841701117 | HACKENSACK MERIDIAN SUBACUTE REHABILITATION |
| 569.00028 | 1912953886 | HACKENSACK MERIDIAN SUBACUTE REHABILITATION |
| 569.00029 | 1396256673 | THE HACKENSACK MERIDIAN NURSING AND REHABILIATION AT OCEAN GROVE |
| 569.00030 | 1699838391 | THE HACKENSACK MERIDIAN NURSING AND REHABILIATION AT OCEAN GROVE |
| 569.00031 | 1912418195 | BAYSHORE HEALTHCARE CENTER |
| 569.00032 | 1467424358 | BAYSHORE HEALTHCARE CENTER |
| 569.00033 | 1649781824 | BAYSHORE HEALTHCARE CENTER VENT |
| 569.00034 | 1811408107 | THE WILLOWS |
| 569.00035 | 1518159615 | THE WILLOWS |
| 569.00036 | 1659848489 | HACKENSACK MERIDIAN HEALTH NURSING AND REHAB IN HACKENSACK |
| 569.00037 | 1184709909 | HACKENSACK MERIDIAN AT HOME INFUSION |
| 569.00038 | 1215437553 | HACKENSACK MERIDIAN AT HOME INFUSION |
| 569.00039 | 1396959797 | JFK ADVANCED MEDICAL IMAGING OF OLD BRIDGE |
| 569.00040 | 1861848350 | JFK ADVANCED MEDICAL IMAGING OF OLD BRIDGE |
| 569.00041 | 1306382254 | JFK ADVANCED MEDICAL IMAGING OF TOMS RIVER |
| 569.00042 | 1225039399; et seq. | HMH CARRIER BEHAVIORAL HEALTH, INC |
| 569.00043 | 1225039399 | HMH CARRIER BEHAVIORAL HEALTH, INC - MAIN HOSPITAL |
| 569.00044 | 1275158529 | HMH CARRIER BEHAVIORAL HEALTH, INC - RETREAT & RECOVERY |
| 569.00045 | 1982810248 | HMH CARRIER BEHAVIORAL HEALTH, INC - SUBSTANCE ABUSE AND REHAB |
| 569.00046 | 1760994412; et seq. | HMH HOSPITALS CORPORATION |
| 569.00047 | 1760994412 | BAYSHORE MEDICAL CENTER-HOSPITAL |
| 569.00048 | 1306968029 | BAYSHORE MEDICAL CENTER-HOSPITAL |
| 569.00049 | 1831197508 | BAYSHORE MEDICAL CENTER-HOSPITAL |
| 569.00050 | 1457456279 | HACKENSACK UNIVERSITY MEDICAL CENTER-HOSPITAL AND AMBULANCE |
| 569.00051 | 1467657452 | HACKENSACK UNIVERSITY MEDICAL CENTER-HOSPITAL |
| 569.00052 | 1932200623 | HACKENSACK UNIVERSITY MEDICAL CENTER-PSYCHIATRIC UNIT |
| 569.00053 | 1386942100 | HACKENSACK UNIVERSITY MEDICAL CENTER-AMBULANCE |
| 569.00054 | 1609862036 | HACKENSACK UNIVERSITY MEDICAL CENTER-HOSPITAL |
| 569.00055 | 1114348976 | HACKENSACK UNIVERSITY MEDICAL CENTER-UROLOGY-SINGLE SPECIALTY GROUP |
| 569.00056 | 1790297547 | JERSEY SHORE UNIVERSITY MEDICAL CENTER-HOSPITAL |
| 569.00057 | 1255431987 | JERSEY SHORE UNIVERSITY MEDICAL CENTER-HOSPITAL |
| 569.00058 | 1053894022 | JERSEY SHORE UNIVERSITY MEDICAL CENTER-PSYCHIATRIC UNIT |
| 569.00059 | 1346247368 | JERSEY SHORE UNIVERSITY MEDICAL CENTER-HOSPITAL |
| 569.00060 | 1679680243 | JERSEY SHORE UNIVERSITY MEDICAL CENTER-PSYCHIATRY & NEUROLOGY |

**FINAL FACIALLY VALID**
**OPT-OUT LIST**

| List No. | NPI(s) | Class Member Name |
|---|---|---|
| 569.00061 | 1851399042 | JERSEY SHORE UNIVERSITY MEDICAL CENTER RENAL DIALYSIS |
| 569.00062 | 1295065787 | JERSEY SHORE UNIVERSITY MEDICAL CENTER RENAL DIALYSIS |
| 569.00063 | 1396257952 | JERSEY SHORE UNIVERSITY MEDICAL CENTER DENTAL |
| 569.00064 | 1346340072 | JERSEY SHORE UNIVERSITY MEDICAL CENTER DENTAL |
| 569.00065 | 1255431987 | JERSEY SHORE UNIVERSITY MEDICAL CENTER AUDIOLOGY |
| 569.00066 | 1477065126 | OCEAN UNIVERSITY MEDICAL CENTER-HOSPITAL |
| 569.00067 | 1316599541 | OCEAN UNIVERSITY MEDICAL CENTER-SHORE REHABILITATION INSTITUTE |
| 569.00068 | 1962409987 | OCEAN UNIVERSITY MEDICAL CENTER-HOSPITAL |
| 569.00069 | 1184453771 | OCEAN UNIVERSITY MEDICAL CENTER-SLEEP DISORDER CLINIC |
| 569.00070 | 1316599541 | JOHNSON REHABILITATION INSTITUTE AT OCEAN MEDICAL CENTER |
| 569.00071 | 1164420667 | OCEAN UNIVERSITY MEDICAL CENTER RENAL DIALYSIS |
| 569.00072 | 1730692344 | PALISADES MEDICAL CENTER-HOSPITAL |
| 569.00073 | 1093736001 | PALISADES MEDICAL CENTER |
| 569.00074 | 1831601590 | SOUTHERN OCEAN MEDICAL CENTER-HOSPITAL |
| 569.00075 | 1841510849 | SOUTHERN OCEAN MEDICAL CENTER-HOSPITAL |
| 569.00076 | 1699287243 | SOUTHERN OCEAN MEDICAL CENTER-TCU UNIT |
| 569.00077 | 1073504528 | SOUTHERN OCEAN MEDICAL CENTER |
| 569.00078 | 10432710042 | SOUTHERN OCEAN MEDICAL CENTER-TCU UNIT |
| 569.00079 | 1356828172 | OLD BRIDGE MEDICAL CENTER-HOSPITAL |
| 569.00080 | 1770569832 | RARITAN BAY MEDICAL CENTER-OLD BRIDGE DIVISION |
| 569.00081 | 1790297455 | RARITAN BAY MEDICAL CENTER-HOSPITAL |
| 569.00082 | 1770569832 | RARITAN BAY MEDICAL CENTER PRE MERGER |
| 569.00083 | 1740730217 | RARITAN BAY MEDICAL CENTER-HOSPITAL |
| 569.00084 | 1144894577 | JFK UNIVERSITY MEDICAL CENTER-HOSPITAL |
| 569.00085 | 1275107344 | JFK UNIVERSITY MEDICAL CENTER-JFK JOHNSON REHABILITATION INSTITUTE |
| 569.00086 | 1659387975 | JFK UNIVERSITY MEDICAL CENTER |
| 569.00087 | 1114932548 | JFK UNIVERSITY MEDICAL CENTER-JFK JOHNSON REHABILITATION INSTITUTE |
| 569.00088 | 1710499462 | RIVERVIEW MEDICAL CENTER-HOSPITAL |
| 569.00089 | 1336147834 | RIVERVIEW MEDICAL CENTER-PRE MERGER |
| 569.00090 | 1356853907 | RIVERVIEW MEDICAL CENTER-REHAB |
| 569.00091 | 1760599336 | RIVERVIEW MEDICAL CENTER-PSYCHIATRY & NEUROLOGY |
| 569.00092 | 137654565 | RIVERVIEW MEDICAL CENTER PSYCH UNIT |
| 569.00093 | 1285632471 | RIVERVIEW MEDICAL CENTER RENAL DIALYSIS |
| 569.00094 | 1316599541 | SHORE REHABILITATION INSTITUTE |
| 570 | 1013456342; 1679992853 | Pacific Palms Recovery, LLC |
| 571 | 1134227606 | South Shore Hospital, Inc |
| 572 | 1073095915 | TEMPLE FACULTY PRACTICE PLAN, INC |
| 572.00001 | 1003398967 | TEMPLE FACULTY NEPHROLOGY ASSOCIATES |
| 572.00002 | 1003399783 | TEMPLE FACULTY PSYCHOLOGY ASSOCIATES |
| 572.00003 | 1023591781 | TEMPLE FACULTY OTORHINOLOGY ASSOCIATES |
| 572.00004 | 1053893099 | TEMPLE FACULTY FAMILY MEDICINE ASSOCIATES |
| 572.00005 | 1063995710 | TEMPLE FACULTY GYN/ONCOLOGY ASSOCIATES |
| 572.00006 | 1073095915 | TEMPLE FACULTY GENERAL INTERNAL MEDICINE ASSOCIATES |
| 572.00007 | 1093298887 | TEMPLE FACULTY NEUROLOGY ASSOCIATES |
| 572.00008 | 1104309889 | TEMPLE FACULTY PULMONARY ASSOCIATES |
| 572.00009 | 1114980356 | TEMPLE FACULTY HEPATOLOGY ASSOCIATES |
| 572.00010 | 1154804839 | TEMPLE FACULTY PHYSICAL THERAPY ASSOCIATES |
| 572.00011 | 1174005011 | TEMPLE FACULTY GENERAL SURGERY ASSOCIATES |
| 572.00012 | 1184106122 | TEMPLE FACULTY ANESTHESIOLOGY CRITICAL CARE ASSOCIATES |
| 572.00013 | 1194207134 | TEMPLE FACULTY ENDOCRINOLOGY ASSOCIATES |
| 572.00014 | 1194361766 | TEMPLE FACULTY PALLIATIVE MEDICINE |
| 572.00015 | 1235611179 | TEMPLE FACULTY MIC ASSOCIATES |
| 572.00016 | 1245713908 | TEMPLE FACULTY ORTHOPEDICS & SPORTS MEDICINE ASSOCIATES |
| 572.00017 | 1285116228 | TEMPLE FACULTY DERMATOLOGY ASSOCIATES |
| 572.00018 | 1295218972 | TEMPLE FACULTY RADIATION ONCOLOGY ASSOCIATES |
| 572.00019 | 1316573124 | TEMPLE FACULTY FAMILY MEDICINE PEDS ASSOCIATES |
| 572.00020 | 1376316711 | TEMPLE FACULTY ADDICTION MEDICINE |
| 572.00021 | 1396228508 | TEMPLE FACULTY VASCULAR SURGERY ASSOCIATES |
| 572.00022 | 1407339187 | TEMPLE FACULTY PAIN MANAGEMENT ASSOCIATES |
| 572.00023 | 1417430166 | TEMPLE FACULTY ONCOLOGY ASSOCIATES |
| 572.00024 | 1447733118 | TEMPLE FACULTY PSYCHIATRY ASSOCIATES |
| 572.00025 | 1457833485 | TEMPLE FACULTY CARDIOLOGY ASSOCIATES |
| 572.00026 | 1467935825 | TEMPLE FACULTY REHABILITATION ASSOCIATES |
| 572.00027 | 1497238448 | TEMPLE FACULTY MIDWIVES ASSOCIATES |
| 572.00028 | 1518449453 | TEMPLE FACULTY HEPATOLOGY ASSOCIATES |
| 572.00029 | 1548742489 | TEMPLE FACULTY GASTROENTEROLOGY ASSOCIATES |

**See Provider Co-Lead Counsel Declarations:**
**Doc. No. 3313-2, ¶¶ 27, 29;**
**Doc. No. 3336-1, ¶ 6**

**FINAL FACIALLY VALID**
**OPT-OUT LIST**

| List No. | NPI(s) | Class Member Name |
|---|---|---|
| 572.00030 | 1568945202 | TEMPLE FACULTY OPHTHALMOLOGY ASSOCIATES |
| 572.00031 | 1598247439 | TEMPLE FACULTY MATERNAL-FETAL ASSOCIATES |
| 572.00032 | 1629550561 | TEMPLE FACULTY HEMATOLOGY ASSOCIATES |
| 572.00033 | 1639651672 | TEMPLE FACULTY EMERGENCY MEDICINE ASSOCIATES |
| 572.00034 | 1649752684 | TEMPLE FACULTY SURGERY CRITICAL CARE ASSOCIATES |
| 572.00035 | 1679056352 | TEMPLE FACULTY CRITICAL CARE ASSOCIATES |
| 572.00036 | 1710469655 | TEMPLE FACULTY INFECTIOUS DISEASE ASSOCIATES |
| 572.00037 | 1720561186 | TEMPLE FACULTY RADIOLOGY ASSOCIATES |
| 572.00038 | 1750863619 | TEMPLE FACULTY NEONATOLOGY ASSOCIATES |
| 572.00039 | 1770066425 | TEMPLE FACULTY ORAL PATHOLOGY ASSOCIATES |
| 572.00040 | 1801378740 | TEMPLE FACULTY GERIATRIC ASSOCIATES |
| 572.00041 | 1811470271 | TEMPLE FACULTY RHEUMATOLOGY ASSOCIATES |
| 572.00042 | 1821570854 | TEMPLE FACULTY AUDIOLOGY ASSOCIATES |
| 572.00043 | 1841772878 | TEMPLE FACULTY CARDIOTHORACIC ASSOCIATES |
| 572.00044 | 1861975542 | TEMPLE FACULTY PLASTIC SURGERY ASSOCIATES |
| 572.00045 | 1871067116 | TEMPLE FACULTY UROGYNECOLOGY ASSOCIATES |
| 572.00046 | 1881176949 | TEMPLE FACULTY ANESTHESIOLOGY ASSOCIATES |
| 572.00047 | 1891278933 | TEMPLE FACULTY SPEECH THERAPY ASSOCIATES |
| 572.00048 | 1902389646 | TEMPLE FACULTY NEUROSURGICAL ASSOCIATES |
| 572.00049 | 1912480658 | TEMPLE FACULTY OB/GYN ASSOCIATES |
| 572.00050 | 1932682671 | TEMPLE FACULTY PEDIATRIC PHYSICIANS |
| 572.00051 | 1972086627 | TEMPLE FACULTY OPTOMETRY ASSOCIATES |
| 572.00052 | 1972086650 | TEMPLE FACULTY PATHOLOGY ASSOCIATES |
| 572.00053 | 1982187662 | TEMPLE FACULTY PEDIATRIC ASSOCIATES |
| 572.00054 | 1992288112 | TEMPLE FACULTY UROLOGY ASSOCIATES |
| 572.00055 | 1487136495 | TEMPLE FACULTY EMPLOYEE HEALTH ASSOCIATES |
| 572.00056 | 1609412279 | CASE MANAGEMENT |
| 573 | 1972536480; 1033435060 | TEMPLE HEALTH SYSTEM TRANSPORT TEAM, INC D/B/A TEMPLE TRANSPORT TEAM |
| 574 | 1982680526; et seq | TEMPLE PHYSICIANS, INC |
| 574.00001 | 1073906103 | TEMPLE PHYSICIANS AT PPH |
| 574.00002 | 1205245040 | TEMPLE INTERNAL MEDICINE OLD BUSTLETON |
| 574.00003 | 1265018675 | TEMPLE PHYSICIANS WELLNESS CENTER AT LEHB |
| 574.00004 | 1427603943 | DIABETES PREVENTION PROGRAM |
| 574.00005 | 1508012691 | NORTHEASTERN ORTHOPEDICS |
| 574.00006 | 1508012691 | TEMPLE EAST ORTHOPEDICS |
| 574.00007 | 1598817520 | TEMPLE PHYSICIANS AT LIBERTY SQUARE - PEDIATRICS |
| 574.00008 | 1609057660 | FOX CHASE HEM/ONC AT JEANES |
| 574.00009 | 1679624498 | TEMPLE FAMILY MEDICINE AT FORT WASHINGTON |
| 574.00010 | 1790512481 | TEMPLE PHYSICIANS PULMONARY YARDLEY |
| 574.00011 | 1801147913 | TEMPLE READYCARE JENKINTOWN |
| 574.00012 | 1851442578 | TEMPLE PHYSICIANS NORTHEASTERN ENT |
| 574.00013 | 1942444088 | TEMPLE READYCARE NORTHEASTERN |
| 574.00014 | 1952642936 | WHITEMARSH TEMPLE FAMILY MEDICINE |
| 574.00015 | 1013068345 | TEMPLE PHYSICIANS AT LIBERTY SQUARE - ADULT MEDICINE |
| 574.00016 | 1013068360 | TEMPLE PHYSICIANS AT ROCKLEDGE |
| 574.00017 | 1013069194 | COMPREHENSIVE HEALTH CENTER INTERNAL MEDICINE |
| 574.00018 | 1053769489 | TEMPLE PHYSICIANS AT KLEINLIFE |
| 574.00019 | 1073664249 | JEANES GYN ASSOCIATES - STAPELEY |
| 574.00020 | 1083886188 | NORTHEASTERN CARDIOLOGY ASSOCIATES |
| 574.00021 | 1083888127 | TPI NEPHROLOGY AT JEANES |
| 574.00022 | 1083954812 | TEMPLE PHYSICIANS AT WYNDMOOR |
| 574.00023 | 1083993463 | TEMPLE PHYSICIANS DIABETES CARE |
| 574.00024 | 1093124307 | TEMPLE PRIMARY CARE AT STAPELEY |
| 574.00025 | 1164841946 | TEMPLE FAMILY MEDICINE OLD BUSTLETON |
| 574.00026 | 1215089560 | JEANES GYN ASSOCIATES TEMPLE NORTHEAST |
| 574.00027 | 1215199047 | TEMPLE ORTHOPEDICS AT PALMER PARK |
| 574.00028 | 1295125235 | TEMPLE PHYSICIANS AT SOMERTON |
| 574.00029 | 1316098635 | JAMESTOWN FAMILY MEDICINE |
| 574.00030 | 1346412293 | TEMPLE PHYSICIANS AT PALMER PARK - PCP |
| 574.00031 | 1376695999 | TEMPLE PHYSICIANS AT NICETOWN |
| 574.00032 | 1386796837 | TEMPLE FAMILY MEDICINE AT ELKINS PARK |
| 574.00033 | 1407018237 | NORTHEASTERN CARDIOLOGY AT PALMER PARK |
| 574.00034 | 1407254378 | TEMPLE READYCARE - COTTMAN |
| 574.00035 | 1417119520 | TEMPLE PHYSICIANS AT ROOSEVELT PLAZA |
| 574.00036 | 1427100304 | TEMPLE NORTHEAST FAMILY MEDICINE |
| 574.00037 | 1497807739 | JEANES HOSPITALISTS |

**FINAL FACIALLY VALID**

**OPT-OUT LIST**

| List No. | NPI(s) | Class Member Name |
|---|---|---|
| 574.00038 | 1528395324 | JEANES FAMILY MEDICINE - MITCHELL J. MARDER, DO |
| 574.00039 | 1548312259 | NORTHEASTERN HEMATOLOGY/ONCOLOGY |
| 574.00040 | 1598817603 | PORT RICHMOND FAMILY MEDICINE |
| 574.00041 | 1629230453 | TEMPLE EAST GASTRO AT PALMER PARK |
| 574.00042 | 1659422996 | TEMPLE PHYSICIANS AT HUNTING PARK - ADULT MEDICINE |
| 574.00043 | 1679978092 | TEMPLE PHYSICIANS AT LAWNDALE |
| 574.00044 | 1720130446 | TEMPLE PHYSICIANS AT HUNTING PARK - PEDIATRICS |
| 574.00045 | 1720265085 | NORTHEASTERN GASTROENTEROLOGY |
| 574.00046 | 1740332048 | TEMPLE INTERNAL MEDICINE NORTHEAST |
| 574.00047 | 1750646709 | JEANES GYN ASSOCIATES - ELKINS PARK |
| 574.00048 | 1750659330 | CHESTNUT HILL TEMPLE CARDIOLOGY |
| 574.00049 | 1811248925 | TEMPLE READYCARE - BOULEVARD PLAZA |
| 574.00050 | 1841452679 | BAKHSHI CARDIOLOGY AT PALMER PARK |
| 574.00051 | 1912258476 | TEMPLE FOX CHASE INTERNAL MEDICINE |
| 574.00052 | 1932574373 | TEMPLE PHYSICIANS AT LAFAYETTE HILL |
| 575 | 1417372863 | TEMPLE UNIVERSITY - OF THE COMMONWEALTH SYSTEM OF HIGHER EDUCATION D/B/A TEMPLE UNIVERSITY PHYSICIANS |
| 575.00001 | 1447248562 | TEMPLE ANESTHESIOLOGY ASSOCIATES |
| 575.00002 | 1518276948 | TEMPLE AUDIOLOGY ASSOCIATES |
| 575.00003 | 1558350447 | TEMPLE CARDIOLOGY ASSOCIATES |
| 575.00004 | 1265420384 | TEMPLE CARDIOTHORACIC SURGERY ASSOCIATES |
| 575.00005 | 1245228345 | TEMPLE CRITICAL CARE JAC |
| 575.00006 | 1356339477 | TEMPLE CRITICAL CARE SCC |
| 575.00007 | 1891783718 | TEMPLE DERMATOLOGY ASSOCIATES |
| 575.00008 | 1194785006 | TEMPLE EMERGENCY MEDICAL ASSOCIATES |
| 575.00009 | 1922097880 | TEMPLE ENDOCRINOLOGY ASSOCIATES |
| 575.00010 | 1811985732 | TEMPLE FAMILY & COMMUNITY MEDICINE |
| 575.00011 | 1093703910 | TEMPLE GASTROENTEROLOGY ASSOCIATES |
| 575.00012 | 1285622100 | TEMPLE GENERAL INTERNAL MEDICINE ASSOCIATES |
| 575.00013 | 1902894827 | TEMPLE GENERAL SURGERY ASSOCIATES |
| 575.00014 | 1992794648 | TEMPLE GERIATRIC ASSOCIATES |
| 575.00015 | 1467440388 | TEMPLE HEMATOLOGY ASSOCIATES |
| 575.00016 | 1831188796 | TEMPLE INFECTIOUS DISEASE ASSOCIATES |
| 575.00017 | 1730177585 | TEMPLE INTERNAL MEDICINE ASSOCIATES - MIC |
| 575.00018 | 1023005865 | TEMPLE MATERNAL - FETAL MEDICINE |
| 575.00019 | 1730177650 | TEMPLE METABOLISM ASSOCIATES |
| 575.00020 | 1245578236 | TEMPLE MIDWIFE ASSOCIATES |
| 575.00021 | 1912995937 | TEMPLE NEONATOLOGY ASSOCIATES |
| 575.00022 | 1194713115 | TEMPLE NEPHROLOGY ASSOCIATES |
| 575.00023 | 1386632305 | TEMPLE NEUROLOGY ASSOCIATES |
| 575.00024 | 1104814128 | TEMPLE NEUROSURGICAL ASSOCIATES |
| 575.00025 | 1194713073 | TEMPLE OB/GYN ASSOCIATES |
| 575.00026 | 1952399701 | TEMPLE GYN/ONC ASSOCIATES |
| 575.00027 | 1740278761 | TEMPLE ONCOLOGY ASSOCIATES |
| 575.00028 | 1407844244 | TEMPLE OPHTHALMOLOGY ASSOCIATES |
| 575.00029 | 1265666929 | TEMPLE OPTOMETRY ASSOCIATES |
| 575.00030 | 1629067376 | TEMPLE ORAL PATHOLOGY ASSOCIATES |
| 575.00031 | 1821086844 | TEMPLE ORTHOPEDICS & SPORTS MEDICINE |
| 575.00032 | 1659360519 | TEMPLE OTORHINOLOGY ASSOCIATES |
| 575.00033 | 1083602106 | TEMPLE PAIN MANAGEMENT |
| 575.00034 | 1801885553 | TEMPLE PATHOLOGY ASSOCIATES |
| 575.00035 | 1821086851 | TEMPLE PEDIATRIC ASSOCIATES |
| 575.00036 | 1942299706 | TEMPLE PEDIATRIC PHYSICIANS |
| 575.00037 | 1720077688 | TEMPLE PHYSICAL THERAPY ASSOCIATES |
| 575.00038 | 1174511273 | TEMPLE PLASTIC SURGERY ASSOCIATES |
| 575.00039 | 1811986771 | TEMPLE PULMONARY ASSOCIATES |
| 575.00040 | 1154639110 | TEMPLE PULMONARY CRITICAL CARE |
| 575.00041 | 1538157656 | TEMPLE PSYCHIATRY ASSOCIATES |
| 575.00042 | 1245228360 | TEMPLE PSYCHOLOGY ASSOCIATES |
| 575.00043 | 1003240474 | TEMPLE RADIATION ONCOLOGY ASSOCIATES PA |
| 575.00044 | 1336137454 | TEMPLE RADIOLOGY ASSOCIATES |
| 575.00045 | 1871581991 | TEMPLE REHABILITATION ASSOCIATES |
| 575.00046 | 1447248547 | TEMPLE RHEUMATOLOGY ASSOCIATES |
| 575.00047 | 1972901411 | TEMPLE SPEECH THERAPY ASSOCIATES |
| 575.00048 | 1700874807 | TEMPLE UROLOGY ASSOCIATES |
| 575.00049 | 1861480618 | TEMPLE PEDIATRICS GROUP |

**FINAL FACIALLY VALID**
**OPT-OUT LIST**

| List No. | NPI(s) | Class Member Name |
|---|---|---|
| 575.00050 | 1861480618 | OTORHINOLOGY ABINGTON (Rydal) |
| 576 | 1962579029; et seq | TEMPLE UNIVERSITY HEALTH SYSTEM, INC |
| 576.00001 | 1699953703 | NORTHEASTERN HOSPITAL SPU |
| 576.00002 | 1003979824 | TUH - INPATIENT REHAB |
| 576.00003 | 1023884822 | TEMPLE HEALTH INFUSION PHARMACY |
| 576.00004 | 1093404386 | TEMPLE UNIVERSITY HOSPITAL, INC - BUCKINGHAM OUTPATIENT |
| 576.00005 | 1407612922 | TEMPLE UNIVERSITY HOSPITAL FOX CHASE CANCER CENTER EAST NORRITON OUTPATIENT |
| 576.00006 | 1144379801 | TUH - RENAL DIALYSIS |
| 576.00007 | 1194114322 | TUH - FORT WASHINGTON |
| 576.00008 | 1275157455 | TUH - FOX CHASE OUTPATIENT DEPARTMENT |
| 576.00009 | 1275682148 | TUH - OUTPATIENT SPU |
| 576.00010 | 1427744531 | TUH - EPISCOPAL DRUG AND ALCOHOL |
| 576.00011 | 1598858946 | TUH - OUTPATIENT PHARMACY |
| 576.00012 | 1962579029 | TUH AND EH - INPATIENT AND OUTPATIENT M/S |
| 576.00013 | 1295902518 | EH - INPATIENT SHORT TERM PSYCH |
| 576.00014 | 1295902518 | EH - OUTPATIENT PSYCH |
| 576.00015 | 1942364781 | EH - INPATIENT EXTENDED CARE PSYCH |
| 576.00016 | 1710117742 | NACC |
| 576.00017 | 1932813789 | TEMPLE WOMEN AND FAMILIES HOSPITAL |
| 576.00018 | 1265586580; 1356417497 | TEMPLE UNIVERSITY CHILDREN'S MEDICAL CENTER |
| 576.00019 | 1871368654 | TEMPLE UNIVERSITY HOSPITAL FOX CHASE CANCER CENTER AT CHESTNUT HILL HOSPITAL |
| 576.00020 | 1437865953 | CHH COMMUNITY HEALTH |
| 576.00021 | 1639869233 | CHH COMMUNITY HEALTH - PSYCHIATRIC UNIT |
| 576.00022 | 1457049439 | FAIR HILL COMMUNITY PHYSICIANS |
| 576.00023 | 1184326191 | TEMPLE CENTER FOR POPULATION HEALTH, LLC |
| 576.00024 | 1275046096 | AMERICAN ONCOLOGIC HOSPITAL - EAST NORRITON |
| 576.00025 | 1730195017 | AMERICAN ONCOLOGIC HOSPITAL FOX CHASE CANCER CENTER |
| 576.00026 | 1780604199 | NORTHEASTERN HOSPITAL |
| 577 | 1427744531 | TEMPLE UNIVERSITY HOSPITAL - EPISCOPAL CAMPUS |
| 578 | 1356981443 | TEMPLE UNIVERSITY HOSPITAL - JEANES CAMPUS |
| 578.00001 | 1912902206; 1073799961 | JEANES HOSPITAL |
| 578.00002 | 1538417068 | JEANES HOSPITAL WOMEN'S IMAGING CENTER |
| 578.00003 | 1598711038 | JEANES - HOME HEALTH |
| 579 | 1780604199 | TEMPLE UNIVERSITY HOSPITAL - NORTHEASTERN CAMPUS |
| 580 | 1962579029; et seq. | TEMPLE UNIVERSITY HOSPITAL, INC |
| 581 | 1053819201; 1275046096; 1730195017 | THE AMERICAN ONCOLOGIC HOSPITAL D/B/A HOSPITAL OF THE FOX CHASE CANCER CENTER |
| 582 | | THE INSTITUTE FOR CANCER RESEARCH D/B/A THE RESEARCH INSTITUTE OF FOX CHASE CANCER CENTER |
| 583 | 1780621045 | Rapid City Emergency Services, PA |
| 584 | 1780621045 | Rapid City Emergency Services, PA |
| 585 | 1780621045 | Rapid City Emergency Services, PA |
| 586 | 1780621045 | Rapid City Emergency Services, PA |
| 587 | 1780621045 | Rapid City Emergency Services, PA |
| 588 | 1780621045 | Rapid City Emergency Services, PA |
| 589 | 1780621045 | Rapid City Emergency Services, PA |
| 590 | 1780621045 | Rapid City Emergency Services, PA |
| 591 | 1780621045 | Rapid City Emergency Services, PA |
| 592 | 1780621045 | Rapid City Emergency Services, PA |
| 593 | 1780621045 | Rapid City Emergency Services, PA |
| 594 | 1780621045 | Rapid City Emergency Services, PA |
| 595 | 1780621045 | Rapid City Emergency Services, PA |
| 596 | 1780621045 | Rapid City Emergency Services, PA |
| 597 | 1780621045 | Rapid City Emergency Services, PA |
| 598 | 1780621045 | Rapid City Emergency Services, PA |
| 599 | 1588294573 | Rebecca Kinsey DBA RMK Psychological Services, LLC |
| 600 | 1265455182 | Richard G Abood, MA, PA |
| 601 | 1588960413 | San Joaqiun Emergency Medical Associates |
| 602 | 1003853409; et seq | Sandhills Emergency Physicians, PA |
| 603 | 1639577802; et seq | Seaside Emergency Associates |
| 604 | 1376642298; et seq | Seattle Emergency Physicians Services, Inc, PS |
| 605 | 1558354258; 1063531465; 1972622371 | South Coast Global Medical Center, Inc |
| 606 | 1962440933; et seq | Travis County Emergency Physicians, PA |
| 607 | 1396778197 | Twin Cities Community Hospital, Inc d/b/a Adventist Health Twin Cities |
| 608 | 1770653362; 1629432968; 1588095848; 1235120676; 1174583504; 1952471542 | Ukiah Adventist Hospital d/b/a Adventist Health Ukiah Valley |

**FINAL FACIALLY VALID**
**OPT-OUT LIST**

| List No. | NPI(s) | Class Member Name |
|---|---|---|
| 609 | 1285738880; 1306199831; 1649381682; 1942593215; 1063406551; 1295093698; 1447724646 | O'Connor Hospital |
| 610 | 1063406551; 1386746337; 1417051038; 1154489797 | Saint Louise Regional Hospital |
| 611 | 1023636545; et seq | Seton Medical Center |
| 612 | 1023636545; 1740374008; 1154428688 | Seton Medical Center Coastside |
| 613 | 1114547114; 1487697215; 1245227180 | St Francis Medical Center |
| 614 | 1124004304; 1184898736; 1194879114 | St Vincent Medical Center |
| 615 | 1013943778; et seq | Walla Walla General Hospital |
| 616 | 1679879589; 1952311953 | Victor Valley Hospital Aquisition, Inc dba Victor Valley Global Medical Center |
| 617 | 1447658596; et seq | Western Health Resources d/b/a Adventist Health Home Care |
| 618 | 1942281936; et seq | White Memorial Medical Center d/b/a Adventist Health White Memorial and d/b/a Adventist Health White Memorial Montebello |
| 619 | 1801093968; et seq. | TeamHealth |
| 619.00001 | | EMERGENCY PROFESSIONALS OF MICHIGAN PC |
| 619.00002 | | ACS PRIMARY CARE PHYSICIANS SOUTHEAST PC |
| 619.00003 | | LONGHORN EMERGENCY MEDICAL ASSOCIATES PA |
| 619.00004 | | KENTUCKY POST ACUTE MEDICAL SERVICES 1 PSC |
| 619.00005 | | SE EMERGENCY PHYSICIANS |
| 619.00006 | | OHIO EMERGENCY CARE SERVICES INC |
| 619.00007 | | INPATIENT CONSULTANTS OF FLORIDA INC |
| 619.00008 | | FLORIDA HOSPITAL MEDICINE SERVICES LLC |
| 619.00009 | | ACS PRIM CARE PHYS LA PC |
| 619.00010 | | EMERG PHY ASSOC OF S JERSEY PC |
| 619.00011 | | GULF TO BAY ANESTHESIOLOGY ASSOCIATES LLC |
| 619.00012 | | EMERGENCY PROF OF INDIANA PC |
| 619.00013 | | IPN EMERGENCY PHYSICIANS OF NORTH FL PA |
| 619.00014 | | HOSPITAL PHYSICIAN SERVICES SOUTHEAST PC |
| 619.00015 | | CHASE DENNIS EMG MED GRP |
| 619.00016 | | EMERGENCY PHYS ASSOCIATES OF SOUTH JERSEY PC |
| 619.00017 | | EMERGENCY DEPT PHYS MED GROUP |
| 619.00018 | | MERCY EMERGENCY CARE SERVICES INC |
| 619.00019 | | NORTHERN VALLEY ANESTHESIOLOGY PA |
| 619.00020 | | OTTUMWA ER LLC |
| 619.00021 | | EMERGENCY COVERAGE LLC |
| 619.00022 | | NEW YORK GENERAL MEDICAL SERVICES PC |
| 619.00023 | | QUANTUM HOSP MED SERV OF TEXAS PA |
| 619.00024 | | LONESTAR HOSP MED ASSOC |
| 619.00025 | | EASTSIDE HOSPITALISTS INC |
| 619.00026 | | QUANTUM BAY AREA HOSPITALIST MED GROUP INC |
| 619.00027 | | EMERGENCY PROFESSIONALS OF COLORADO PC |
| 619.00028 | | EMERGENCY SERVICES MIDWEST SC |
| 619.00029 | | SOUTHEASTERN EMERGENCY PHYSICIANS LLC |
| 619.00030 | | SOUTHEASTERN PHYSICIAN SERVICES PC |
| 619.00031 | | SOUTHEASTERN EMERGENCY PHYS OF MEMPHIS LLC |
| 619.00032 | | INPATIENT CONSULTANTS OF NORTH CAROLINA PC |
| 619.00033 | | ACS PRIMARY CARE PHYSICIANS MIDWEST SC |
| 619.00034 | | KEIGHTLEY & PARSLEY PSC |
| 619.00035 | | MC HOSPITALISTS PC |
| 619.00036 | | HOSPITALIST PHYSICIANS OF NEW JERSEY PA |
| 619.00037 | | SOUTHEASTERN HOSPITALIST SERVICES PC |
| 619.00038 | | HOSPITAL PHYSICIAN SERVICES OF FLORIDA PA |
| 619.00039 | | INPATIENT CONSULTANTS OF ALABAMA INC |
| 619.00040 | | HOSPITALIST PHYSICIANS OF INDIANA PC |
| 619.00041 | | HAMPTON ROADS NEONATOLOGY PLC |
| 619.00042 | | HOSPITAL MEDICINE SERVICES OF MAINE LLC |
| 619.00043 | | KELLY MEDICAL SERVICES |
| 619.00044 | | SAGINAW ANESTHESIA SERVICES PLLC |
| 619.00045 | | SOUTHEASTERN INTENSIVIST SERVICES PC |
| 619.00046 | | FREMONT EMERGENCY SERVICES (SCHERR) LTD |
| 619.00047 | | EPN OF NEBRASKA LLC |
| 619.00048 | | HOSPITAL MEDICINE ASSOCIATES LLC |
| 619.00049 | | IPC HEALTHCARE SERVICES OF TEXAS PLLC |
| 619.00050 | | MEA ELK GROVE LLC |
| 619.00051 | | NJ ACUTE CARE SPECIALISTS PROFESSIONAL CORP |

**FINAL FACIALLY VALID**
**OPT-OUT LIST**

| List No. | NPI(s) | Class Member Name |
|---|---|---|
| 619.00052 | | MIDDLESEX EMERGENCY PHYSICIANS PA |
| 619.00053 | | E R STAT INC |
| 619.00054 | | SURGICAL ANESTHESIA ASSOCIATES PLLC |
| 619.00055 | | ARIZONA ACUTE MEDICAL SERVICES 1 PC |
| 619.00056 | | INPATIENT CONSULTANTS OF MICHIGAN PC |
| 619.00057 | | TEAM PHYS OF NORTHERN CA MED GROUP INC |
| 619.00058 | | NY ACUTE CARE SPECIALISTS PC |
| 619.00059 | | ACS PRIMARY CARE PHYSICIANS SOUTHWEST PA |
| 619.00060 | | MIDWEST ANESTHESIA PROVIDERS SC |
| 619.00061 | | EMERGENCY PROFESSIONAL SERVICES INC |
| 619.00062 | | HOSPITAL MEDICINE OF CALIFORNIA INC |
| 619.00063 | | ANESTHESIA & PAIN TREATMENT OF INDIANA PC |
| 619.00064 | | PARAGON EMERGENCY SERVICES LLC |
| 619.00065 | | NORTHWEST EMERGENCY PHYSICIANS LLC |
| 619.00066 | | EMERGENCY PHYS ASSOCIATES OF NORTH JERSEY PC |
| 619.00067 | | SOUTH FLORIDA ANESTHESIA & PAIN TREATMENT PA |
| 619.00068 | | INPHYNET PRIMARY CARE PHYSICIANS SOUTHEAST PC |
| 619.00069 | | PARAGON CONTRACTING SERVICES LLC |
| 619.00070 | | DAYTON ANESTHESIA & PAIN SERVICES LLC |
| 619.00071 | | EMERGENCY SERVICES OF OKLAHOMA PC |
| 619.00072 | | ALABAMA POST ACUTE MEDICAL SERVICES 1 PC |
| 619.00073 | | HOSPITAL MEDICINE SERVICES OF TENNESSEE PC |
| 619.00074 | | OKLAHOMA ANESTHESIA & PAIN TREATMENT PC |
| 619.00075 | | EMERGENCY MEDICINE SERVICES OF MAINE LLC |
| 619.00076 | | INPHYNET SOUTH BROWARD LLC |
| 619.00077 | | LONESTAR HOSPITAL MEDICINE ASSOCIATES PA |
| 619.00078 | | IPC PAC HEALTHCARE SERVICES OF TEXAS PLLC |
| 619.00079 | | SOUTHWEST FLORIDA EMERGENCY MANAGEMENT LLC |
| 619.00080 | | QUANTUM HEALTHCARE MEDICAL ASSOCIATES INC |
| 619.00081 | | NJ ACUTE CARE SPECIALISTS PC |
| 619.00082 | | KADLEC MEDICAL ASSOCIATES |
| 619.00083 | | QUANTUM HEALTHCARE MEDICAL ASSOC |
| 619.00084 | | ANESTHESIA ASSOCIATES OF CINCINNATI INC |
| 619.00085 | | NORTHEAST FL HOSPITALIST INC |
| 619.00086 | | CALIFORNIA POST ACUTE MEDICAL GROUP 1 INC |
| 619.00087 | | EMERGENCY SERVICES OF TEXAS PA |
| 619.00088 | | EMERGENCY PHYSICIAN SERVICES OF NEW YORK PC |
| 619.00089 | | EMERGENCY PHYS SVCS NY P C |
| 619.00090 | | INDIANA EMERGENCY PROFESSIONALS PC |
| 619.00091 | | EMERG PHYS ASSOC OF NC P C |
| 619.00092 | | MIDWEST EMERGENCY ASSOCIATES LTD |
| 619.00093 | | MEA CHICAGO PC |
| 619.00094 | | TEAM PHYS OF CALIFORNIA MEDICAL GROUP INC |
| 619.00095 | | FLORIDA EMERGENCY PHYS KANG & ASSOCIATES MD |
| 619.00096 | | HOSPITALIST PHYSICIANS OF MASSACHUSETTS PC |
| 619.00097 | | GES HOSPITALIST SERVICES INC |
| 619.00098 | | EMERGENCY DEPARTMENT PHYSICIANS PC |
| 619.00099 | | NORTH BROWARD HOSPITALIST INC |
| 619.00100 | | PARAGON CONTRACTING SERVICES |
| 619.00101 | | AFTER HOURS PEDIATRICS INC |
| 619.00102 | | MIDWEST EMERGENCY ASSOCIATES MUNSTER LLC |
| 619.00103 | | QUANTUM EMERGENCY PHYSICIANS PA |
| 619.00104 | | EMERGENCY PHYSICIANS OF MID AMERICA PC |
| 619.00105 | | EXIGENCE MEDICAL OF NEW YORK PLLC |
| 619.00106 | | NEVADA ACUTE MEDICAL SERVICES SCHERR 1 PC |
| 619.00107 | | INPATIENT CONSULTANTS OF NEVADA INC |
| 619.00108 | | DHP OF VIRGINIA PC |
| 619.00109 | | NEW CENTURY PHYSICIANS OF IOWA PC |
| 619.00110 | | EMERGENCY PHY ASSOC OF PA PC |
| 619.00111 | | INPHYNET CONTRACTING SERVICES LLC |
| 619.00112 | | CENTRAL TEXAS EMERGENCY MEDICAL ASSOC PA |
| 619.00113 | | EMERGENCY CARE SERVICES OF PENNSYLVANIA PC |
| 619.00114 | | SOUTHWEST EMERGENCY MEDICAL ASSOC OF NM PC |
| 619.00115 | | PALMETTO ANESTHESIA SPECIALISTS LLC |
| 619.00116 | | INPATIENT CONSULTANTS OF MARYLAND PC |
| 619.00117 | | PENNSYLVANIA HM ASSOCIATES PC |

**FINAL FACIALLY VALID**
**OPT-OUT LIST**

| List No. | NPI(s) | Class Member Name |
|---|---|---|
| 619.00118 | | DHP OF DELAWARE INC |
| 619.00119 | | DHP OF MANATEE PA |
| 619.00120 | | GULF TO BAY ANESTHESIOLOGY WOLVERINE BUSINESS |
| 619.00121 | | ANESTHESIA CONSULTANTS PC |
| 619.00122 | | ACS PRIMARY CARE PHYS SE PC |
| 619.00123 | | SOUTH CENTRAL EMERGENCY SERVICES PC |
| 619.00124 | | ACS PRIMARY CARE PHYSICIANS LOUISIANA PC |
| 619.00125 | | ADVANCED CARE EMERGENCY SERVICES PLLC |
| 619.00126 | | EMERGENCY PHYSICIANS SOUTHWEST PC |
| 619.00127 | | SAN RAMON EMERGENCY PHYSICIANS |
| 619.00128 | | QUANTUM PLUS LLC |
| 619.00129 | | RACINE ANESTHESIA SERVICES LLC |
| 619.00130 | | MID OHIO EMERGENCY SERVICES LLC |
| 619.00131 | | TEAM PHYS OF SOUTHERN CA MED GROUP INC |
| 619.00132 | | EMERGENCY PHYSICIAN ASSOCIATES OF MA |
| 619.00133 | | HOSP MED SVCS OF OH INC |
| 619.00134 | | AURORA EMERGENCY ASSOCIATES LTD |
| 619.00135 | | IPC HOSPITALISTS OF NEW ENGLAND PC |
| 619.00136 | | IPC PAC HEALTHCARE SERVICES OF TENNESSEE PC |
| 619.00137 | | EMERGENCY ASSOCIATES OF CENTRAL TEXAS PA |
| 619.00138 | | EMERGENCY PHYSICIANS OF CONNECTICUT PC |
| 619.00139 | | EMERGENCY GROUP OF ARIZONA PC |
| 619.00140 | | TEXAS MEDICINE RESOURCES LLP |
| 619.00141 | | ATLANTIC COAST ANESTHESIA SERVICES PC |
| 619.00142 | | GREENBRIER EMERGENCY SERVICES INC |
| 619.00143 | | EMERGENCY CARE SERVICES OF NEW YORK PC |
| 619.00144 | | MIDWEST HOSPITAL MEDICINE ASSOCIATES PC |
| 619.00145 | | PHYSICIANS LINK CENTERS INC |
| 619.00146 | | ILLINOIS POST ACUTE MEDICAL SERVICES 1 PC |
| 619.00147 | | SMOKY MOUNTAIN EMERGENCY SERVICES |
| 619.00148 | | NORTHWEST HOSPITAL MEDICINE PHYSICIANS LLC |
| 619.00149 | | HOSPITALIST PHYSICIANS OF ILLINOIS PC |
| 619.00150 | | DELAWARE POST ACUTE MEDICAL SERVICES 1 PA |
| 619.00151 | | SOUTH JERSEY HEALTH SYS EMERGENCY PHY SVCS PA |
| 619.00152 | | ACS PRIMARY CARE PHYS SW PA |
| 619.00153 | | HOSPITAL MEDICINE SERVICES OF OHIO INC |
| 619.00154 | | HOSPITAL MEDICINE ASSOCIATES OF TX PA |
| 619.00155 | | HOSPITALIST HEALTHCARE SERVICES PLLC |
| 619.00156 | | VAN METER EMERGENCY PHYSICIANS |
| 619.00157 | | INPATIENT CONSULTANTS OF CALIFORNIA INC |
| 619.00158 | | INNOVATIVE EMERGENCY PHYSICIANS |
| 619.00159 | | CHASE DENNIS EMERG MED GRP/RIDGECREST |
| 619.00160 | | EMERGENCY PHYSICIAN SERVICES OF NEW JERSEY PA |
| 619.00161 | | PREMIER EMERGENCY CARE SERVICES INC |
| 619.00162 | | HEALTH CARE ALLIANCE INC |
| 619.00163 | | KANSAS POST ACUTE MEDICAL SERVICES 1 PA |
| 619.00164 | | QUANTUM HEALTHCARE MED ASSOC |
| 619.00165 | | HOSPITAL MEDICINE ASSOCIATES OF IDAHO PC |
| 619.00166 | | MARYLAND ANESTHESIA & PAIN MANAGEMENT SVCS PC |
| 619.00167 | | ATLANTIC PROF SVCS OF RHODE ISLAND INC |
| 619.00168 | | QUANTUM HOSPITALIST PHY P A |
| 619.00169 | | TEAM PHYSICIANS OF CALIFORNIA |
| 619.00170 | | TREASURE COAST ANESTHESIA GROUP PA |
| 619.00171 | | INPATIENT CONSULTANTS OF KANSAS PA |
| 619.00172 | | SOLANO GATEWAY MEDICAL GROUP INC |
| 619.00173 | | ACS EMERG SVCS OF MISSISSIPPI PROF ASSOC |
| 619.00174 | | IPC HOSPITALIST PHYSICIANS OF NEW JERSEY PC |
| 619.00175 | | LAWRENCE ANESTHESIA SERVICES LLC |
| 619.00176 | | SALUTIS EMERG SPECIALIST PLLC |
| 619.00177 | | ATLANTIC PROF SER OF RHODE MED |
| 619.00178 | | CHILDREN'S EMERGENCY SERVICES INC |
| 619.00179 | | EMERGENCY SERVICES OF MONTGOMERY PC |
| 619.00180 | | EMERGENCY PHYSICIAN ASSOCIATES OF NEBRASKA PC |
| 619.00181 | | ANES SERVICES OF ARKANSAS PA |
| 619.00182 | | DHP ANESTHESIA MEDICAL GROUP INC |
| 619.00183 | | EMERGENCY SERVICES OF IOWA LLC |

**See Provider Co-Lead Counsel Declarations:**
**Doc. No. 3313-2, ¶¶ 27, 29;**
**Doc. No. 3336-1, ¶ 6**

**FINAL FACIALLY VALID**
**OPT-OUT LIST**

| List No. | NPI(s) | Class Member Name |
|---|---|---|
| 619.00184 | | EXIGENCE HOSPITALIST MED SVC OF LEWISTON PLLC |
| 619.00185 | | INPATIENT CONSULTANTS OF OHIO INC |
| 619.00186 | | WASHINGTON PAC SERVICES PC |
| 619.00187 | | ARLINGTON PHYSICIAN SERVICES PA |
| 619.00188 | | PEDIATRIC EMERGENCY MEDICINE GROUP |
| 619.00189 | | EMERG PHYS SERVICES OF NY PC |
| 619.00190 | | ACS PRIMARY ADMITTING PROVIDERS PA |
| 619.00191 | | HOSPITAL MEDICINE SVCS OF TN PC |
| 619.00192 | | IPC HEALTHCARE SERVICES OF ILLINOIS PC |
| 619.00193 | | MIDWEST EMERGENCY ASSOCIATES LLC |
| 619.00194 | | PORTLAND ANESTHESIA SPECIALISTS LLC |
| 619.00195 | | MICHIGAN POST ACUTE MEDICAL SERVICES 1 PC |
| 619.00196 | | EMERGENCY PROFESSIONALS OF INDIANA PC |
| 619.00197 | | ARIZONA POST ACUTE MEDICAL SERVICES 1 PC |
| 619.00198 | | WESTERN NEW YORK IMMEDIATE MEDICAL CARE LLC |
| 619.00199 | | ANESTHETIX OF LEXINGTON PLLC |
| 619.00200 | | TEAM PHYSICIANS OF NEVADA SCHERR PC |
| 619.00201 | | ACS PRIMARY CARE PHYS SE |
| 619.00202 | | EXIGENCE MEDICAL OF HORNELL PLLC |
| 619.00203 | | EMERGENCY COVERAGE CORPORATION |
| 619.00204 | | HOSP MED ASSOC OF TX PA |
| 619.00205 | | CHASE DENNIS EMERGENCY MEDICAL GROUP INC |
| 619.00206 | | MASSACHUSETTS ACUTE CARE SPECIALISTS PC |
| 619.00207 | | CRNA OF BLANCHARD VALLEY LLC |
| 619.00208 | | OMAHA ANESTHESIA & PAIN TREATMENT LLC |
| 619.00209 | | DHP OF INDIANA PC |
| 619.00210 | | METROMAC ANESTHESIOLOGY PLLC |
| 619.00211 | | NORTHWEST OBSERVATION ASSOCIATES PC |
| 619.00212 | | HOSPITAL MEDICINE ASSOC OF OH PROF CORP |
| 619.00213 | | NEW CENTURY PHYSICIANS OF NEBRASKA LLC |
| 619.00214 | | CLINIC SVCS OF CALIFORNIA MEDICAL GROUP INC |
| 619.00215 | | HILL COUNTRY EMERGENCY MEDICAL ASSOC PA |
| 619.00216 | | CONNECTICUT POST ACUTE MEDICAL SERVICES 1 PC |
| 619.00217 | | VIRGINIA PAC SERVICES PC |
| 619.00218 | | IPC OF WASHINGTON |
| 619.00219 | | SIERRA ER DEPARTMENT PHYS MEDICAL GROUP INC |
| 619.00220 | | TEXAS REGIONAL ANESTHESIA MEDICAL GROUP PA |
| 619.00221 | | COLORADO POST ACUTE MEDICAL SERVICES 1 PC |
| 619.00222 | | GREATER ROCHESTER IMMEDIATE MEDICAL CARE PLLC |
| 619.00223 | | REDMOND ANESTHESIA & PAIN TREATMENT PC |
| 619.00224 | | WESTERN ANESTHESIA PROVIDER GROUP SCHERR PC |
| 619.00225 | | ANESTHETIX OF BRADFORD LLC |
| 619.00226 | | EMERGENCY PHYS ASSOCIATES OF PENNSYLVANIA PC |
| 619.00227 | | HILL COUNTRY EMERGENCY MEDICAL ASSOCIATES PA |
| 619.00228 | | NW PULMONOLOGY PHYS PC |
| 619.00229 | | EMERGENCY PHYSICIAN ASSOC OF WISCONSIN SC |
| 619.00230 | | EMERGENCY SERVICES OF MOBILE PC |
| 619.00231 | | BUFFALO EMERGENCY ASSOCIATES LLP |
| 619.00232 | | QUANTUM HEALTHCARE MED ASSOC OF ARIZONA PC |
| 619.00233 | | EMERG SERV OF ZEPHYRHILLS PA |
| 619.00234 | | EPSS LLC LAKESIDE SERIES |
| 619.00235 | | CHASE DENNIS EMERG GRP/SANTA ROSA |
| 619.00236 | | TURLOCK ANESTHESIA MEDICAL GROUP INC |
| 619.00237 | | AFTER HOURS PED PRACTICES INC |
| 619.00238 | | FLORIDA ANESTHESIA MEDICAL SERVICES 1 PA |
| 619.00239 | | EMER PHY ASSOC NORTH JERSEY PC |
| 619.00240 | | DHP OF CALIFORNIA MEDICAL GROUP INC |
| 619.00241 | | LAKESIDE PHYSICIAN ASSOCIATES LLC |
| 619.00242 | | WOOD COUNTY HOSPITAL ASSOCIATION |
| 619.00243 | | SOUTHEASTERN PHYSICIAN SERVICE |
| 619.00244 | | IPN EMERGENCY PHYSICIANS OF NORTH FLORIDA PA |
| 619.00245 | | EPSS LLC CENTRAL SERIES |
| 619.00246 | | EXIGENCE HOSP MED SERV OF HORNELL PLLC |
| 619.00247 | | DHP OF NEW JERSEY PA |
| 619.00248 | | PARAGON CONTRACTING SRV INC |
| 619.00249 | | IPC PAC HEALTHCARE SERVICES OF MISSOURI INC |

**See Provider Co-Lead Counsel Declarations:**
**Doc. No. 3313-2, ¶¶ 27, 29;**
**Doc. No. 3336-1, ¶ 6**

**FINAL FACIALLY VALID**
**OPT-OUT LIST**

| List No. | NPI(s) | Class Member Name |
|---|---|---|
| 619.00250 | | INPATIENT CONSULTANTS OF DELAWARE INC |
| 619.00251 | | HOSPITAL MEDICINE ASSOC INC |
| 619.00252 | | EPSS LLC EAST SERIES |
| 619.00253 | | ANESTHESIA SERVICES OF ARIZONA PC |
| 619.00254 | | ACS EMERGENCY SERVICES OF MISSISSIPPI PA |
| 619.00255 | | OBSERVATION MEDICINE SPECIALIST LLC |
| 619.00256 | | DHP OF MASSACHUSETTS PC |
| 619.00257 | | VAN METER EMERGENCY PHYSICIANS INC APMC |
| 619.00258 | | GROVE CITY ANESTHESIA & PAIN MANAGEMENT PLLC |
| 619.00259 | | S E EMERGENCY PHYSICIANS |
| 619.00260 | | S E EMERGENCY PHYS MEMPHIS LLC |
| 619.00261 | | LIMA ANESTHESIA & PAIN TREATMENT PC |
| 619.00262 | | ADVANCED CARE EMERGENCY SPECIALISTS LLC |
| 619.00263 | | IDAHO EMERGENCY MEDICAL GROUP PC |
| 619.00264 | | EMERGENCY PHYS ASSOCIATES OF NEW ENGLAND PC |
| 619.00265 | | EXIGENCE MEDICAL OF JAMESTOWN PLLC |
| 619.00266 | | BRIGHTON COMMUNITY EMERGENCY PHYSICIANS |
| 619.00267 | | COVENANT EMERGENCY PHYS LLC |
| 619.00268 | | MIDWEST EMERGENCY ASSOCIATES FENTON LLC |
| 619.00269 | | PHS TH ANESTHESIA P C |
| 619.00270 | | DHP OF NORTH CAROLINA PC |
| 619.00271 | | DHP OF PRINCETON PA |
| 619.00272 | | EMERGENCY PHYS ASSOC OF MARYLAND PC |
| 619.00273 | | EMERG CARE SERV OF PA P C |
| 619.00274 | | NEVADA POST ACUTE MEDICAL SVCS SCHERR 1 PC |
| 619.00275 | | INTERCARE MEDICAL GROUP INC |
| 619.00276 | | EMERG PROF OF MICHIGAN PC |
| 619.00277 | | BEHAVIORAL HEALTH OF NORTH TEXAS LLP |
| 619.00278 | | SOUTH MISSISSIPPI EMERG PHY PA |
| 619.00279 | | MASSACHUSETTS POST ACUTE MEDICAL SVCS 1 PC |
| 619.00280 | | TOWER HEALTH MEDICAL GROUP |
| 619.00281 | | EXIGENCE MEDICAL OF BINGHAMTON PLLC |
| 619.00282 | | NEW HAMPSHIRE EMERGENCY PHYS ASSOCIATES PC |
| 619.00283 | | EMERGENCY PHYS ASSOC OF WISCONSIN SC |
| 619.00284 | | URGENT CARE OF NAPLES PA |
| 619.00285 | | FREMONT EMERGENCY ASSOCIATES INC |
| 619.00286 | | OHIO POST ACUTE MEDICAL SERVICES 1 INC |
| 619.00287 | | MEA SJMC LLC |
| 619.00288 | | SULLIVAN URGENT AID CENTERS LTD |
| 619.00289 | | PARAGON CONTRACTING SERV INC |
| 619.00290 | | DHP OF GEORGIA PC |
| 619.00291 | | TEXAS PHYSICIAN RESOURCES LLP |
| 619.00292 | | HOSPITALIST PHYSICIANS OF NEW HAMPSHIRE PC |
| 619.00293 | | TEXAS EMERGENCY MEDICINE GROUP LLC |
| 619.00294 | | EMERGENCY SERVICES OF KANSAS PA |
| 619.00295 | | EXIGENCE MEDICAL OF OLEAN PLLC |
| 619.00296 | | EMERGENCY PHYSICIAN ASSOCIATES OF DELAWARE PC |
| 619.00297 | | KANSAS HOSPITALIST SERVICES PA |
| 619.00298 | | ACS EMERGENCY PHYSICIANS OF SC PC |
| 619.00299 | | INPATIENT CONSULTANTS OF PENNSYLVANIA PC |
| 619.00300 | | WEST PALM BEACH PHYSICIAN GROUP |
| 619.00301 | | FLORIDA POST ACUTE MEDICAL SERVICES 1 PA |
| 619.00302 | | GEORGIA EMERGENCY CARE PC |
| 619.00303 | | EMERGENCY PHYSICIAN ASSOCIATES OF INDIANA PC |
| 619.00304 | | PALM BCH EMER MED ASC PL |
| 619.00305 | | ACS PRIMARY CARE PHYSICIANS SE |
| 619.00306 | | ANESTHESIA ASSOCIATES OF NEW ENGLAND PC |
| 619.00307 | | HOSPITAL MEDICINE ASSOCIATES |
| 619.00308 | | EMERGENCY CARE SERVICES OF NEW ENGLAND PC |
| 619.00309 | | EMERGENCY CARE SERVICES OF CONNECTICUT PC |
| 619.00310 | | NEWBERRY COUNTY MEMORIAL HOSPITAL |
| 619.00311 | | TOPEKA ANESTHESIA & PAIN TREATMENT PA |
| 619.00312 | | EMERGENCY CARE SERVICES OF NEW JERSEY PA |
| 619.00313 | | EMERG PHYS SVCS OF NJ PA |
| 619.00314 | | PRMC ER GROUP INC |
| 619.00315 | | MEA LAKELAND S C |

**FINAL FACIALLY VALID**
**OPT-OUT LIST**

| List No. | NPI(s) | Class Member Name |
|----------|--------|-------------------|
| 619.00316 | | EMERGENCY SERVICES OF ZEPHYRHILLS PA |
| 619.00317 | | INPHYNET CONTRACTING SERVICES |
| 619.00318 | | NEW MEXICO PAC SERVICES PC |
| 619.00319 | | NORTHEAST FLORIDA HOSPITALISTS INC |
| 619.00320 | | NEW HAMPSHIRE POST ACUTE MEDICAL SVCS 1 PC |
| 619.00321 | | NORTHWEST POST ACUTE CARE PC |
| 619.00322 | | MIDWEST EMERGENCY ASSOCIATES DEPAUL LLC |
| 619.00323 | | HIALEAH ANESTHESIA SPECIALISTS LLC |
| 619.00324 | | CAH MANAGEMENT COMPANY LLC |
| 619.00325 | | COMMUNITY HEALTH NETWORK OF CENTRAL FL INC |
| 619.00326 | | MHG ANESTHESIA SERVICES |
| 619.00327 | | DHP OF TWIN CITIES MEDICAL GROUP INC |
| 619.00328 | | OKLAHOMA EMERGENCY SERVICES PC |
| 619.00329 | | PRAIRIE EMERGENCY SERVICES |
| 619.00330 | | RUBY CREST EMERGENCY MEDICINE |
| 619.00331 | | SOUTHEASTERN PHYSICIAN SERV PC |
| 619.00332 | | THSE-MARCO URGENT CARE LLC |
| 619.00333 | | HUTCHESON ANESTHESIA & PAIN TREATMENT LLC |
| 619.00334 | | MIDWEST ANESTHESIA ASSOCIATES PC |
| 619.00335 | | ACUTE BEHAVIORAL HEALTH SERVICES PC |
| 619.00336 | | DHP OF PIEDMONT PC |
| 619.00337 | | MCLENNAN COUNTY HOSPITALIST SERVICES |
| 619.00338 | | QUANTUM PLUS INC |
| 619.00339 | | DHP OF LOUISIANA PC |
| 619.00340 | | TOPEKA ANESTHESIA & PAIN TREATMENT |
| 619.00341 | | DHP OF CONNECTICUT PC |
| 619.00342 | | EMERGENCY PHYSICIAN ASSOCIATES OF OHIO INC |
| 619.00343 | | HILTON HEAD EMERGENCY PHYSICIANS LLC |
| 619.00344 | | URGENT CARE SERVICES SOUTHEAST PSC |
| 619.00345 | | NORTHWEST PULMONOLOGY PHYS PC |
| 619.00346 | | EMERGENCY PHYSICIAN STAFFING SOLUTIONS |
| 619.00347 | | BRADFORD EMERGENCY ASSOCIATES PC |
| 619.00348 | | IPC HOSPITALISTS OF NEW MEXICO INC |
| 619.00349 | | PBG TEAM ANESTHESIA PA |
| 619.00350 | | QUANTUM PLUS/CANON CITY |
| 619.00351 | | RHODE ISLAND POST ACUTE MEDICAL SERVICES 1 PC |
| 619.00352 | | EMERGENCY MEDICINE OF RACINE SC |
| 619.00353 | | IOWA EMERGENCY SERVICES LLC |
| 619.00354 | | DHP OF ALABAMA PC |
| 619.00355 | | WEST EMERGENCY SERVICES LLC |
| 619.00356 | | SOUTHEASTERN MEDICAL GROUP PC |
| 619.00357 | | PARRISH ANESTHESIA SPECIALISTS LLC |
| 619.00358 | | PARK MED AMBULATORY CARE PC |
| 619.00359 | | ATLANTIC EMERGENCY PHYSICIAN ASSOCIATES PC |
| 619.00360 | | INPATIENT CONSULTANTS OF COLORADO PC |
| 619.00361 | | CHASE DENNIS EMERG MED GR |
| 619.00362 | | GIONIS EMERGENCY MED GRP INC |
| 619.00363 | | PARAGON EMERGENCY SERVICES INC |
| 619.00364 | | CHASE DENNIS EMERG MED GRP/MOUNTAINS COMM |
| 619.00365 | | INPATIENT MEDICAL HEALTHCARE SERVICES PLLC |
| 619.00366 | | QUANTUM HEALTHCARE MEDICAL ASC INC |
| 619.00367 | | INPHYNET CONTRACTING SERV INC |
| 619.00368 | | BRMC CRNA |
| 619.00369 | | MAINE MEDICAL SERVICES LLC |
| 619.00370 | | MEA AEA KENOSHA SC |
| 619.00371 | | QUANTUM HOSPITAL MEDICINE SVCS OF TEXAS PA |
| 619.00372 | | PHYSICIANS CLINIC AT MHG |
| 619.00373 | | BETHESDA EMERG ASSOCIATES LLC |
| 619.00374 | | REDMOND ER SERVICES INC |
| 619.00375 | | FLORIDA GULF TO BAY ANESTHESIOLOGY ASSOC LLC |
| 619.00376 | | HOSPITAL MEDICINE OF INDIANA PC |
| 619.00377 | | SOUTH CAROLINA POST ACUTE MEDICAL SVCS 1 PC |
| 619.00378 | | NEW JERSEY POST ACUTE MEDICAL SERVICES 1 PA |
| 619.00379 | | WOOD ANESTHESIA & PAIN TREATMENT LLC |
| 619.00380 | | DHP OF MANATEE P A |
| 619.00381 | | WISCONSIN PHYSICIAN SERVICES SC |

See Provider Co-Lead Counsel Declarations:
Doc. No. 3313-2, ¶¶ 27, 29;
Doc. No. 3336-1, ¶ 6

**FINAL FACIALLY VALID**
**OPT-OUT LIST**

| List No. | NPI(s) | Class Member Name |
|---|---|---|
| 619.00382 | | PLAINFIELD EMERGENCY PHYSICAINS PA |
| 619.00383 | | SOUTHEASTERN INTENS SERV PC |
| 619.00384 | | ACUTE CARE SPECIALISTS INC |
| 619.00385 | | DANSVILLE ANESTHESIA & PAIN TREATMENT PLLC |
| 619.00386 | | JACS PRIMARY CARE PHYS SE PC |
| 619.00387 | | HOSPITALIST SERVICES OF NEVADA SCHERR PC |
| 619.00388 | | SIERRA ER DEPARTMENT P HYS MEDICAL GROUP INC |
| 619.00389 | | HOSPITAL MEDICINE ASSOC LLC |
| 619.00390 | | BOCA MEDICAL SPECIALIST INC |
| 619.00391 | | NORTHWEST HOSP MEDICINE PHYS |
| 619.00392 | | THERAPEMERGENCY PHYSICIAN SERVICES OF NEW YORK PC |
| 619.00393 | | INPATIENT CONSULTANTS OF ILLINOIS P C |
| 619.00394 | | FAGAN ER MED GRP/HBI MED GRP |
| 619.00395 | | SUPERIOR EMERGENCY PHYSICIANS HARRIS PLLC |
| 619.00396 | | BERGEN ANESTHESIA ASSOCIATES |
| 619.00397 | | GRIDER MEDICAL SERVICES LLC |
| 619.00398 | | SOUTHEASTERN EMERGENCY PHYS |
| 619.00399 | | SOUTH MIAMI HOSPITALIST INC |
| 619.00400 | | ECC HOSPITALIST SERVICES PC |
| 619.00401 | | PAIN MANAGEMENT ASSOCIATES LLC |
| 619.00402 | | SOUTHWEST FLORIDA EMERGENCY MANAGEMENT INC |
| 619.00403 | | TOWER HEALTH MEDICAL GROUP CRNA |
| 619.00404 | | ANESTHETIX OF FINDLAY LLC |
| 619.00405 | | MISSOURI EMERGENCY SERVICES PC |
| 619.00406 | | HMC PHYSICIANS BILLING LLC |
| 619.00407 | | IPC HOSPITALIST SERVICES OF NEW YORK PC |
| 619.00408 | | NV PACS 2 LLC |
| 619.00409 | | NW HOSP MEDICINE PHYS INC |
| 619.00410 | | NM PACS 2 LLC |
| 619.00411 | | INTERCARE MEDICAL GRP INC |
| 619.00412 | | PARAGON CONTRACTING SERVICES LLC 1 |
| 619.00413 | | LONGHORN OBSERVATION MED ASSOC PA |
| 619.00414 | | WOLVERINE ANESTHESIA CONSULTANTS INC |
| 619.00415 | | MARYLAND POST ACUTE MEDICAL SERVICES 1 PC |
| 619.00416 | | INPATIENT CONSULTANTS OF MARYLAND PC |
| 619.00417 | | EMERGENCY PHYSICIAN SERVICES OF NEW JERSEY P A |
| 619.00418 | | EMERGENCY PROFESSIONALS OF INDIANA PC |
| 619.00419 | | EMERGENCY DEPARTMENT PHYSICIANS PC |
| 619.00420 | | VAN METER EMERGENCY PHYSICIANS INC APMC |
| 619.00421 | | FLORIDA EMERGENCY PHYS KANG & ASSOCIATES MD |
| 619.00422 | | QUANTUM BAY AREA HOSPITALIST MED GROUP INC |
| 619.00423 | | HOSPITALIST PHYSICIANS OF NEW JERSEY PA |
| 619.00424 | | EASTSIDE HOSPITALISTS INC |
| 619.00425 | | RACINE ANESTHESIA SERVICES LLC |
| 619.00426 | | HEALTHCARE ALLIANCE INC |
| 619.00427 | | OMAHA ANESTHESIA AND PAIN TREATMENT LLC |
| 619.00428 | | SOLANO GATEWAY MEDICAL GROUP INC |
| 619.00429 | | LONESTAR HOSPITAL MEDICINE ASSOCIATES PA |
| 619.00430 | | THSE MARCO URGENT CARE LLC |
| 619.00431 | | SOUTHEASTERN PHYSICIAN SERVICES P C |
| 619.00432 | | EMERGENCY COVERAGE CORP |
| 619.00433 | | NORTHWEST EMERGENCY PHYSICIANS LLC |
| 619.00434 | | INNOVATIVE EMERGENCY PHYSICIANS |
| 619.00435 | | MEA ELK GROVE LLC |
| 619.00436 | | EMERGENCY CARE SERVICES OF NEW YORK PC |
| 619.00437 | | MERCY EMERGENCY CARE SERVICES INC |
| 619.00438 | | SAN RAMON EMERGENCY PHYSICIANS |
| 619.00439 | | IPC HOSPITALIST PHYSICIANS OF NEW JERSEY PC |
| 619.00440 | | ANESTHESIA ASSOCIATES OF NEW ENGLAND PG |
| 619.00441 | | MEA CHICAGO PC |
| 619.00442 | | IPC HOSPITALIST SERVICES OF NEW YORK PC |
| 619.00443 | | INPATIENT CONSULTANTS OF NORTH CAROLINA PC |
| 619.00444 | | BERGEN ANESTHESIA ASSOCIATES PA |
| 619.00445 | | HOSP MED ASSOC OF TX PA |
| 619.00446 | | SOUTHEASTERN INTENSIVIST SERVICES PC |
| 619.00447 | | SOUTH CENTRAL EMERGENCY SERVICES PC |

**FINAL FACIALLY VALID**
**OPT-OUT LIST**

| List No. | NPI(s) | Class Member Name |
|---|---|---|
| 619.00448 | | ANESTHESIA CONSULTANTS PC |
| 619.00449 | | TREASURE COAST ANESTHESIA GROUP PA |
| 619.00450 | | SOUTH FLORIDA ANESTHESIA & PAIN TREATMENT PA |
| 619.00451 | | TEAM PHYS OF NORTHERN CA MED GROUP INC |
| 619.00452 | | EMERGENCY PHYSICIANS OF CONNECTICUT PC |
| 619.00453 | | EMERGENCY PHYSICIANS SOUTHWEST PC |
| 619.00454 | | ANESTHETIX OF LEXINGTON PLLC |
| 619.00455 | | INPATIENT CONSULTANTS OF FLORIDA INC |
| 619.00456 | | GREENBRIER EMERGENCY SERVICES INC |
| 619.00457 | | DHP ANESTHESIA MEDICALGROUP INC |
| 619.00458 | | INPATIENT CONSULTANTS OF KANSAS PA |
| 619.00459 | | ATLANTIC PROF SERV OF RI INC |
| 619.00460 | | INPATIENT CONSULTANTS OF OHIO INC |
| 619.00461 | | IPC HEALTHCARE SERVICES OF TEXAS PLLC |
| 619.00462 | | METROMAC ANESTHESIOLOGY PLLC |
| 619.00463 | | ARIZONA ACUTE MEDICAL SERVICES 1 P C |
| 619.00464 | | IOWA EMERGENCY SERVICES LLC |
| 619.00465 | | EMERGENCY PROFESSIONALS OF COLORADO PC |
| 619.00466 | | MIDWEST ANESTHESIA PROVIDERS SC |
| 619.00467 | | C A H MANAGEMENT COMPANY LLC |
| 619.00468 | | TEXAS REGIONAL ANESTHESIA MEDICAL GROUP PA |
| 619.00469 | | BEHAVIORAL HEALTH OF NORTH TEXAS LLP |
| 619.00470 | | INPATIENT CONSULTANTS OF MICHIGAN PC |
| 619.00471 | | EMERGENCY PHYSICIAN ASSOCIATES OF INDIANA PC |
| 619.00472 | | EMERGENCY COVERAGE LLC |
| 619.00473 | | EMERGENCY PHYSICIAN ASSOCIATES OF MA |
| 619.00474 | | INTERVENTIONAL PAIN MEDICINE OF NJ LLC |
| 619.00475 | | NJ ACUTE CARE SPECIALISTS PC |
| 619.00476 | | MIDDLESEX EMERGENCY PHYSICIANS PA |
| 619.00477 | | DAYTON ANESTHESIA & PAIN SERVICES LLC |
| 619.00478 | | GROVE CITY ANESTHESIA & PAIN MANAGEMENT PLLC |
| 619.00479 | | ARLINGTON PHYSICIAN SERVICES PA |
| 619.00480 | | IPC HOSPITALISTS OF NEW ENGLAND PC |
| 619.00481 | | PHYSICIANS CLINIC AT MHG |
| 619.00482 | | PHYSICIANS LINK CENTERS INC |
| 619.00483 | | ACS PRIMARY CARE PHYSICIANS LA PC |
| 619.00484 | | INPHYNET SOUTH BROWARD LLC |
| 619.00485 | | FLORIDA HOSPITAL MEDICINE SERVICES LLC |
| 619.00486 | | SOUTHEASTERN HOSPITALIST SERVICES PC |
| 619.00487 | | EMERGENCY PROF SCVS INC |
| 619.00488 | | DHP OF NEW JERSEY P A |
| 619.00489 | | EMERGENCY PROFESSIONAL SERVICES INC |
| 619.00490 | | THVC MEDICAL GROUP OF CA INC |
| 619.00491 | | TOPEKA ANESTHESIA & PAIN TREATMENT PA |
| 619.00492 | | HOSPITAL MEDICINE SERVICES OF MAINE LLC |
| 619.00493 | | CLINIC SVCS OF CALIFORNIA MEDICAL GROUP INC |
| 619.00494 | | OHIO EMERGENCY PROFESSIONALS INC |
| 619.00495 | | TEANECK ANESTHESIA GROUP PA |
| 619.00496 | | FREMONT EMERGENCY SERVICES (SCHERR) LTD |
| 619.00497 | | NORTHWEST HOSPITAL MEDICINE PHYSICIANS LLC |
| 619.00498 | | ANESTHESIA ASSOCIATES OF CINCINNATI INC |
| 619.00499 | | NEW YORK GENERAL MEDICAL SERVICES PC |
| 619.00500 | | TEAM PHYS OF CA MED GRP INC |
| 619.00501 | | TEXAS PHYSICIAN RESOURCES LEP |
| 619.00502 | | EMERGENCY DEPT PHYS MED GROUP |
| 619.00503 | | NORTHERN VALLEY ANESTHESIOLOGY PA |
| 619.00504 | | EMERGENCY SERVICES OF OKLAHOMA PC |
| 619.00505 | | WASHINGTON PAC SERVICES PC |
| 619.00506 | | EMERGENCY PHYSICIAN ASSOC OF WISCONSIN SC |
| 619.00507 | | TEAM PHYS OF SOUTHERN CA MED GROUP INC |
| 619.00508 | | SOUTHEASTERN EMERGENCY PHYSICIANS LLC |
| 619.00509 | | LAWRENCE ANESTHESIA SERVICES LLC |
| 619.00510 | | ACS EMERGENCY PHYSICIANS OF SC PC |
| 619.00511 | | EMERGENCY PHYS ASSOC OF MARYLAND PC |
| 619.00512 | | CHASE DENNIS EMERG MED GRP/MOUNTAINS COMM |
| 619.00513 | | DHP OF INDIANA PC |

**FINAL FACIALLY VALID**
**OPT-OUT LIST**

| List No. | NPI(s) | Class Member Name |
|---|---|---|
| 619.00514 | | REDMOND ANESTHESIA & PAIN TREATMENT PC |
| 619.00515 | | EMERGENCY CARE SERVICES OF PENNSYLVANIA P C |
| 620 | 1487162426; et seq | ASSOCIATED PHYSICIANS OF HARVARD MEDICAL FACULTY PHYSICIANS AT BIDMC, INC |
| 620.00001 | 1487162426 | ASSOCIATED PHYSICIANS OF HARVARD MEDICAL FACULTY PHYSICIANS AT BIDMC, INC. |
| 620.00002 | 1255818472 | ASSOCIATED PHYSICIANS OF HARVARD MEDICAL FACULTY PHYSICIANS AT BIDMC, INC. |
| 620.00003 | 1336781301 | ASSOCIATED PHYSICIANS OF HARVARD MEDICAL FACULTY PHYSICIANS AT BIDMC, INC. |
| 620.00004 | 1245773308 | ASSOCIATED PHYSICIANS OF HARVARD MEDICAL FACULTY PHYSICIANS AT BIDMC, INC. |
| 620.00005 | 1568859643 | ASSOCIATED PHYSICIANS OF HARVARD MEDICAL FACULTY PHYSICIANS AT BIDMC, INC. |
| 620.00006 | 1497151773 | ASSOCIATED PHYSICIANS OF HARVARD MEDICAL FACULTY PHYSICIANS AT BIDMC, INC. |
| 620.00007 | 1902316136 | ASSOCIATED PHYSICIANS OF HARVARD MEDICAL FACULTY PHYSICIANS AT BIDMC, INC. |
| 620.00008 | 1952358533 | ASSOCIATED PHYSICIANS OF HARVARD MEDICAL FACULTY PHYSICIANS AT BIDMC, INC. |
| 620.00009 | 1235537093 | ASSOCIATED PHYSICIANS OF HARVARD MEDICAL FACULTY PHYSICIANS AT BIDMC, INC. |
| 620.00010 | 1144882846 | ASSOCIATED PHYSICIANS OF HARVARD MEDICAL FACULTY PHYSICIANS AT BIDMC, INC. |
| 620.00011 | 1861216038 | ASSOCIATED PHYSICIANS OF HARVARD MEDICAL FACULTY PHYSICIANS AT BIDMC, INC. |
| 621 | 1710932157; 1124220249; 1538113725 | ADVENTIST HEALTH MENDOCINO COAST |
| 622 | 1275538530; 1689665267; 1508175431; 1275841629; 1699084525 | ADVENTIST HEALTH MEDICAL CENTER TEHACHAPI D/B/A ADVENTIST HEALTH TEHACHAPI VALLEY |
| 623 | | BHS FASTERCARE LABORATORY SERVICES LLC |
| 624 | 1316269863; 1609135201; 1184986804; 1609136928 | BHS FASTERCARE, PLLC |
| 625 | | BUTLER HEALTH SYSTEM, INC |
| 626 | 1356333579 | CHESTER COUNTY HOSPITAL |
| 627 | 1366709321; et seq | CHILDREN'S HEALTH ALLIANCE, LLC |
| 627.00001 | 1366709321 | NEMOURS CHILDREN'S HEALTH PRIMARY CARE |
| 628 | 1124073366; 1003102781; 1093920993; 1164682035 | CHILDREN'S HOSPITAL LOS ANGELES |
| 629 | 1427369404; et seq | COATESVILLE CARDIOLOGY CLINIC, LLC |
| 629.00001 | 1427369404 | COATESVILLE CARDIOLOGY CLINIC, LLC |
| 629.00002 | 1427369404 | CARDIOLOGY THORNDALE TOWER HEALTH MEDICAL GROUP |
| 629.00003 | 1427369404 | CARDIOLOGY COATESVILLE REECEVILLE RD TOWER HEALTH MEDICAL GROUP |
| 629.00004 | 1427369404 | CARDIOLOGY EXTON LINCOLN HWY TOWER HEALTH MEDICAL GROUP |
| 629.00005 | 1427369404 | CARDIOLOGY WEST GROVE BALTIMORE PIKE 304 TOWER HEALTH MEDICAL GROUP |
| 629.00006 | 1427369404 | CARDIOLOGY HONEYBROOK TOWER HEALTH MEDICAL GROUP |
| 630 | 1194775395 | DAYTONA AREA SENIOR SERVICES DBA HALIFAX CARE AT HOME |
| 631 | | EXCELA HEALTH |
| 632 | 1871829812; 1598091530 | MERCY HOSPITAL COLUMBUS |
| 633 | 1083910442 | MERCY HOSPITAL EL RENO, INC |
| 634 | 1568433480; 1871564419; 1356512292; 1568433480; 1427269091 | MERCY HOSPITAL FORT SMITH |
| 635 | 1407214620; 1376790147; 1578710406; 1437467388; 1568615656 | MERCY HOSPITAL HEALDTON INC |
| 636 | 1508869661; 1396748588; 1548263585 | MERCY HOSPITAL JEFFERSON |
| 637 | 1700112745; 120516732 | MERCY HOSPITAL JOPLIN |
| 638 | 1083048417; 1871927202 | MERCY HOSPITAL KINGFISHER INC |
| 639 | 1447284898 | MERCY HOSPITAL LEBANON |
| 640 | 1962808733; et seq | MERCY HOSPITAL LINCOLN |
| 641 | 1306126818; 1700169497; 1659652071; 1184905507 | MERCY HOSPITAL LOGAN COUNTY INC |
| 642 | 1184721722; 1437256070; 1487748646; 1447541701; 1730326406; 1922192186 | MERCY HOSPITAL OKLAHOMA CITY INC |
| 643 | 1275504128; 1710958582; 1881642757 | MERCY HOSPITAL OZARK |
| 644 | 1760453633; 1538130083; 1881106243; 1912955709; 1518915321; 1881106243 | MERCY HOSPITAL PARIS |
| 645 | 1063117158; et seq | MERCY HOSPITAL PERRY |
| 646 | 1639921430; 1629820428; 1083466882; 1992534945 | MERCY HOSPITAL PITTSBURG INC |
| 647 | 1316902414; 1942265160 | MERCY HOSPITAL ROGERS |
| 648 | 1568481984; 1053314179; 1295717569 | MERCY HOSPITAL SOUTH |
| 649 | 1578504056; 1790252948; 1558573410; 1144430760; 1023354636 | MERCY HOSPITAL SPRINGFIELD |
| 650 | 1154782340 | MERCY HOSPITAL ST LOUIS PROFESSIONAL SURGICAL SERVICES LLC |
| 651 | 1932404431; 1578868121 | MERCY HOSPITAL TISHOMINGO, INC |
| 652 | 1912978875; 1912978685; 1043268451; 1295774917; 1730137134 | MERCY HOSPITAL WALDRON |
| 653 | 1497017529; 1801158522 | MERCY HOSPITAL WATONGA INC |
| 654 | 1285664177; et seq | MERCY HOSPITALS EAST COMMUNITIES |

**FINAL FACIALLY VALID**
**OPT-OUT LIST**

| List No. | NPI(s) | Class Member Name |
|---|---|---|
| 655 | 1427098169; et seq | MERCY HOSPITALS EAST COMMUNITIES |
| 656 | 1942361696 | MERCY KANSAS COMMUNITIES, INC |
| 657 | | MERCY MANAGED CARE CORPORATION |
| 658 | 1932377496 | MERCY NEUROPSYCHOLOGY LLC |
| 659 | 1366922320 | MERCY NORTHWEST ARKANSAS AMBULATORY SERVICES LLC |
| 660 | 1922509173 | MERCY OKLAHOMA AMBULATORY SERVICES LLC |
| 661 | 1700996022 | MERCY ORTHOPAEDIC TRAUMA SERVICES, LLC |
| 662 | 1285151720; et seq | MERCY PHARMACY SERVICES LLC |
| 663 | 1871094052 | MERCY SOUTHERN MISSOURI AMBULATORY SERVICES LLC |
| 664 | 1992341473 | MERCY SPECIALTY HOSPITAL SOUTHEAST KANSAS |
| 665 | 1023053477; 1043357015 | MERCY ST FRANCIS HOSPITAL |
| 666 | 1417999723; et seq | MERCY SUPPORT SERVICES |
| 667 | 1063965093 | Mercy Virtual |
| 668 | 1629327788; 1649248790 | Mercy Women's Services, LLC |
| 669 | 1760578496 | Metro Imaging LLC |
| 670 | | MHM Support Services |
| 671 | 1073639357 | New Born Hearing Services LLC |
| 672 | 1215166988 | Physicians of St Anthonys Medical Center LC |
| 673 | 1811006661; 1982788196; 1194907493 | Southeast Hospital |
| 674 | 1699073122; et seq | Southeast Missouri Hospital Physicians LLC |
| 675 | 1801990825; et seq | SoutheastHEALTH Center of Stoddard County LLC |
| 676 | 1659793305; et seq | St Anthony's Physician Organization |
| 677 | 1164726758 | The Heart Specialty Associates, LLC |
| 678 | 1083266761; et seq. | ADI Radiology, PC |
| 679 | 1790773539; et seq. | Advanced Radiology, SC |
| 680 | 1891755393 | Affilia Home Health |
| 681 | 1003803214; et seq. | Alaska Radiology Associates, Inc |
| 682 | 1437305299; et seq | ALLINA HEALTH SYSTEM |
| 682.00001 | 1437305299 | ALLINA HEALTH SYSTEM - ABBOTT NORTHWESTERN GENERAL MEDICINE ASSOCIATES |
| 682.00002 | 1053354506 | ALLINA HEALTH SYSTEM - ABBOTT NORTHWESTERN GENERAL MEDICINE ASSOCIATES |
| 682.00003 | 1407893936 | ALLINA HEALTH SYSTEM - ABBOTT NORTHWESTERN HOSPITAL - WOUND CLINIC |
| 682.00004 | 1518484930 | ALLINA HEALTH SYSTEM - ABBOTT NORTHWESTERN HOSPITAL PLASTIC SURGERY SERVICES |
| 682.00005 | 1053354985 | ALLINA HEALTH SYSTEM - ABBOTT NORTHWESTERN INTENSIVISTS |
| 682.00006 | 1760993745 | ALLINA HEALTH SYSTEM - ABBOTT NORTHWESTERN KIDNEY TRANSPLANT PROVIDERS |
| 682.00007 | 1336435775 | ALLINA HEALTH SYSTEM - ABBOTT NORTHWESTERN PROFESSIONAL SERVICES |
| 682.00008 | 1497054415 | ALLINA HEALTH SYSTEM - ABBOTT NORTHWESTERN SPECIALTY CLINIC |
| 682.00009 | 1144264540 | ALLINA HEALTH SYSTEM - ABBOTT NORTHWESTERN'S NEUROSCIENCE INSTITUTE |
| 682.00010 | 1295262442 | ALLINA HEALTH SYSTEM - ALLINA HEALTH - RADIATION ONCOLOGY- MINNEAPOLIS |
| 682.00011 | 1629646211 | ALLINA HEALTH SYSTEM - ALLINA HEALTH - RADIATION ONCOLOGY - ST. PAUL |
| 682.00012 | 1083197214 | ALLINA HEALTH SYSTEM - ALLINA HEALTH ADDICTION ASSESSMENT AND PSYCHOTHERAPY - MERCY HOSPITAL - UNITY CAMPUS |
| 682.00013 | 1457657249 | ALLINA HEALTH SYSTEM - ALLINA HEALTH ANNANDALE CLINIC |
| 682.00014 | 1700427499 | ALLINA HEALTH SYSTEM - ALLINA HEALTH APPLE VALLEY CLINIC |
| 682.00015 | 1114479920 | ALLINA HEALTH SYSTEM - ALLINA HEALTH ASSESSMENT AND REFERRAL |
| 682.00016 | 1023314804 | ALLINA HEALTH SYSTEM - ALLINA HEALTH BANDANA SQUARE CLINIC |
| 682.00017 | 1023314804 | ALLINA HEALTH SYSTEM - ALLINA HEALTH BANDANA SQUARE SLEEP CENTER (LAB) |
| 682.00018 | 1932405388 | ALLINA HEALTH SYSTEM - ALLINA HEALTH BLAINE CLINIC |
| 682.00019 | 1013213891 | ALLINA HEALTH SYSTEM - ALLINA HEALTH BLOOMINGTON CLINIC |
| 682.00020 | 1841596293 | ALLINA HEALTH SYSTEM - ALLINA HEALTH BROOKLYN PARK CLINIC |
| 682.00021 | 1295272342 | ALLINA HEALTH SYSTEM - ALLINA HEALTH BUFFALO SPECIALTY CLINIC |
| 682.00022 | 1720384175 | ALLINA HEALTH SYSTEM - ALLINA HEALTH CAMBRIDGE CLINIC |
| 682.00023 | 1598363707 | ALLINA HEALTH SYSTEM - ALLINA HEALTH CANCER INSTITUTE- COON RAPIDS |
| 682.00024 | 1922535178 | ALLINA HEALTH SYSTEM - ALLINA HEALTH CANCER INSTITUTE- FARIBAULT |
| 682.00025 | 1336185651 | ALLINA HEALTH SYSTEM - ALLINA HEALTH CANCER INSTITUTE - MINNEAPOLIS |
| 682.00026 | 1790212264 | ALLINA HEALTH SYSTEM - ALLINA HEALTH CANCER INSTITUTE - PIPER BREAST CENTER - |
| 682.00027 | 1073040408 | ALLINA HEALTH SYSTEM - ALLINA HEALTH CANCER INSTITUTE - PIPER BREAST CENTER - PLYMOUTH |
| 682.00028 | 1568999712 | ALLINA HEALTH SYSTEM - ALLINA HEALTH CANCER INSTITUTE- RIVER FALLS |
| 682.00029 | 1295182855 | ALLINA HEALTH SYSTEM - ALLINA HEALTH CANCER INSTITUTE - SAINT PAUL |
| 682.00030 | 1699014167 | ALLINA HEALTH SYSTEM - ALLINA HEALTH CENTENNIAL LAKES CLINIC |
| 682.00031 | 1871899674 | ALLINA HEALTH SYSTEM - ALLINA HEALTH CHAMPLIN CLINIC |
| 682.00032 | 1104122555 | ALLINA HEALTH SYSTEM - ALLINA HEALTH CHASKA CLINIC |
| 682.00033 | 1487950838 | ALLINA HEALTH SYSTEM - ALLINA HEALTH CLINIC - BUFFALO |
| 682.00034 | 1245775642 | ALLINA HEALTH SYSTEM - ALLINA HEALTH CLINIC - BUFFALO CROSSROADS |
| 682.00035 | 1386940187 | ALLINA HEALTH SYSTEM - ALLINA HEALTH COKATO CLINIC |
| 682.00036 | 1346771896 | ALLINA HEALTH SYSTEM - ALLINA HEALTH COMMUNITY PARAMEDIC PROGRAM |

**FINAL FACIALLY VALID**
**OPT-OUT LIST**

| List No. | NPI(s) | Class Member Name |
|---|---|---|
| 682.00037 | 1295031649 | ALLINA HEALTH SYSTEM - ALLINA HEALTH COON RAPIDS CLINIC |
| 682.00038 | 1568768919 | ALLINA HEALTH SYSTEM - ALLINA HEALTH COTTAGE GROVE CLINIC |
| 682.00039 | 1013213461 | ALLINA HEALTH SYSTEM - ALLINA HEALTH DEAN LAKES CLINIC |
| 682.00040 | 1780980599 | ALLINA HEALTH SYSTEM - ALLINA HEALTH EAGAN CLINIC |
| 682.00041 | 1275839912 | ALLINA HEALTH SYSTEM - ALLINA HEALTH EAGAN WOMEN'S HEALTH CLINIC |
| 682.00042 | 1285930065 | ALLINA HEALTH SYSTEM - ALLINA HEALTH EAST LAKE STREET CLINIC |
| 682.00043 | 1386940732 | ALLINA HEALTH SYSTEM - ALLINA HEALTH ELK RIVER CLINIC |
| 682.00044 | 1013213826 | ALLINA HEALTH SYSTEM - ALLINA HEALTH FARIBAULT CLINIC |
| 682.00045 | 1063832475 | ALLINA HEALTH SYSTEM - ALLINA HEALTH FARIBAULT MEDICAL CENTER PROFESSIONAL SERVICES |
| 682.00046 | 1003112822 | ALLINA HEALTH SYSTEM - ALLINA HEALTH FARMINGTON CLINIC |
| 682.00047 | 1497279756 | ALLINA HEALTH SYSTEM - ALLINA HEALTH FLOAT POOL |
| 682.00048 | 1447556261 | ALLINA HEALTH SYSTEM - ALLINA HEALTH FOREST LAKE CLINIC |
| 682.00049 | 1912203365 | ALLINA HEALTH SYSTEM - ALLINA HEALTH FRIDLEY CLINIC |
| 682.00050 | 1649757261 | ALLINA HEALTH SYSTEM - ALLINA HEALTH GREENWAY CLINIC |
| 682.00051 | 1841596665 | ALLINA HEALTH SYSTEM - ALLINA HEALTH HASTINGS CLINIC |
| 682.00052 | 1457657231 | ALLINA HEALTH SYSTEM - ALLINA HEALTH HIGHLAND PARK CLINIC |
| 682.00053 | 1083008072 | ALLINA HEALTH SYSTEM - ALLINA HEALTH HOSPITAL SERVICES |
| 682.00054 | 1871006700 | ALLINA HEALTH SYSTEM - ALLINA HEALTH IMAGING CENTER - EDINA |
| 682.00055 | 1083910871 | ALLINA HEALTH SYSTEM - ALLINA HEALTH INVER GROVE HEIGHTS CLINIC |
| 682.00056 | 1205385325 | ALLINA HEALTH SYSTEM - ALLINA HEALTH ISANTI CLINIC |
| 682.00057 | 1386940005 | ALLINA HEALTH SYSTEM - ALLINA HEALTH ISLES CLINIC |
| 682.00058 | 1407546872 | ALLINA HEALTH SYSTEM - ALLINA HEALTH LAKEVILLE NORTH CLINIC |
| 682.00059 | 1548200405 | ALLINA HEALTH SYSTEM - ALLINA HEALTH LAKEVILLE SOUTH CLINIC |
| 682.00060 | 1730485186 | ALLINA HEALTH SYSTEM - ALLINA HEALTH MAPLE GROVE CLINIC |
| 682.00061 | 1144526930 | ALLINA HEALTH SYSTEM - ALLINA HEALTH MAPLEWOOD CLINIC |
| 682.00062 | 1346282563 | ALLINA HEALTH SYSTEM - ALLINA HEALTH MENTAL HEALTH - ABBOTT NORTHWESTERN CLINIC |
| 682.00063 | 1396386173 | ALLINA HEALTH SYSTEM - ALLINA HEALTH MENTAL HEALTH - CAMBRIDGE CLINIC |
| 682.00064 | 1598700528 | ALLINA HEALTH SYSTEM - ALLINA HEALTH MENTAL HEALTH - MERCY HOSPITAL, UNITY CAMPUS |
| 682.00065 | 1558139451 | ALLINA HEALTH SYSTEM - ALLINA HEALTH MENTAL HEALTH - NEW ULM CLINIC |
| 682.00066 | 1265474704 | ALLINA HEALTH SYSTEM - ALLINA HEALTH MENTAL HEALTH - UNITED CLINIC |
| 682.00067 | 1265474704 | ALLINA HEALTH SYSTEM - ALLINA HEALTH MENTAL HEALTH - UNITED CLINIC |
| 682.00068 | 1649576091 | ALLINA HEALTH SYSTEM - ALLINA HEALTH MERCY GENERAL SURGERY CLINIC |
| 682.00069 | 1801431416 | ALLINA HEALTH SYSTEM - ALLINA HEALTH MERCY PROFESSIONAL SERVICES |
| 682.00070 | 1811293269 | ALLINA HEALTH SYSTEM - ALLINA HEALTH MERCY WOMEN'S HEALTH CLINIC |
| 682.00071 | 1679707632 | ALLINA HEALTH SYSTEM - ALLINA HEALTH MINNEAPOLIS HEART INSTITUTE |
| 682.00072 | 1588929079 | ALLINA HEALTH SYSTEM - ALLINA HEALTH MINNEAPOLIS HEART INSTITUTE |
| 682.00073 | 1447550702 | ALLINA HEALTH SYSTEM - ALLINA HEALTH MINNEAPOLIS HEART INSTITUTE |
| 682.00074 | 1104050160 | ALLINA HEALTH SYSTEM - ALLINA HEALTH MINNEAPOLIS HEART INSTITUTE |
| 682.00075 | 1467758813 | ALLINA HEALTH SYSTEM - ALLINA HEALTH NICOLLET MALL CLINIC |
| 682.00076 | 1578869293 | ALLINA HEALTH SYSTEM - ALLINA HEALTH NININGER ROAD CLINIC |
| 682.00077 | 1598230138 | ALLINA HEALTH SYSTEM - ALLINA HEALTH NON-HOSPICE PALLIATIVE CARE |
| 682.00078 | 1649576380 | ALLINA HEALTH SYSTEM - ALLINA HEALTH NORTHFIELD CLINIC |
| 682.00079 | 1548686140 | ALLINA HEALTH SYSTEM - ALLINA HEALTH OAKDALE CLINIC ST. PAUL |
| 682.00080 | 1235736836 | ALLINA HEALTH SYSTEM - ALLINA HEALTH ON DEMAND VIRTUAL VISITS |
| 682.00081 | 1780467712 | ALLINA HEALTH SYSTEM - ALLINA HEALTH ON DEMAND VIRTUAL VISITS KEYCARE |
| 682.00082 | 1972006807 | ALLINA HEALTH SYSTEM - ALLINA HEALTH ORTHOPEDIC, PODIATRY AND SPINE CLINIC- FARIBAULT |
| 682.00083 | 1508099656 | ALLINA HEALTH SYSTEM - ALLINA HEALTH ORTHOPEDICS - BROOKLYN PARK |
| 682.00084 | 1295031649 | ALLINA HEALTH SYSTEM - ALLINA HEALTH ORTHOPEDICS - COON RAPIDS |
| 682.00085 | 1508099656 | ALLINA HEALTH SYSTEM - ALLINA HEALTH ORTHOPEDICS - EDINA |
| 682.00086 | 1508099656 | ALLINA HEALTH SYSTEM - ALLINA HEALTH ORTHOPEDICS - JOINT REPLACEMENT CENTER - FRIDLEY |
| 682.00087 | 1508099656 | ALLINA HEALTH SYSTEM - ALLINA HEALTH ORTHOPEDICS -JOINT REPLACEMENT CENTER - ST. PAUL |
| 682.00088 | 1508099656 | ALLINA HEALTH SYSTEM - ALLINA HEALTH ORTHOPEDICS - MINNEAPOLIS |
| 682.00089 | 1508099656 | ALLINA HEALTH SYSTEM - ALLINA HEALTH ORTHOPEDICS - PLYMOUTH |
| 682.00090 | 1508099656 | ALLINA HEALTH SYSTEM - ALLINA HEALTH ORTHOPEDICS - ST PAUL |
| 682.00091 | 1891738282 | ALLINA HEALTH SYSTEM - ALLINA HEALTH PALLIATIVE CARE |
| 682.00092 | 1285930636 | ALLINA HEALTH SYSTEM - ALLINA HEALTH PLYMOUTH CLINIC |
| 682.00093 | 1649563321 | ALLINA HEALTH SYSTEM - ALLINA HEALTH PROFESSIONAL SERVICES |
| 682.00094 | 1174829816 | ALLINA HEALTH SYSTEM - ALLINA HEALTH RAMSEY CLINIC |
| 682.00095 | 1306142054 | ALLINA HEALTH SYSTEM - ALLINA HEALTH RICHFIELD CLINIC |
| 682.00096 | 1407395247 | ALLINA HEALTH SYSTEM - ALLINA HEALTH RIVER FALLS CLINIC |
| 682.00097 | 1952343691 | ALLINA HEALTH SYSTEM - ALLINA HEALTH SAVAGE CLINIC |
| 682.00098 | 1205069325 | ALLINA HEALTH SYSTEM - ALLINA HEALTH SENIOR HEALTH |
| 682.00099 | 1477859486 | ALLINA HEALTH SYSTEM - ALLINA HEALTH SHAKOPEE CLINIC |

**FINAL FACIALLY VALID**
**OPT-OUT LIST**

| List No. | NPI(s) | Class Member Name |
|---|---|---|
| 682.00100 | 1336445071 | ALLINA HEALTH SYSTEM - ALLINA HEALTH SHOREVIEW CLINIC |
| 682.00101 | 1619559663 | ALLINA HEALTH SYSTEM - ALLINA HEALTH SPECIALTY CLINIC RIVER FALLS |
| 682.00102 | 1881990521 | ALLINA HEALTH SYSTEM - ALLINA HEALTH ST. MICHAEL CLINIC |
| 682.00103 | 1841737996 | ALLINA HEALTH SYSTEM - ALLINA HEALTH SURGICAL SPECIALISTS |
| 682.00104 | 1346842051 | ALLINA HEALTH SYSTEM - ALLINA HEALTH UNITED FAMILY PHYSICIANS |
| 682.00105 | 1003205410 | ALLINA HEALTH SYSTEM - ALLINA HEALTH UNITED GENERAL SURGERY CLINIC |
| 682.00106 | 1508105230 | ALLINA HEALTH SYSTEM - ALLINA HEALTH UNITED LUNG & SLEEP CLINIC |
| 682.00107 | 1053617795 | ALLINA HEALTH SYSTEM - ALLINA HEALTH UNITED MEDICAL SPECIALTIES CLINIC |
| 682.00108 | 1376849729 | ALLINA HEALTH SYSTEM - ALLINA HEALTH UNITED WOMEN'S HEALTH CLINIC |
| 682.00109 | 1508162249 | ALLINA HEALTH SYSTEM - ALLINA HEALTH UPTOWN CLINIC |
| 682.00110 | 1760097976 | ALLINA HEALTH SYSTEM - ALLINA HEALTH URGENT CARE -APPLE VALLEY |
| 682.00111 | 1710593637 | ALLINA HEALTH SYSTEM - ALLINA HEALTH URGENT CARE- BANDANA SQUARE (ST. PAUL) |
| 682.00112 | 1114533031 | ALLINA HEALTH SYSTEM - ALLINA HEALTH URGENT CARE - BUFFALO CROSSROADS |
| 682.00113 | 1316553332 | ALLINA HEALTH SYSTEM - ALLINA HEALTH URGENT CARE- CENTENNIAL LAKES (EDINA) |
| 682.00114 | 1801402722 | ALLINA HEALTH SYSTEM - ALLINA HEALTH URGENT CARE- CHAMPLIN |
| 682.00115 | 1649886565 | ALLINA HEALTH SYSTEM - ALLINA HEALTH URGENT CARE-COON RAPIDS |
| 682.00116 | 1336754555 | ALLINA HEALTH SYSTEM - ALLINA HEALTH URGENT CARE - FARIBAULT |
| 682.00117 | 1093321911 | ALLINA HEALTH SYSTEM - ALLINA HEALTH URGENT CARE-GREENWAY (MINNEAPOLIS) |
| 682.00118 | 1609481779 | ALLINA HEALTH SYSTEM - ALLINA HEALTH URGENT CARE- INVER GROVE HEIGHTS |
| 682.00119 | 1841806767 | ALLINA HEALTH SYSTEM - ALLINA HEALTH URGENT CARE-SHOREVIEW |
| 682.00120 | 1669088688 | ALLINA HEALTH SYSTEM - ALLINA HEALTH URGENT CARE- WOODBURY |
| 682.00121 | 1861798654 | ALLINA HEALTH SYSTEM - ALLINA HEALTH VADNAIS HEIGHTS CLINIC |
| 682.00122 | 1154684835 | ALLINA HEALTH SYSTEM - ALLINA HEALTH WEIGHT MANAGEMENT -ABBOTT NORTHWESTERN |
| 682.00123 | 1457657256 | ALLINA HEALTH SYSTEM - ALLINA HEALTH WEIGHT MANAGEMENT -  MERCY |
| 682.00124 | 1750783676 | ALLINA HEALTH SYSTEM - ALLINA HEALTH WEIGHT MANAGEMENT- UNITED |
| 682.00125 | 1144526898 | ALLINA HEALTH SYSTEM - ALLINA HEALTH WEST ST. PAUL CLINIC |
| 682.00126 | 1902102353 | ALLINA HEALTH SYSTEM - ALLINA HEALTH WOODBURY CLINIC |
| 682.00127 | 1619910692 | ALLINA HEALTH SYSTEM - AMBULATORY CLINIC - MERCY HOSPITAL, UNITY CAMPUS |
| 682.00128 | 1649211756 | ALLINA HEALTH SYSTEM - BUFFALO HOSPITAL - CRNA |
| 682.00129 | 1922402718 | ALLINA HEALTH SYSTEM - CAMBRIDGE MEDICAL CENTER CRNA |
| 682.00130 | 1316980386 | ALLINA HEALTH SYSTEM - CHRONIC PAIN MANAGEMENT |
| 682.00131 | 1275577215 | ALLINA HEALTH SYSTEM - COURAGE KENNY REHABILITATION ASSOCIATES |
| 682.00132 | 1467989194 | ALLINA HEALTH SYSTEM - COURAGE KENNY REHABILITATION ASSOCIATES |
| 682.00133 | 1770034670 | ALLINA HEALTH SYSTEM - COURAGE KENNY REHABILITATION ASSOCIATES |
| 682.00134 | 1962659094 | ALLINA HEALTH SYSTEM - COURAGE KENNY REHABILITATION ASSOCIATES |
| 682.00135 | 1275577215 | ALLINA HEALTH SYSTEM - COURAGE KENNY REHABILITATION ASSOCIATES (PROGRAM NAME: COURAGE KENNY INSTITUTE'S COMMUNITY SERVICES) |
| 682.00136 | 1720339716 | ALLINA HEALTH SYSTEM - EDINA FAMILY PHYSICIANS |
| 682.00137 | 1619914207 | ALLINA HEALTH SYSTEM - JOHN NASSEFF NEUROSCIENCE SPECIALTY CLINIC |
| 682.00138 | 1467090159 | ALLINA HEALTH SYSTEM - LAMBERTON CLINIC- NEW ULM MEDICAL CENTER |
| 682.00139 | 1063448959 | ALLINA HEALTH SYSTEM - MERCY HOSPITAL - PAIN MANAGEMENT |
| 682.00140 | 1366639460 | ALLINA HEALTH SYSTEM - METROPOLITAN HEART & VASCULAR INSTITUTE |
| 682.00141 | 1871780478 | MINNEAPOLIS HEART INSTITUTE AT RIDGEVIEW HEART CENTER, LLC - MINNEAPOLIS HEART INSTITUTE AT RIDGEVIEW HEART CENTER |
| 682.00142 | 1518909563 | ALLINA HEALTH SYSTEM - MINNESOTA PERINATAL PHYSICIANS |
| 682.00143 | 1275789091 | ALLINA HEALTH SYSTEM - MINNESOTA PERINATAL PHYSICIANS |
| 682.00144 | 1033365853 | ALLINA HEALTH SYSTEM - MINNESOTA PERINATAL PHYSICIANS |
| 682.00145 | 1063668937 | ALLINA HEALTH SYSTEM - MINNESOTA PERINATAL PHYSICIANS |
| 682.00146 | 1447527767 | ALLINA HEALTH SYSTEM - MINNESOTA PERINATAL PHYSICIANS MERCY |
| 682.00147 | 1730532631 | ALLINA HEALTH SYSTEM - NEUROSURGICAL ASSOCIATES |
| 682.00148 | 1992748966 | ALLINA HEALTH SYSTEM - NEW ULM MEDICAL CENTER - CRNA/ER |
| 682.00149 | 1619911658 | ALLINA HEALTH SYSTEM - NEW ULM MEDICAL CENTER |
| 682.00150 | 1184244519 | ALLINA HEALTH SYSTEM - ORTHOPEDICS BY TWIN CITIES ORTHOPEDICS |
| 682.00151 | 1619911179 | ALLINA HEALTH SYSTEM - OWATONNA BEHAVIORAL HEALTH |
| 682.00152 | 1528259132 | ALLINA HEALTH SYSTEM - PENNY GEORGE INSTITUTE FOR HEALTH AND HEALING |
| 682.00153 | 1912445081 | ALLINA HEALTH SYSTEM - PENNY GEORGE INSTITUTE FOR HEALTH AND HEALING - BUFFALO |
| 682.00154 | 1326463845 | ALLINA HEALTH SYSTEM - PENNY GEORGE INSTITUTE FOR HEALTH AND HEALING - WESTHEALTH |
| 682.00155 | 1174567184 | ALLINA HEALTH SYSTEM - PHILLIPS EYE INSTITUTE PROFESSIONAL SERVICES |
| 682.00156 | 1881118149 | ALLINA HEALTH SYSTEM - REGINA SPECIALTY SERVICES |
| 682.00157 | 1578507513 | ALLINA HEALTH SYSTEM - RIVER FALLS PROFESSIONAL SERVICES |
| 682.00158 | 1972888428 | ALLINA HEALTH SYSTEM - SHARPE, DILLON, COCKSON & ASSOCIATES |
| 682.00159 | 1518505254 | ALLINA HEALTH SYSTEM - SPRINGFIELD CLINIC - NEW ULM MEDICAL CENTER |
| 682.00160 | 1972857597 | ST. FRANCIS REGIONAL MEDICAL CENTER - ST. FRANCIS -JORDAN CLINIC |
| 682.00161 | 1689103442 | ST. FRANCIS REGIONAL MEDICAL CENTER - ST. FRANCIS EXPRESS CARE - SAVAGE |
| 682.00162 | 1205366713 | ST. FRANCIS REGIONAL MEDICAL CENTER - ST. FRANCIS EXPRESS CARE - SHAKOPEE |
| 682.00163 | 1316101900 | ST. FRANCIS REGIONAL MEDICAL CENTER - ST. FRANCIS PROFESSIONAL SERVICES |

**FINAL FACIALLY VALID**
**OPT-OUT LIST**

| List No. | NPI(s) | Class Member Name |
|---|---|---|
| 682.00164 | 1750325965 | ST. FRANCIS REGIONAL MEDICAL CENTER - ST. FRANCIS REGIONAL MEDICAL CENTER - CRNA |
| 682.00165 | 1063080729 | ST FRANCIS REGIONAL MEDICAL CENTER - ST. FRANCIS SPECIALTY SERVICES |
| 682.00166 | 1518173319 | ALLINA HEALTH SYSTEM - ST. PAUL CARDIOTHORACIC SURGICAL SERVICES |
| 682.00167 | 1790286193 | ALLINA HEALTH SYSTEM - TELEPSYCHIATRY SERVICES |
| 682.00168 | 1669871455 | ALLINA HEALTH SYSTEM - TWIN CITIES SPINE CENTER |
| 682.00169 | 1942711775 | ALLINA HEALTH SYSTEM - UNITED NEONATAL |
| 682.00170 | 1962447995 | ALLINA HEALTH SYSTEM - UNITED PAIN CENTER |
| 682.00171 | 1558871301 | ALLINA HEALTH SYSTEM - UNITED PLASTIC SURGERY CLINIC |
| 682.00172 | 1437344165 | ALLINA HEALTH SYSTEM - WINTHROP AREA CLINIC - NEW ULM MEDICAL CENTER |
| 682.00173 | 1801836663 | ALLINA HEALTH SYSTEM - WOMEN'S HEALTH CONSULTANTS |
| 682.00174 | 1760446256 | ALLINA HEALTH SYSTEM - ABBOTT NORTHWESTERN - WESTHEALTH |
| 682.00175 | 1760446256 | ALLINA HEALTH SYSTEM - ABBOTT NORTHWESTERN - WESTHEALTH EMERGENCY DEPARTMENT |
| 682.00176 | 1760446256 | ALLINA HEALTH SYSTEM - ABBOTT NORTHWESTERN HOSPITAL (ACUTE CARE, ADOLES PARTIAL HOSPITALIZATION MH PROGRAM) |
| 682.00177 | 1679537666 | ALLINA HEALTH SYSTEM - ABBOTT NORTHWESTERN HOSPITAL (CK REHAB) |
| 682.00178 | 1699718775 | ALLINA HEALTH SYSTEM - ABBOTT NORTHWESTERN HOSPITAL (LAB) |
| 682.00179 | 1750346243 | ALLINA HEALTH SYSTEM - ABBOTT NORTHWESTERN HOSPITAL (PSYCH-ADULT) |
| 682.00180 | 1760446256 | ALLINA HEALTH SYSTEM - ABBOTT NORTHWESTERN WESTHEALTH IMAGING |
| 682.00181 | 1417548959 | ALLINA HEALTH SYSTEM - ALLINA HEALTH CANCER INSTITUTE - BUFFALO |
| 682.00182 | 1154741577 | ALLINA HEALTH SYSTEM - ALLINA HEALTH FARIBAULT MEDICAL CENTER |
| 682.00183 | 1285692145 | ALLINA HEALTH SYSTEM - ALLINA HEALTH INPATIENT ADDICTION TREATMENT - MERCY HOSPITAL - UNITY CAMPUS |
| 682.00184 | 1699718775 | ALLINA HEALTH SYSTEM - ALLINA HEALTH LABORATORY |
| 682.00185 | 1568427383 | ALLINA HEALTH SYSTEM - ALLINA HEALTH OUTPATIENT ADDICTION SERVICES - CAMBRIDGE MEDICAL CENTER (OP SA, MH, CCDTF) |
| 682.00186 | 1316904287 | ALLINA HEALTH SYSTEM - ALLINA HEALTH OUTPATIENT ADDICTION SERVICES - MERCY HOSPITAL-UNITY CAMPUS (MH, SA, CCDTF) |
| 682.00187 | 1457319485 | ALLINA HEALTH SYSTEM - ALLINA HEALTH UNITED HOSPITAL - HASTINGS REGINA CAMPUS |
| 682.00188 | 1538123567 | ALLINA HEALTH SYSTEM - BUFFALO HOSPITAL |
| 682.00189 | 1538123567 | ALLINA HEALTH SYSTEM - BUFFALO HOSPITAL SLEEP CENTER |
| 682.00190 | 1568427383 | ALLINA HEALTH SYSTEM - CAMBRIDGE MEDICAL CENTER |
| 682.00191 | 1316904287 | ALLINA HEALTH SYSTEM - MERCY HOSPITAL |
| 682.00192 | 1609056100 | ALLINA HEALTH SYSTEM - MERCY HOSPITAL - UNITY CAMPUS (GERIATRIC PSYCH UNIT) |
| 682.00193 | 1316904287 | ALLINA HEALTH SYSTEM - MERCY HOSPITAL - UNITY CAMPUS |
| 682.00194 | 1558328435 | ALLINA HEALTH SYSTEM - NEW ULM MEDICAL CENTER |
| 682.00195 | 1528025442 | ALLINA HEALTH SYSTEM - NEW ULM MEDICAL CENTER (PSYCH UNIT) |
| 682.00196 | 1528025632 | ALLINA HEALTH SYSTEM - OWATONNA HOSPITAL |
| 682.00197 | 1881651990 | ALLINA HEALTH SYSTEM - OWATONNA HOSPITAL (PSYCH UNIT) |
| 682.00198 | 1285691725 | ALLINA HEALTH SYSTEM - RIVER FALLS AREA HOSPITAL (ACUTE, CRITICAL ACCESS) |
| 682.00199 | 1861450975 | ALLINA HEALTH SYSTEM - RIVER FALLS AREA HOSPITAL (SWING BED) |
| 682.00200 | 1578520045 | ST. FRANCIS REGIONAL MEDICAL CENTER - ST. FRANCIS REGIONAL MEDICAL CENTER |
| 682.00201 | 1174581151 | ALLINA HEALTH SYSTEM - UNITED HOSPITAL (CK REHAB) |
| 682.00202 | 1457319485 | ALLINA HEALTH SYSTEM - UNITED HOSPITAL |
| 682.00203 | 1760446256 | ALLINA HEALTH SYSTEM - COURAGE KENNY SPORTS & PHYSICAL THERAPY- COTTAGE GROVE |
| 682.00204 | 1760446256 | ALLINA HEALTH SYSTEM - COURAGE KENNY SPORTS & PHYSICAL THERAPY - EAGAN |
| 682.00205 | 1760446256 | ALLINA HEALTH SYSTEM - COURAGE KENNY SPORTS & PHYSICAL THERAPY - EDINA, CENTER FOR OUTPATIENT CARE |
| 682.00206 | 1760446256 | ALLINA HEALTH SYSTEM - COURAGE KENNY SPORTS & PHYSICAL THERAPY - ELK RIVER |
| 682.00207 | 1760446256 | ALLINA HEALTH SYSTEM - COURAGE KENNY SPORTS & PHYSICAL THERAPY- FRIDLEY, UNITY PROFESSIONAL BUILDING |
| 682.00208 | 1457319485 | ALLINA HEALTH SYSTEM - COURAGE KENNY SPORTS & PHYSICAL THERAPY - HASTINGS YMCA |
| 682.00209 | 1568427383 | ALLINA HEALTH SYSTEM - COURAGE KENNY SPORTS & PHYSICAL THERAPY - ISANTI |
| 682.00210 | 1760446256 | ALLINA HEALTH SYSTEM - COURAGE KENNY SPORTS & PHYSICAL THERAPY - MAPLE GROVE |
| 682.00211 | 1760446256 | ALLINA HEALTH SYSTEM - COURAGE KENNY SPORTS & PHYSICAL THERAPY- MINNEAPOLIS |
| 682.00212 | 1760446256 | ALLINA HEALTH SYSTEM - COURAGE KENNY SPORTS & PHYSICAL THERAPY- PLYMOUTH |
| 682.00213 | 1760446256 | ALLINA HEALTH SYSTEM - COURAGE KENNY SPORTS & PHYSICAL THERAPY- RAMSEY |
| 682.00214 | 1760446256 | ALLINA HEALTH SYSTEM - COURAGE KENNY SPORTS & PHYSICAL THERAPY - RICHFIELD |
| 682.00215 | 1760446256 | ALLINA HEALTH SYSTEM - COURAGE KENNY SPORTS & PHYSICAL THERAPY- SHOREVIEW |
| 682.00216 | 1760446256 | ALLINA HEALTH SYSTEM - COURAGE KENNY SPORTS & PHYSICAL THERAPY- ST. PAUL, BANDANA SQUARE |
| 682.00217 | 1760446256 | ALLINA HEALTH SYSTEM - COURAGE KENNY SPORTS & PHYSICAL THERAPY - ST. PAUL, DOCTOR'S PROFESSIONAL BUILDING |
| 682.00218 | 1760446256 | ALLINA HEALTH SYSTEM - COURAGE KENNY SPORTS & PHYSICAL THERAPY - VADNAIS HEIGHTS |
| 682.00219 | 1760446256 | ALLINA HEALTH SYSTEM - COURAGE KENNY SPORTS & PHYSICAL THERAPY- WOODBURY |
| 682.00220 | 1760446256 | ALLINA HEALTH SYSTEM - COURAGE KENNY SPORTS & PHYSICAL THERAPY- CHAMPLIN |

**FINAL FACIALLY VALID**
**OPT-OUT LIST**

| List No. | NPI(s) | Class Member Name |
|---|---|---|
| 682.00221 | 1760446256 | ALLINA HEALTH SYSTEM - COURAGE KENNY SPORTS & PHYSICAL THERAPY -COON RAPIDS, MERCY SPECIALTY CENTER |
| 682.00222 | 1679235584 | ALLINA HEALTH HEART AND VASCULAR SURGERY CENTER, LLC - ALLINA HEALTH MINNEAPOLIS HEART INSTITUTE SURGERY CENTER |
| 682.00223 | 1255001525 | ALLINA HEALTH SURGERY CENTER -  BROOKLYN PARK, LLC - ALLINA HEALTH SURGERY CENTER - BROOKLYN PARK |
| 682.00224 | 1548984263 | ALLINA HEALTH SURGERY CENTER - LAKEVILLE - ALLINA HEALTH SURGERY CENTER - LAKEVILLE |
| 682.00225 | 1588302707 | ALLINA HEALTH SURGERY CENTER - VADNAIS HEIGHTS, LLC - ALLINA HEALTH SURGERY CENTER - VADNAIS HEIGHTS |
| 682.00226 | 1417554155 | CENTER FOR RESTORATIVE SURGERY AT MAPLE GROVE, LLC - CENTER FOR RESTORATIVE SURGERY AT MAPLE GROVE, LLC |
| 682.00227 | 1063019586 | GREENWAY SURGICAL SUITES, LLC - GREENWAY SURGICAL SUITES, LLC |
| 682.00228 | 1306829866 | SOUTHWEST SURGICAL CENTER, LLC - ORTHOPAEDIC INSTITUTE SURGERY CENTER |
| 682.00229 | 1598165664 | WESTHEALTH SURGERY CENTER, LLC - WESTHEALTH SURGERY CENTER |
| 682.00230 | 1972006807 | ALLINA HEALTH SYSTEM - ALLINA HEALTH ORTHOPEDIC, PODIATRY AND SPINE CLINIC-FARIBAULT |
| 682.00231 | 1760097976 | ALLINA HEALTH SYSTEM - ALLINA HEALTH URGENT CARE - APPLE VALLEY |
| 682.00232 | 1710593637 | ALLINA HEALTH SYSTEM - ALLINA HEALTH URGENT CARE - BANDANA SQUARE (ST. PAUL) |
| 682.00233 | 1114533031 | ALLINA HEALTH SYSTEM - ALLINA HEALTH URGENT CARE - BUFFALO CROSSROADS |
| 682.00234 | 1316553332 | ALLINA HEALTH SYSTEM - ALLINA HEALTH URGENT CARE - CENTENNIAL LAKES (EDINA) |
| 682.00235 | 1801402722 | ALLINA HEALTH SYSTEM - ALLINA HEALTH URGENT CARE - CHAMPLIN |
| 682.00236 | 1649886565 | ALLINA HEALTH SYSTEM - ALLINA HEALTH URGENT CARE - COON RAPIDS |
| 682.00237 | 1336754555 | ALLINA HEALTH SYSTEM - ALLINA HEALTH URGENT CARE - FARIBAULT |
| 682.00238 | 1093321911 | ALLINA HEALTH SYSTEM - ALLINA HEALTH URGENT CARE - GREENWAY (MINNEAPOLIS) |
| 682.00239 | 1609481779 | ALLINA HEALTH SYSTEM - ALLINA HEALTH URGENT CARE - INVER GROVE HEIGHTS |
| 682.00240 | 1376127332 | ALLINA HEALTH SYSTEM - ALLINA HEALTH URGENT CARE - SAVAGE |
| 682.00241 | 1841806767 | ALLINA HEALTH SYSTEM - ALLINA HEALTH URGENT CARE - SHOREVIEW |
| 682.00242 | 1669088688 | ALLINA HEALTH SYSTEM - ALLINA HEALTH URGENT CARE- WOODBURY |
| 682.00243 | 1447605514 | ST. FRANCIS REGIONAL MEDICAL CENTER - ST. FRANCIS URGENT CARE - SOUTHBRIDGE |
| 682.00244 | 1578520045 | ST. FRANCIS REGIONAL MEDICAL CENTER - ST. FRANCIS URGENT CARE |
| 682.00245 | 1568739043 | ALLINA HEALTH SYSTEM - WESTHEALTH URGENT CARE |
| 682.00246 | 1306801113 | ALLINA HEALTH SYSTEM - ALLINA HEALTH EMERGENCY MEDICAL SERVICES |
| 682.00247 | 1306801113 | ALLINA HEALTH SYSTEM - ALLINA HEALTH EMERGENCY MEDICAL SERVICES |
| 682.00248 | 1306801113 | ALLINA HEALTH SYSTEM - ALLINA HEALTH EMERGENCY MEDICAL SERVICES |
| 682.00249 | 1578171559 | ALLINA HEALTH SYSTEM - ALLINA HEALTH EMERGENCY MEDICAL SERVICES |
| 682.00250 | 1306801113 | ALLINA HEALTH SYSTEM - ALLINA HEALTH EMERGENCY MEDICAL SERVICES |
| 682.00251 | 1306801113 | ALLINA HEALTH SYSTEM - ALLINA HEALTH EMERGENCY MEDICAL SERVICES |
| 682.00252 | 1306801113 | ALLINA HEALTH SYSTEM - ALLINA HEALTH EMERGENCY MEDICAL SERVICES |
| 682.00253 | 1306801113 | ALLINA HEALTH SYSTEM - ALLINA HEALTH EMERGENCY MEDICAL SERVICES |
| 682.00254 | 1306801113 | ALLINA HEALTH SYSTEM - ALLINA HEALTH EMERGENCY MEDICAL SERVICES |
| 682.00255 | 1306801113 | ALLINA HEALTH SYSTEM - ALLINA HEALTH EMERGENCY MEDICAL SERVICES |
| 682.00256 | 1316985039 | ALLINA HEALTH SYSTEM - ALLINA HEALTH HOME HEALTH |
| 682.00257 | 1184661894 | ALLINA HEALTH SYSTEM - ALLINA HEALTH HOME HEALTH |
| 682.00258 | 1386047538 | ALLINA HEALTH SYSTEM - ALLINA HEALTH HOME INFUSION THERAPY SERVICES |
| 682.00259 | 1811930936 | ALLINA HEALTH SYSTEM - ALLINA HEALTH HOSPICE & PALLIATIVE CARE |
| 682.00260 | 1811930936 | ALLINA HEALTH SYSTEM - J.A. WEDUM RESIDENTIAL |
| 682.00261 | 1982641346 | ALLINA HEALTH SYSTEM - ALLINA HEALTH APPLE VALLEY PHARMACY |
| 682.00262 | 1780648964 | ALLINA HEALTH SYSTEM - ALLINA HEALTH CAMBRIDGE .PHARMACY |
| 682.00263 | 1851355135 | ALLINA HEALTH SYSTEM - ALLINA HEALTH COTTAGE GROVE PHARMACY |
| 682.00264 | 1598822686 | ALLINA HEALTH SYSTEM - ALLINA HEALTH FARIBAULT PHARMACY |
| 682.00265 | 1316901333 | ALLINA HEALTH SYSTEM - ALLINA HEALTH HEART HOSPITAL PHARMACY |
| 682.00266 | 1699739045 | ALLINA HEALTH SYSTEM - ALLINA HEALTH MERCY PHARMACY |
| 682.00267 | 1063449213 | ALLINA HEALTH SYSTEM - ALLINA HEALTH NEW ULM PHARMACY |
| 682.00268 | 1700840097 | ALLINA HEALTH SYSTEM - ALLINA HEALTH PIPER BUILDING PHARMACY |
| 682.00269 | 1780094698 | ALLINA HEALTH SYSTEM - ALLINA HEALTH ST. FRANCIS PHARMACY |
| 682.00270 | 1942264270 | ALLINA HEALTH SYSTEM - ALLINA HEALTH UNITED PHARMACY |
| 682.00271 | 1760446124 | ALLINA HEALTH SYSTEM - ALLINA HEALTH UNITY PHARMACY |
| 682.00272 | 1295799518 | ALLINA HEALTH SYSTEM - ALLINA HEALTH WESTHEALTH PHARMACY |
| 682.00273 | 1104880384 | ALLINA HEALTH SYSTEM - ALLINA HEALTH WOODBURY PHARMACY |
| 682.00274 | 1972924132 | ALLINA HEALTH SYSTEM - BUFFALO HOSPITAL INPATIENT PHARMACY |
| 682.00275 | 1841627387 | ALLINA HEALTH SYSTEM - REGINA HOSPITAL PHARMACY |
| 682.00276 | 1043599590 | ALLINA HEALTH SYSTEM - UNITED HOSPITAL INPATIENT PHARMACY |

**FINAL FACIALLY VALID**
**OPT-OUT LIST**

| List No. | NPI(s) | Class Member Name |
|---|---|---|
| 683 | 1801892724 | APPLE HILL SURGICAL CENTER, INC |
| 684 | 1801892724 | APPLE HILL SURGICAL CENTER PARTNERS LP |
| 685 | 1932683257; et seq | ASSOCIATED VALLEY RADIOLOGISTS, LTD |
| 686 | 1053384776 | ATLANTIC HEALTH SYSTEM |
| 686.00001 | 1053384776 | ATLANTIC HEALTH SYSTEM INC - MORRISTOWN MEDICAL CENTER, AHS HOSPITAL CORP |
| 686.00002 | 1740254143 | ATLANTIC HEALTH SYSTEM INC - OVERLOOK MEDICAL CENTER, AHS HOSPITAL CORP |
| 686.00003 | 1790789212 | ATLANTIC HEALTH SYSTEM INC - NEWTON MEDICAL CENTER, AHS HOSPITAL CORP |
| 686.00004 | 1811994809 | ATLANTIC HEALTH SYSTEM INC - CHILTON MEDICAL CENTER, AHS HOSPITAL CORP |
| 686.00005 | 1518969419 | ATLANTIC HEALTH SYSTEM INC - HACKETTSTOWN MEDICAL CENTER, AHS HOSPITAL CORP |
| 686.00006 | 1891731998 | ATLANTIC HEALTH SYSTEM INC - MORRISTOWN MEDICAL CENTER, AHS HOSPITAL CORP |
| 686.00007 | 1083650188 | ATLANTIC HEALTH SYSTEM INC - OVERLOOK MEDICAL CENTER, AHS HOSPITAL CORP (PSYCH) |
| 686.00008 | 1740254143 | ATLANTIC HEALTH SYSTEM INC - OVERLOOK MEDICAL CENTER, AHS HOSPITAL CORP (OPBH) |
| 686.00009 | 1174035604 | ATLANTIC HEALTH SYSTEM INC - NEWTON MEDICAL CENTER, AHS HOSPITAL CORP |
| 686.00010 | 1811994809 | ATLANTIC HEALTH SYSTEM INC - CHILTON MEDICAL CENTER, AHS HOSPITAL CORP |
| 686.00011 | 1518969419 | ATLANTIC HEALTH SYSTEM INC - HACKETTSTOWN MEDICAL CENTER, AHS HOSPITAL CORP |
| 686.00012 | 1053384776 | ATLANTIC HEALTH SYSTEM INC - MORRISTOWN MEDICAL CENTER, OUTPATIENT BEHAVIORAL HEALTH |
| 686.00013 | 1740254143 | ATLANTIC HEALTH SYSTEM INC - OVERLOOK MEDICAL CENTER, OUTPATIENT BEHAVIORAL HEALTH |
| 686.00014 | 1518969419 | ATLANTIC HEALTH SYSTEM INC - HACKETTSTOWN MEDICAL CENTER, OUTPATIENT BEHAVIORAL HEALTH |
| 687 | 1578677811 | BRIGHAM & WOMEN'S FAULKNER HOSPITAL, INC |
| 688 | 1790717650 | BRIGHAM & WOMEN'S HOSPITAL, INC |
| 689 | 1033535497; 1821205576; 1518985050; 1902469679 | BRIGHAM AND WOMEN'S PHYSICIANS ORGANIZATION, INC |
| 690 | 1295942159 | BRIGHAM COMMUNITY PRACTICES, INC |
| 691 | 1508936071; et seq | CHESTNUT HILL CLINIC COMPANY, LLC |
| 691.00001 | 1508936071 | CHESTNUT HILL CLINIC COMOANV, LLC |
| 691.00002 | 1508936071 | HOSPITALISTS CHESTNUT HILL TOWER HEALTH MEDICAL GROUP |
| 691.00003 | 1508936071 | BEHAVIORAL HEALTH CHESTNUT HILL AVE TOWER HEALTH MEDICPL GROUP |
| 691.00004 | 1508936071 | GASTROENTEROLOGY CHESTNUT HILL TOWER HEALTH MEDICAL GROUP |
| 691.00005 | 1508936071 | EMERGENCY MEDICINE CHESTNUT HILL TOWER HEALTH MEDICAL GROUP |
| 691.00006 | 1508936071 | FAMILY MEDICINE WYNCOTE TOWER HEALTH MEDICAL GROUP |
| 691.00007 | 1508936071 | INTERNAL MEDICINE WYNDMOOR TOWER HEALTH MEDICAL GROUP |
| 691.00008 | 1508936071 | FAMILY MEDICINE CHESTNUT HILL MANAYUNK THMG |
| 691.00009 | 1508936071 | ENDOCRINOLOGY & DIABETES CENTER CHESTNUT HILL TOWER HEALTH MEDICAL GROUN |
| 691.00010 | 1508936071 | FAMILY MEDICINE RESIDENCY CHESTNUT HILL TOWER HEALTH MEDICAL GROUP |
| 691.00011 | 1508936071 | SPORTS MEDICINE CHESTNUT HILL MANAYUNK THMG |
| 691.00012 | 1508936071 | SURGERY CHESTNUT HILL SUITE 22 A&B TOWER HEALTH MEDICAL GROUP |
| 691.00013 | 1508936071 | SLEEP MEDICINE CHESTNUT HILL TOWER HEALTH MEDICAL GROUN |
| 691.00014 | 1508936071 | FAMILY MEDICINE FLOURTOWN TOWER HEALTH MEDICAL GROUN |
| 691.00015 | 1508936071 | BREAST HEALTH CHESTNUT HILL TOWER HEALTH MEDICAL GROUP |
| 691.00016 | 1508936071 | GYNECOLOGY BLUE BELL TOWER HEALTH MEDICAL GROUP |
| 691.00017 | 1508936071 | GYNECOLOGY CHESTNUT HILL TOWER HEALTH MEDICAL GROUP |
| 691.00018 | 1285274969 | TELEMEDICINE CHESTNUT HILL TOWER HEALTH MEDICAL GROUP |
| 691.00019 | 1508936071 | SURGERY CHESTNUT HILL SUITE 21 TOWER HEALTH MEDICAL GROUP |
| 691.00020 | 1508936071 | SURGERY CHESTNUT HILL TOWER HEALTH MEDICAL GROUP |
| 691.00021 | 1184148959 | CHESTNUT HILL HOSNITAL |
| 692 | 1184148959; et seq | CHESTNUT HILL HOSPITAL, LLC |
| 692.00001 | 1184148959 | CHESTNUT HILL HOSPITAL, LLC |
| 692.00002 | 1184148959 | CHESTNUT HILL HOSPITAL ACUTE CARE |
| 692.00003 | 1295253920 | CHESTNUT HILL HOSPITAL ACUTE CARE |
| 692.00004 | 1184148959 | CHESTNUT HILL HOSPITAL SHORT PROCEDURE UNIT |
| 693 | 1013920503; et seq | CLINICAL PRACTICES OF THE UNIVERSITY OF PENNSYLVANIA |
| 694 | 1477596310; 1871512814; 1932669272 | COOLEY DICKINSON HOSPITAL, INC |
| 695 | 1649341934 | COVENTRY CLINIC, LLC |
| 696 | 1346287430 | EAST VALLEY EMERGENCY MEDICAL ASSOCIATES, INC |
| 697 | 1134164882 | EL MONTE EMERGENCY MEDICAL ASSOCIATES, INC |
| 698 | 1083982888; et seq. | EMERGENCY MEDICINE SPECIALISTS, INC |
| 698.00001 | 1083982888 | EMERGENCY MEDICINE SPECIALISTS, INC |
| 698.00002 | 1558851568 | EMERGENCY MEDICINE SPECIALISTS, INC |
| 698.00003 | 1366741738 | EMERGENCY MEDICINE SPECIALISTS, INC |
| 698.00004 | 1588640791 | EMERGENCY MEDICINE SPECIALISTS, INC |
| 698.00005 | 1194215111 | EMERGENCY MEDICINE SPECIALISTS, INC |
| 698.00006 | 1053795088 | EMERGENCY MEDICINE SPECIALISTS, INC |
| 698.00007 | 1003433384 | EMERGENCY MEDICINE SPECIALISTS, INC |

**FINAL FACIALLY VALID**
**OPT-OUT LIST**

| List No. | NPI(s) | Class Member Name |
|---|---|---|
| 698.00008 | 1689062440 | EMERGENCY MEDICINE SPECIALISTS, INC |
| 698.00009 | 1750650776 | EMERGENCY MEDICINE SPECIALISTS, INC |
| 698.00010 | 1104572841 | EMERGENCY MEDICINE SPECIALISTS, INC |
| 698.00011 | 1710477724 | EMERGENCY MEDICINE SPECIALISTS, INC |
| 698.00012 | 1366428575 | EMERGENCY MEDICINE SPECIALISTS, INC |
| 698.00013 | 1467918938 | EMERGENCY MEDICINE SPECIALISTS, INC |
| 699 | 1083615587; et seq. | EPHRATA COMMUNITY HOSPITAL |
| 700 | 1124076039; 1326096744; 1124076039 | Evangical Community Hospital |
| 701 | 1275180242 | Evangical Regional Mobile Medical Services, LLC |
| 702 | 1659683720 | Foothill Emergency Medical Associates, Inc |
| 703 | 1588606834 | Glendale Emergency Medical Associates, Inc |
| 704 | 1053680298 | Golden West Emergency Medical Associates, Inc |
| 705 | 1023260924; et seq. | Good Samaritan Physician Services |
| 706 | 1528151701; 1831202944; 1134662943 | GSH Home Med Care, LLC |
| 707 | 1124079561; 1396942926; 1750588380; 1467648444; 1689909723 | Harbor Medical Associates, Inc |
| 708 | 1760906549 | Jennersville Hospital, LLC |
| 709 | 1639115447; et seq. | Louisville Radiology Imaging Consultants, PLLC |
| 710 | 1134206386 | MARTHA'S VINEYARD HOSPITAL, INC |
| 711 | 1275281370 | MASS GENERAL BRIGHAM AMSURG, INC |
| 712 | 1790957470; et seq | MASS GENERAL BRIGHAM COMMUNITY PHYSICIANS, INC |
| 713 | 1083644017 | MASS GENERAL BRIGHAM HOME CARE, INC |
| 714 | | MASS GENERAL BRIGHAM INCROPORATED ("MGB") |
| 715 | 1083360200 | MASS GENERAL BRIGHAM MEDICAL GROUP, INC |
| 716 | 1588606123 | MASS GENERAL BRIGHAM NORTHERN MASSACHUSETTS F/K/A NORTH SHORE PHYSICIANS GROUP, INC |
| 717 | 1538191218 | MASS GENERAL BRIGHAM SUBURBAN MASSACHUSETTS F/K/A NEWTON-WELLESLEY MEDICAL GROUP, INC |
| 718 | 1720486830 | MASS GENERAL BRIGHAM URGENT CARE, LLC |
| 719 | 1295787919; 1942605373 | MASS GENERAL BRIGHAM WESTERN MASSACHUSETTS F/K/A CD PRACTICE ASSOCIATES, INC |
| 720 | 1932574332; 1598160095 | MASSACHUSETTS EYE & EAR ASSOCIATES, INC |
| 721 | 1992186035 | MASSACHUSETTS EYE & EAR ASSOCIATES, LLC |
| 722 | 1336671882 | MASSACHUSETTS EYE & EAR ASSOCIATES NORTH SUBURBAN |
| 723 | 1639101751 | MASSACHUSETTS EYE & EAR INFIRMARY |
| 724 | 1801874573 | MASSACHUSETTS GENERAL PHYSICIANS ORGANIZATION, INC |
| 725 | 1083601843; et seq | MAYO CLINIC |
| 725.00001 | 1083601843 | CHARTERHOUSE INC (SKILLED NURSING FACILITY) |
| 725.00002 | 1659397164 | MAYO CLINIC AMBULANCE (AMBULANCE/ LAND TRANSPORT) |
| 725.00003 | 1720584337 | JOHN E HERMAN HOME AND TREATMENT FACILITY, LLC (PSYCHIATRIC RESIDENTIAL TREATMENT FACILITY) |
| 725.00004 | 1073589263 | MAYO CLINIC HOSPITAL-ROCHESTER (CLINIC/CENTER/END-STAGE RENAL DISEASE (ESRD) TREATMENT) |
| 725.00005 | 1083804876 | MAYO CLINIC HOSPITAL-ROCHESTER (PHARMACY/INSTITUTIONAL PHARMACY) |
| 725.00006 | 1104893080 | MAYO CLINIC HOSPITAL-ROCHESTER (CLINIC/CENTER/END-STAGE RENAL DISEASE (ESRD) TREATMENT) |
| 725.00007 | 1114993136 | MAYO CLINIC HOSPITAL-ROCHESTER (CLINIC/CENTER/END-STAGE RENAL DISEASE (ESRD) TREATMENT) |
| 725.00008 | 1194915983 | MAYO CLINIC HOSPITAL-ROCHESTER (PHARMACY/INSTITUTIONAL PHARMACY) |
| 725.00009 | 1215903414 | MAYO CLINIC HOSPITAL-ROCHESTER (CLINIC/CENTER/END-STAGE RENAL DISEASE (ESRD) TREATMENT) |
| 725.00010 | 1235105586 | MAYO CLINIC HOSPITAL-ROCHESTER (PSYCHIATRIC UNIT) |
| 725.00011 | 1487620688 | MAYO CLINIC HOSPITAL-ROCHESTER (CLINIC/CENTER/END-STAGE RENAL DISEASE (ESRD) TREATMENT) |
| 725.00012 | 1487620738 | MAYO CLINIC HOSPITAL-ROCHESTER (CLINIC/CENTER/END-STAGE RENAL DISEASE (ESRD) TREATMENT) |
| 725.00013 | 1518427285 | MAYO CLINIC HOSPITAL-ROCHESTER (CLINIC/CENTER/END-STAGE RENAL DISEASE (ESRD) TREATMENT) |
| 725.00014 | 1538135892 | MAYO CLINIC HOSPITAL-ROCHESTER (CLINIC/CENTER/END-STAGE RENAL DISEASE (ESRD) TREATMENT) |
| 725.00015 | 1659877280 | MAYO CLINIC HOSPITAL-ROCHESTER (GENERAL ACUTE CARE HOSPITAL) |
| 725.00016 | 1710953286 | MAYO CLINIC HOSPITAL-ROCHESTER (CLINIC/CENTER/END-STAGE RENAL DISEASE (ESRD) TREATMENT) |
| 725.00017 | 1750082152 | MAYO CLINIC HOSPITAL-ROCHESTER (SUBSTANCE ABUSE REHABILITATION FACILITY) |
| 725.00018 | 1790751048 | MAYO CLINIC HOSPITAL-ROCHESTER (REHABILITATION UNIT) |
| 725.00019 | 1841266194 | MAYO CLINIC HOSPITAL-ROCHESTER (GENERAL ACUTE CARE HOSPITAL) |

**FINAL FACIALLY VALID**
**OPT-OUT LIST**

| List No. | NPI(s) | Class Member Name |
|---|---|---|
| 725.00020 | 1003453119 | MAYO CLINIC HEALTH SYSTEM-SOUTHWEST WISCONSIN REGION, INC. (CLINIC/CENTER/RURAL HEALTH) |
| 725.00021 | 1174509046 | MAYO CLINIC HEALTH SYSTEM-SOUTHWEST WISCONSIN REGION, INC. (PHARMACY) |
| 725.00022 | 1194703512 | MAYO CLINIC HEALTH SYSTEM-SOUTHWEST WISCONSIN REGION. INC. (PHARMACY) |
| 725.00023 | 1275510596 | MAYO CLINIC HEALTH SYSTEM-SOUTHWEST WISCONSIN REGION, INC. (MEDICARE DEFINED SWING BED UNIT) |
| 725.00024 | 1275511693 | MAYO CLINIC HEALTH SYSTEM-SOUTHWEST WISCONSIN REGION, INC. (HOSPICE CARE COMMUNITY BASED) |
| 725.00025 | 1356576896 | MAYO CLINIC HEALTH SYSTEM-SOUTHWEST WISCONSIN REGION, INC. (PHARMACY) |
| 725.00026 | 1366420788 | MAYO CLINIC HEALTH SYSTEM-SOUTHWEST WISCONSIN REGION, INC. (CLINIC/CENTER/RURAL HEALTH) |
| 725.00027 | 1457302234 | MAYO CLINIC HEALTH SYSTEM-SOUTHWEST WISCONSIN REGION, INC. (DURABLE MEDICAL EQUIPMENT & MEDICAL SUPPLIES) |
| 725.00028 | 1629056049 | MAYO CLINIC HEALTH SYSTEM-SOUTHWEST WISCONSIN REGION, INC. (CLINIC/CENTER/MULTI-SPECIALTY) |
| 725.00029 | 1801874227 | MAYO CLINIC HEALTH SYSTEM-SOUTHWEST WISCONSIN REGION, INC. (GENERAL ACUTE CARE HOSPITAL) |
| 725.00030 | 1811947492 | MAYO CLINIC HEALTH SYSTEM-SOUTHWEST WISCONSIN REGION, INC. (DURABLE MEDICAL EQUIPMENT & MEDICAL SUPPLIES) |
| 725.00031 | 1831109073 | MAYO CLINIC HEALTH SYSTEM-SOUTHWEST WISCONSIN REGION, INC. (PHARMACY) |
| 725.00032 | 1841278637 | MAYO CLINIC HEALTH SYSTEM-SOUTHWEST WISCONSIN REGION INC. (GENERAL ACUTE CARE HOSPITAL/CRITICAL ACCESS) |
| 725.00033 | 1861442576 | MAYO CLINIC HEALTH SYSTEM-SOUTHWEST WISCONSIN REGION, INC. (DURABLE MEDICAL EQUIPMENT & MEDICAL SUPPLIES) |
| 725.00034 | 1942980917 | MAYO CLINIC HEALTH SYSTEM-SOUTHWEST WISCONSIN REGION, INC. (CLINIC/CENTER/MULTI-SPECIALTY) |
| 725.00035 | 1972091361 | MAYO CLINIC HEALTH SYSTEM-SOUTHWEST WISCONSIN REGION, INC. (CLINIC/CENTER/RURAL HEALTH) |
| 725.00036 | 1992783310 | MAYO CLINIC HEALTH SYSTEM-SOUTHWEST WISCONSIN REGION, INC. (PHARMACY) |
| 725.00037 | 1073910238 | MAYO CLINIC HEALTH SYSTEM-FAIRMONT (NON-PHARMACY DISPENSING SITE) |
| 725.00038 | 1366410862 | MAYO CLINIC HEALTH SYSTEM-FAIRMONT (CLINIC/CENTER/MULTI-SPECIALTY) |
| 725.00039 | 1740258318 | MAYO CLINIC HEALTH SYSTEM-FAIRMONT (MEDICARE DEFINED SWING BED UNIT) |
| 725.00040 | 1821066499 | MAYO CLINIC HEALTH SYSTEM-FAIRMONT (GENERAL ACUTE CARE HOSPITAL) |
| 725.00041 | 1033982129 | MAYO COLLABORATIVE SERVICES, INC (CLINICAL MEDICAL LABORATORY) |
| 725.00042 | 1093792350 | MAYO COLLABORATIVE SERVICES. INC (CLINICAL MEDICAL LABORATORY) |
| 725.00043 | 1104587765 | MAYO COLLABORATIVE SERVICES, INC (PHYSIOLOGICAL LABORATORY) |
| 725.00044 | 1871179135 | MAYO COLLABORATIVE SERVICES, INC (CLINIC/CENTER/MULTI-SPECIALTY) |
| 725.00045 | 1063435410 | MAYO CLINIC HEALTH SYSTEM-SOUTHEAST MINNESOTA REGION (GENERAL ACUTE CARE HOSPITAL/CRITICAL ACCESS) |
| 725.00046 | 1073040838 | MAYO CLINIC HEALTH SYSTEM-SOUTHEAST MINNESOTA REGION (DURABLE MEDICAL EQUIPMENT & MEDICAL SUPPLIES) |
| 725.00047 | 1083984876 | MAYO CLINIC HEALTH SYSTEM-SOUTHEAST MINNESOTA REGION (NON-PHARMACY DISPENSING SITE) |
| 725.00048 | 1114453883 | MAYO CLINIC HEALTH SYSTEM-SOUTHEAST MINNESOTA REGION (CLINIC/CENTER/MULTI-SPECIALTY) |
| 725.00049 | 1164400024 | MAYO CLINIC HEALTH SYSTEM-SOUTHEAST MINNESOTA REGION (GENERAL ACUTE CARE HOSPITAL) |
| 725.00050 | 1265462279 | MAYO CLINIC HEALTH SYSTEM-SOUTHEAST MINNESOTA REGION (DURABLE MEDICAL EQUIPMENT & MEDICAL SUPPLIES) |
| 725.00051 | 1275060030 | MAYO CLINIC HEALTH SYSTEM-SOUTHEAST MINNESOTA REGION (CLINIC/CENTER/MULTI-SPECIALTY) |
| 725.00052 | 1346258100 | MAYO CLINIC HEALTH SYSTEM-SOUTHEAST MINNESOTA REGION (GENERAL ACUTE CARE HOSPITAL) |
| 725.00053 | 1396832606 | MAYO CLINIC HEALTH SYSTEM-SOUTHEAST MINNESOTA REGION (EYEWEAR SUPPLIER (EQUIPMENT, NOT THE SERVICE)) |
| 725.00054 | 1487267910 | MAYO CLINIC HEALTH SYSTEM-SOUTHEAST MINNESOTA REGION (NON-PHARMACY DISPENSING SITE) |
| 725.00055 | 1497281695 | MAYO CLINIC HEALTH SYSTEM-SOUTHEAST MINNESOTA REGION (CLINIC/CENTER/MULTI-SPECIALTY) |
| 725.00056 | 1528595386 | MAYO CLINIC HEALTH SYSTEM-SOUTHEAST MINNESOTA REGION (EYEWEAR SUPPLIER (EQUIPMENT, NOT THE SERVICE)) |
| 725.00057 | 1699597468 | MAYO CLINIC HEALTH SYSTEM-SOUTHEAST MINNESOTA REGION (PHARMACY/CLINIC PHARMACY) |
| 725.00058 | 1790791077 | MAYO CLINIC HEALTH SYSTEM-SOUTHEAST MINNESOTA REGION (MEDICARE DEFINED SWING BED UNIT) |
| 725.00059 | 1790848992 | MAYO CLINIC HEALTH SYSTEM-SOUTHEAST MINNESOTA REGION (PHARMACY/COMMUNITY/RETAIL PHARMACY) |

**See Provider Co-Lead Counsel Declarations:**
**Doc. No. 3313-2, ¶¶ 27, 29;**
**Doc. No. 3336-1, ¶ 6**

**FINAL FACIALLY VALID**
**OPT-OUT LIST**

| List No. | NPI(s) | Class Member Name |
|---|---|---|
| 725.00060 | 1811500341 | MAYO CLINIC HEALTH SYSTEM-SOUTHEAST MINNESOTA REGION (NON-PHARMACY DISPENSING SITE) |
| 725.00061 | 1881774826 | MAYO CLINIC HEALTH SYSTEM-SOUTHEAST MINNESOTA REGION (PHARMACY/COMMUNITY/RETAIL PHARMACY) |
| 725.00062 | 1891701637 | MAYO CLINIC HEALTH SYSTEM-SOUTHEAST MINNESOTA REGION (CLINIC/CENTER/MULTI-SPECIALTY) |
| 725.00063 | 1922471564 | MAYO CLINIC HEALTH SYSTEM-SOUTHEAST MINNESOTA REGION (NON-PHARMACY DISPENSING SITE) |
| 725.00064 | 1942570791 | MAYO CLINIC HEALTH SYSTEM-SOUTHEAST MINNESOTA REGION (SUBSTANCE ABUSE REHABILITATION FACILITY) |
| 725.00065 | 1972325736 | MAYO CLINIC HEALTH SYSTEM-SOUTHEAST MINNESOTA REGION (PHARMACY/CLINIC PHARMACY) |
| 725.00066 | 1659355725 | MAYO CLINIC FLORIDA (CLINIC/CENTER/END-STAGE RENAL DISEASE (ESRD) TREATMENT) |
| 725.00067 | 1891782470 | MAYO CLINIC FLORIDA (GENERAL ACUTE CARE HOSPITAL) |
| 725.00068 | 1912962101 | MAYO CLINIC FLORIDA (DURABLE MEDICAL EQUIPMENT & MEDICAL SUPPLIES) |
| 725.00069 | 1083079099 | MAYO CLINIC ARIZONA (DURABLE MEDICAL EQUIPMENT & MEDICAL SUPPLIES) |
| 725.00070 | 1134190093 | MAYO CLINIC ARIZONA (PHARMACY/CLINIC PHARMACY) |
| 725.00071 | 1154392231 | MAYO CLINIC ARIZONA (GENERAL ACUTE CARE HOSPITAL) |
| 725.00072 | 1255302113 | MAYO CLINIC ARIZONA (DURABLE MEDICAL EQUIPMENT & MEDICAL SUPPLIES) |
| 725.00073 | 1255796496 | MAYO CLINIC ARIZONA (PHARMACY/CLINIC PHARMACY) |
| 725.00074 | 1427029396 | MAYO CLINIC ARIZONA (CLINIC/CENTER/AMBULATORY SURGICAL) |
| 725.00075 | 1487663332 | MAYO CLINIC ARIZONA (DURABLE MEDICAL EQUIPMENT & MEDICAL SUPPLIES) |
| 725.00076 | 1508575028 | MAYO CLINIC ARIZONA (DURABLE MEDICAL EQUIPMENT & MEDICAL SUPPLIES) |
| 725.00077 | 1528039484 | MAYO CLINIC ARIZONA (CLINICAL MEDICAL LABORATORY) |
| 725.00078 | 1558332494 | MAYO CLINIC ARIZONA (CLINIC/CENTER/MULTI-SPECIALTY) |
| 725.00079 | 1699520049 | MAYO CLINIC ARIZONA (DURABLE MEDICAL EQUIPMENT & MEDICAL SUPPLIES) |
| 725.00080 | 1871099663 | MAYO CLINIC ARIZONA (DURABLE MEDICAL EQUIPMENT & MEDICAL SUPPLIES) |
| 725.00081 | 1902877855 | MAYO CLINIC ARIZONA (PHARMACY/CLINIC PHARMACY) |
| 725.00082 | 1962817437 | MAYO CLINIC ARIZONA (PHARMACY/COMMUNITY/RETAIL PHARMACY) |
| 725.00083 | 1083140990 | MAYO CLINIC HEALTH SYSTEM-NORTHWEST WISCONSIN REGION, INC. (CLINIC/CENTER/MULTI-SPECIALTY) |
| 725.00084 | 1154372944 | MAYO CLINIC HEALTH SYSTEM-NORTHWEST WISCONSIN REGION, INC. (GENERAL ACUTE CARE HOSPITAL/CRITICAL ACCESS) |
| 725.00085 | 1174116669 | MAYO CLINIC HEALTH SYSTEM-NORTHWEST WISCONSIN REGION, INC. (CLINIC/CENTER/RURAL HEALTH) |
| 725.00086 | 1235588831 | MAYO CLINIC HEALTH SYSTEM-NORTHWEST WISCONSIN REGION, INC. (CLINIC/CENTER/MULTI-SPECIALTY) |
| 725.00087 | 1235666967 | MAYO CLINIC HEALTH SYSTEM-NORTHWEST WISCONSIN REGION, INC. (CLINIC/CENTER/MULTI-SPECIALTY) |
| 725.00088 | 1265969992 | MAYO CLINIC HEALTH SYSTEM-NORTHWEST WISCONSIN REGION, INC. (DURABLE MEDICAL EQUIPMENT & MEDICAL SUPPLIES) |
| 725.00089 | 1306992474 | MAYO CLINIC HEALTH SYSTEM-NORTHWEST WISCONSIN REGION, INC. (NON-PHARMACY DISPENSING SITE) |
| 725.00090 | 1326079740 | MAYO CLINIC HEALTH SYSTEM-NORTHWEST WISCONSIN REGION, INC. (MEDICARE DEFINED SWING BED UNIT) |
| 725.00091 | 1407883713 | MAYO CLINIC HEALTH SYSTEM-NORTHWEST WISCONSIN REGION, INC. (HOSPICE CARE COMMUNITY BASED) |
| 725.00092 | 1427008986 | MAYO CLINIC HEALTH SYSTEM-NORTHWEST WISCONSIN REGION, INC. (CLINIC/CENTER/END-STAGE RENAL DISEASE (ESRD) TREATMENT) |
| 725.00093 | 1447200910 | MAYO CLINIC HEALTH SYSTEM-NORTHWEST WISCONSIN REGION, INC. (CLINIC/CENTER/END-STAGE RENAL DISEASE (ESRD) TREATMENT) |
| 725.00094 | 1457374365 | MAYO CLINIC HEALTH SYSTEM-NORTHWEST WISCONSIN REGION, INC. (PHARMACY) |
| 725.00095 | 1477507507 | MAYO CLINIC HEALTH SYSTEM-NORTHWEST WISCONSIN REGION, INC. (MEDICARE DEFINED SWING BED UNIT) |
| 725.00096 | 1487691531 | MAYO CLINIC HEALTH SYSTEM-NORTHWEST WISCONSIN REGION, INC. (MEDICARE DEFINED SWING BED UNIT) |
| 725.00097 | 1518494244 | MAYO CLINIC HEALTH SYSTEM-NORTHWEST WISCONSIN REGION, INC. (CLINIC/CENTER/MULTI-SPECIALTY) |
| 725.00098 | 1548283435 | MAYO CLINIC HEALTH SYSTEM-NORTHWEST WISCONSIN REGION, INC. (PHARMACY) |
| 725.00099 | 1548796444 | MAYO CLINIC HEALTH SYSTEM-NORTHWEST WISCONSIN REGION, INC. (CLINIC/CENTER/MULTI-SPECIALTY) |
| 725.00100 | 1629027578 | MAYO CLINIC HEALTH SYSTEM-NORTHWEST WISCONSIN REGION, INC. (GENERAL ACUTE CARE HOSPITAL) |
| 725.00101 | 1629091004 | MAYO CLINIC HEALTH SYSTEM-NORTHWEST WISCONSIN REGION, INC. (PHARMACY) |
| 725.00102 | 1639109176 | MAYO CLINIC HEALTH SYSTEM-NORTHWEST WISCONSIN REGION, INC. (MEDICARE DEFINED SWING BED UNIT) |

**See Provider Co-Lead Counsel Declarations:**
**Doc. No. 3313-2, ¶¶ 27, 29;**
**Doc. No. 3336-1, ¶ 6**

**FINAL FACIALLY VALID**
**OPT-OUT LIST**

| List No. | NPI(s) | Class Member Name |
|---|---|---|
| 725.00103 | 1700313434 | MAYO CLINIC HEALTH SYSTEM-NORTHWEST WISCONSIN REGION, INC. (DURABLE MEDICAL EQUIPMENT & MEDICAL SUPPLIES) |
| 725.00104 | 1700837812 | MAYO CLINIC HEALTH SYSTEM-NORTHWEST WISCONSIN REGION, INC. (GENERAL ACUTE CARE HOSPITAL/CRITICAL ACCESS) |
| 725.00105 | 1740239557 | MAYO CLINIC HEALTH SYSTEM-NORTHWEST WISCONSIN REGION, INC. (GENERAL ACUTE CARE HOSPITAL/CRITICAL ACCESS) |
| 725.00106 | 1740369057 | MAYO CLINIC HEALTH SYSTEM-NORTHWEST WISCONSIN REGION, INC. (PHARMACY) |
| 725.00107 | 1831245562 | MAYO CLINIC HEALTH SYSTEM-NORTHWEST WISCONSIN REGION, INC. (NON-PHARMACY DISPENSING SITE) |
| 725.00108 | 1861416166 | MAYO CLINIC HEALTH SYSTEM-NORTHWEST WISCONSIN REGION, INC. (PHARMACY) |
| 725.00109 | 1871543355 | MAYO CLINIC HEALTH SYSTEM-NORTHWEST WISCONSIN REGION, INC. (CLINIC/CENTER/END-STAGE RENAL DISEASE (ESRD) TREATMENT) |
| 725.00110 | 1912053646 | MAYO CLINIC HEALTH SYSTEM-NORTHWEST WISCONSIN REGION, INC. (NON-PHARMACY DISPENSING SITE) |
| 725.00111 | 1912958026 | MAYO CLINIC HEALTH SYSTEM-NORTHWEST WISCONSIN REGION, INC. (GENERAL ACUTE CARE HOSPITAL/CRITICAL ACCESS) |
| 725.00112 | 1972521482 | MAYO CLINIC HEALTH SYSTEM-NORTHWEST WISCONSIN REGION, INC. (HOME HEALTH) |
| 725.00113 | 1972552909 | MAYO CLINIC HEALTH SYSTEM-NORTHWEST WISCONSIN REGION, INC. (CLINIC/CENTER/END-STAGE RENAL DISEASE (ESRD) TREATMENT) |
| 725.00114 | 1033482872 | MAYO FOUNDATION FOR MEDICAL EDUCATION & RESEARCH (DURABLE MEDICAL EQUIPMENT & MEDICAL SUPPLIES) |
| 725.00115 | 1205482312 | MAYO FOUNDATION FOR MEDICAL EDUCATION & RESEARCH (DURABLE MEDICAL EQUIPMENT & MEDICAL SUPPLIES) |
| 725.00116 | 1225133176 | MAYO FOUNDATION FOR MEDICAL EDUCATION & RESEARCH (PHARMACY/CLINIC PHARMACY) |
| 725.00117 | 1275313876 | MAYO FOUNDATION FOR MEDICAL EDUCATION & RESEARCH (DURABLE MEDICAL EQUIPMENT & MEDICAL SUPPLIES) |
| 725.00118 | 1306492707 | MAYO FOUNDATION FOR MEDICAL EDUCATION & RESEARCH (DURABLE MEDICAL EQUIPMENT & MEDICAL SUPPLIES) |
| 725.00119 | 1316042260 | MAYO FOUNDATION FOR MEDICAL EDUCATION & RESEARCH (PHARMACY/CLINIC PHARMACY) |
| 725.00120 | 1336795830 | MAYO FOUNDATION FOR MEDICAL EDUCATION & RESEARCH (DURABLE MEDICAL EQUIPMENT & MEDICAL SUPPLIES) |
| 725.00121 | 1366041782 | MAYO FOUNDATION FOR MEDICAL EDUCATION & RESEARCH (DURABLE MEDICAL EQUIPMENT & MEDICAL SUPPLIES) |
| 725.00122 | 1407951353 | MAYO FOUNDATION FOR MEDICAL EDUCATION & RESEARCH (PHARMACY/CLINIC PHARMACY) |
| 725.00123 | 1417923475 | MAYO FOUNDATION FOR MEDICAL EDUCATION & RESEARCH (DURABLE MEDICAL EQUIPMENT & MEDICAL SUPPLIES) |
| 725.00124 | 1487380846 | MAYO FOUNDATION FOR MEDICAL EDUCATION & RESEARCH (DURABLE MEDICAL EQUIPMENT & MEDICAL SUPPLIES) |
| 725.00125 | 1497049324 | MAYO FOUNDATION FOR MEDICAL EDUCATION & RESEARCH (PHARMACY/CLINIC PHARMACY) |
| 725.00126 | 1508412800 | MAYO FOUNDATION FOR MEDICAL EDUCATION & RESEARCH (DURABLE MEDICAL EQUIPMENT & MEDICAL SUPPLIES) |
| 725.00127 | 1518061571 | MAYO FOUNDATION FOR MEDICAL EDUCATION & RESEARCH (PHARMACY/CLINIC PHARMACY) |
| 725.00128 | 1548365406 | MAYO FOUNDATION FOR MEDICAL EDUCATION & RESEARCH (PHARMACY/CLINIC PHARMACY) |
| 725.00129 | 1588226344 | MAYO FOUNDATION FOR MEDICAL EDUCATION & RESEARCH (DURABLE MEDICAL EQUIPMENT & MEDICAL SUPPLIES) |
| 725.00130 | 1588918049 | MAYO FOUNDATION FOR MEDICAL EDUCATION & RESEARCH (PHARMACY/CLINIC PHARMACY) |
| 725.00131 | 1609970664 | MAYO FOUNDATION FOR MEDICAL EDUCATION & RESEARCH (PHARMACY/COMMUNITY/RETAIL PHARMACY) |
| 725.00132 | 1699201541 | MAYO FOUNDATION FOR MEDICAL EDUCATION & RESEARCH (PHARMACY/CLINIC PHARMACY) |
| 725.00133 | 1770559189 | MAYO FOUNDATION FOR MEDICAL EDUCATION & RESEARCH (DURABLE MEDICAL EQUIPMENT & MEDICAL SUPPLIES) |
| 725.00134 | 1811543309 | MAYO FOUNDATION FOR MEDICAL EDUCATION & RESEARCH (DURABLE MEDICAL EQUIPMENT & MEDICAL SUPPLIES) |
| 725.00135 | 1821644121 | MAYO FOUNDATION FOR MEDICAL EDUCATION & RESEARCH (DURABLE MEDICAL EQUIPMENT & MEDICAL SUPPLIES) |
| 725.00136 | 1821644923 | MAYO FOUNDATION FOR MEDICAL EDUCATION & RESEARCH (DURABLE MEDICAL EQUIPMENT & MEDICAL SUPPLIES) |
| 725.00137 | 1881240281 | MAYO FOUNDATION FOR MEDICAL EDUCATION & RESEARCH (DURABLE MEDICAL EQUIPMENT & MEDICAL SUPPLIES) |
| 725.00138 | 1932428547 | MAYO FOUNDATION FOR MEDICAL EDUCATION & RESEARCH (PHARMACY/MAIL ORDER PHARMACY) |
| 725.00139 | 1972161867 | MAYO FOUNDATION FOR MEDICAL EDUCATION & RESEARCH (DURABLE MEDICAL EQUIPMENT & MEDICAL SUPPLIES) |
| 725.00140 | 1972263531 | MAYO FOUNDATION FOR MEDICAL EDUCATION & RESEARCH (DURABLE MEDICAL EQUIPMENT & MEDICAL SUPPLIES) |
| 725.00141 | 1003510116 | MAYO CLINIC JACKSONVILLE (PHARMACY/HOME INFUSION THERAPY PHARMACY) |

**FINAL FACIALLY VALID**
**OPT-OUT LIST**

| List No. | NPI(s) | Class Member Name |
|---|---|---|
| 725.00142 | 1174143986 | MAYO CLINIC JACKSONVILLE (CLINIC/CENTER/HEALTH SERVICES) |
| 725.00143 | 1265097513 | MAYO CLINIC JACKSONVILLE (AMBULANCE/LAND TRANSPORT) |
| 725.00144 | 1285621631 | MAYO CLINIC JACKSONVILLE (CLINICAL MEDICAL LABORATORY) |
| 725.00145 | 1558350413 | MAYO CLINIC JACKSONVILLE (PHARMACY) |
| 725.00146 | 1578037891 | MAYO CLINIC JACKSONVILLE (DURABLE MEDICAL EQUIPMENT & MEDICAL SUPPLIES) |
| 725.00147 | 1790772317 | MAYO CLINIC JACKSONVILLE (CLINIC/CENTER/MULTI-SPECIALTY) |
| 725.00148 | 1871054106 | MAYO CLINIC JACKSONVILLE (CLINIC/CENTER/MULTI-SPECIALTY) |
| 725.00149 | 1962499079 | MAYO CLINIC JACKSONVILLE (CLINIC/CENTER/AMBULATORY SURGICAL) |
| 725.00150 | 1124035282 | MAYO CLINIC HEALTH SYSTEM-SOUTHWEST MINNESOTA REGION (GENERAL ACUTE CARE HOSPITAL/CRITICAL ACCESS) |
| 725.00151 | 1154302487 | MAYO CLINIC HEALTH SYSTEM-SOUTHWEST MINNESOTA REGION (GENERAL ACUTE CARE HOSPITAL) |
| 725.00152 | 1225473770 | MAYO CLINIC HEALTH SYSTEM-SOUTHWEST MINNESOTA REGION (NON-PHARMACY DISPENSING SITE) |
| 725.00153 | 1477089407 | MAYO CLINIC HEALTH SYSTEM-SOUTHWEST MINNESOTA REGION (CLINIC/CENTER/MULTI-SPECIALTY) |
| 725.00154 | 1487707832 | MAYO CLINIC HEALTH SYSTEM-SOUTHWEST MINNESOTA REGION (MEDICARE DEFINED SWING BED UNIT) |
| 725.00155 | 1518494251 | MAYO CLINIC HEALTH SYSTEM-SOUTHWEST MINNESOTA REGION (CLINIC/CENTER/MULTI-SPECIALTY) |
| 725.00156 | 1578545422 | MAYO CLINIC HEALTH SYSTEM-SOUTHWEST MINNESOTA REGION (CLINIC/CENTER/MULTI-SPECIALTY) |
| 725.00157 | 1679161384 | MAYO CLINIC HEALTH SYSTEM-SOUTHWEST MINNESOTA REGION (CLINIC/CENTER/RURAL HEALTH) |
| 725.00158 | 1740256668 | MAYO CLINIC HEALTH SYSTEM-SOUTHWEST MINNESOTA REGION (GENERAL ACUTE CARE HOSPITAL/CRITICAL ACCESS) |
| 725.00159 | 1760529119 | MAYO CLINIC HEALTH SYSTEM-SOUTHWEST MINNESOTA REGION (NON-PHARMACY DISPENSING SITE) |
| 725.00160 | 1770212482 | MAYO CLINIC HEALTH SYSTEM-SOUTHWEST MINNESOTA REGION (NON-PHARMACY DISPENSING SITE) |
| 725.00161 | 1790212561 | MAYO CLINIC HEALTH SYSTEM-SOUTHWEST MINNESOTA REGION (CLINIC/CENTER/MULTI-SPECIALTY) |
| 725.00162 | 1851374169 | MAYO CLINIC HEALTH SYSTEM-SOUTHWEST MINNESOTA REGION (HOSPICE CARE COMMUNITY BASED) |
| 725.00163 | 1871630855 | MAYO CLINIC HEALTH SYSTEM-SOUTHWEST MINNESOTA REGION (NON-PHARMACY DISPENSING SITE) |
| 725.00164 | 1881121648 | MAYO CLINIC HEALTH SYSTEM-SOUTHWEST MINNESOTA REGION (DURABLE MEDICAL EQUIPMENT & MEDICAL SUPPLIES) |
| 725.00165 | 1942277769 | MAYO CLINIC HEALTH SYSTEM-SOUTHWEST MINNESOTA REGION (MEDICARE DEFINED SWING BED UNIT) |
| 725.00166 | 1992858880 | MAYO CLINIC HEALTH SYSTEM-SOUTHWEST MINNESOTA REGION (NON-PHARMACY DISPENSING SITE) |
| 725.00167 | 1023177730 | MAYO CLINIC HEALTH SYSTEM-ST JAMES (CLINIC/CENTER/MULTI-SPECIALTY) |
| 725.00168 | 1154564011 | MAYO CLINIC HEALTH SYSTEM-ST JAMES (NON-PHARMACY DISPENSING SITE) |
| 725.00169 | 1356940555 | MAYO CLINIC HEALTH SYSTEM-ST JAMES (CLINIC/CENTER/RURAL HEALTH) |
| 725.00170 | 1639198732 | MAYO CLINIC HEALTH SYSTEM-ST JAMES (GENERAL ACUTE CARE HOSPITAL/CRITICAL ACCESS) |
| 725.00171 | 1790844413 | MAYO CLINIC HEALTH SYSTEM-ST JAMES (MEDICARE DEFINED SWING BED UNIT) |
| 725.00172 | 1164463659 | MAYO CLINIC HEALTH SYSTEM-LAKE CITY (CLINIC/CENTER/MULTI-SPECIALTY) |
| 725.00173 | 1447863972 | MAYO CLINIC HEALTH SYSTEM-LAKE CITY (NON-PHARMACY DISPENSING SITE) |
| 725.00174 | 1538113022 | MAYO CLINIC HEALTH SYSTEM-LAKE CITY (GENERAL ACUTE CARE HOSPITAL/CRITICAL ACCESS) |
| 725.00175 | 1831130319 | MAYO CLINIC HEALTH SYSTEM-LAKE CITY (SKILLED NURSING FACILITY) |
| 725.00176 | 1891710893 | MAYO CLINIC HEALTH SYSTEM-LAKE CITY (MEDICARE DEFINED SWING BED UNIT) |
| 725.00177 | 1083249577 | MAYO CLINIC (CLINICAL MEDICAL LABORATORY) |
| 725.00178 | 1114343860 | MAYO CLINIC (INTERNAL MEDICINE/INFECTIOUS DISEASE) |
| 725.00179 | 1164758868 | MAYO CLINIC (HOSPICE CARE COMMUNITY BASED) |
| 725.00180 | 1427235068 | MAYO CLINIC (CLINIC/CENTER/MEDICAL SPECIALTY) |
| 725.00181 | 1467622092 | MAYO CLINIC (DURABLE MEDICAL EQUIPMENT & MEDICAL SUPPLIES) |
| 725.00182 | 1538568928 | MAYO CLINIC (CLINIC/CENTER/MULTI-SPECIALTY) |
| 725.00183 | 1588895643 | MAYO CLINIC (CASE MANAGEMENT) |
| 725.00184 | 1821326570 | MAYO CLINIC (AMBULANCE/ AIR TRANSPORT) |
| 725.00185 | 1881018208 | MAYO CLINIC (CLINIC/CENTER/MULTI-SPECIALTY) |
| 725.00186 | 1912403536 | MAYO CLINIC (CLINIC/CENTER/MULTI-SPECIALTY) |
| 725.00187 | 1922074434 | MAYO CLINIC (CLINIC/CENTER/MULTI-SPECIALTY) |
| 725.00188 | 1245227032 | CHARTERHOUSE (HOME HEALTH) |
| 725.00189 | 1104122639 | MAYO FOUNDATION FOR MEDICAL EDUCATION & RESEARCH (DURABLE MEDICAL EQUIPMENT & MEDICAL SUPPLIES) |

**FINAL FACIALLY VALID**
**OPT-OUT LIST**

| List No. | NPI(s) | Class Member Name |
|---|---|---|
| 725.00190 | 1649246828 | MAYO CLINIC METHODIST HOSPITAL (GENERAL ACUTE CARE HOSPITAL) |
| 725.00191 | 1134137276 | MAYO CLINIC ARIZONA (DURABLE MEDICAL EQUIPMENT & MEDICAL SUPPLIES) |
| 725.00192 | 1750399895 | MAYO CLINIC ARIZONA (DURABLE MEDICAL EQUIPMENT & MEDICAL SUPPLIES) |
| 725.00193 | 1083079099 | MAYO CLINIC ARIZONA (DURABLE MEDICAL EQUIPMENT & MEDICAL SUPPLIES) |
| 725.00194 | 1124286208 | MAYO CLINIC JACKSONVILLE (DURABLE MEDICAL EQUIPMENT & MEDICAL SUPPLIES) |
| 725.00195 | 1003871310 | MAYO CLINIC JACKSONVILLE .. (DURABLE MEDICAL EQUIPMENT & MEDICAL SUPPLIES) |
| 725.00196 | 1710125364 | MAYO CLINIC HEALTH SYSTEM-MANKATO (DURABLE MEDICAL EQUIPMENT & MEDICAL SUPPLIES) |
| 725.00197 | 1003055658 | MAYO CLINIC HEALTH SYSTEM-MANKATO (DURABLE MEDICAL EQUIPMENT & MEDICAL SUPPLIES) |
| 725.00198 | 1245478817 | MAYO CLINIC HEALTH SYSTEM-MANKATO (DURABLE MEDICAL EQUIPMENT & MEDICAL SUPPLIES) |
| 725.00199 | 1881832459 | MAYO CLINIC HEALTH SYSTEM-MANKATO (DURABLE MEDICAL EQUIPMENT & MEDICAL SUPPLIES) |
| 725.00200 | 1154569739 | MAYO CLINIC HEALTH SYSTEM-MANKATO (DURABLE MEDICAL EQUIPMENT & MEDICAL SUPPLIES) |
| 725.00201 | 1194964742 | MAYO CLINIC HEALTH SYSTEM-MANKATO (DURABLE MEDICAL EQUIPMENT & MEDICAL SUPPLIES) |
| 725.00202 | 1972572345 | MAYO CLINIC HEALTH SYSTEM-SPRINGFIELD (DURABLE MEDICAL EQUIPMENT & MEDICAL SUPPLIES) |
| 725.00203 | 1053342345 | MAYO CLINIC HEALTH SYSTEM-SPRINGFIELD (DURABLE MEDICAL EQUIPMENT & MEDICAL SUPPLIES) |
| 725.00204 | 1396790127 | SOUTHERN METRO MEDICAL CLINIC () |
| 725.00205 | 1457527178 | SOUTHERN METRO MEDICAL CLINIC () |
| 725.00206 | 1780984997 | SOUTHERN METRO MEDICAL CLINIC () |
| 725.00207 | 1790088953 | SOUTHERN METRO MEDICAL CLINIC () |
| 725.00208 | 1871675546 | SOUTHERN METRO MEDICAL CLINIC () |
| 725.00209 | 1326225087 | SOUTHERN METRO MEDICAL CLINIC () |
| 725.00210 | 1912194119 | MAYO CLINIC HEALTH SYSTEM-SPRINGFIELD (DENTAL CLINIC) |
| 725.00211 | 1447319157 | MAYO CLINIC HEALTH SYSTEM-ST JAMES (HOSPICE CARE COMMUNITY BASED) |
| 725.00212 | 1699743542 | MAYO CLINIC HEALTH SYSTEM-FAIRMONT (HOSPICE CARE COMMUNITY BASED) |
| 725.00213 | 1265400832 | MAYO CLINIC HEALTH SYSTEM-FAIRMONT (HOME HEALTH) |
| 725.00214 | 1487636338 | MAYO CLINIC HEALTH SYSTEM-MANKATO (HOME HEALTH) |
| 725.00215 | 1407838352 | MAYO CLINIC HEALTH SYSTEM-MANKATO (PSYCHIATRIC UNIT) |
| 725.00216 | 1255796264 | MAYO CLINIC HEALTH SYSTEM-MANKATO (CLINICAL MEDICAL LABORATORY) |
| 725.00217 | 1760450332 | MAYO CLINIC HEALTH SYSTEM-FAIRMONT (SKILLED NURSING FACILITY ·) |
| 725.00218 | 1912989856 | MAYO CLINIC HEALTH SYSTEM-MANKATO (DURABLE MEDICAL EQUIPMENT & MEDICAL SUPPLIES) |
| 725.00219 | 1962648014 | MAYO CLINIC HEALTH SYSTEM-MANKATO (DURABLE MEDICAL EQUIPMENT & MEDICAL SUPPLIES) |
| 725.00220 | 1346217353 | MAYO CLINIC HEALTH SYSTEM-WASECA (CLINIC/CENTER/MULTI-SPECIALTY) |
| 725.00221 | 1033187307 | MAYO CLINIC HEALTH SYSTEM-SPRINGFIELD (CLINIC/CENTER/MULTI-SPECIALTY) |
| 725.00222 | 1669516951 | MAYO CLINIC HEALTH SYSTEM - NEW PRAGUE (CLINIC/CENTER/MULTI-SPECIALTY) |
| 725.00223 | 1699861872 | MAYO CLINIC HEALTH SYSTEM - NEW PRAGUE (HOME HEALTH) |
| 725.00224 | 1356400063 | MAYO CLINIC HEALTH SYSTEM - ST JAMES (HOME HEALTH) |
| 725.00225 | 1780872952 | MAYO CLINIC HEALTH SYSTEM-FAIRMONT (NON-PHARMACY DISPENSING SITE) |
| 725.00226 | 1699963876 | MAYO CLINIC HEALTH SYSTEM-FAIRMONT (NON-PHARMACY DISPENSING SITE) |
| 725.00227 | 1255674610 | MAYO CLINIC HEALTH SYSTEM-FRANCISCAN MEDICAL CENTER INC. (CLINIC/CENTER/MULTI-SPECIALTY) |
| 725.00228 | 1346494093 | MAYO CLINIC HEALTH SYSTEM-FRANCISCAN MEDICAL CENTER, INC. (CLINIC/CENTER/MULTI-SPECIALTY) |
| 725.00229 | 1134406713 | MAYO CLINIC HEALTH SYSTEM-FRANCISCAN MEDICAL CENTER, INC. (CLINIC/CENTER/RADIOLOGY, MOBILE MAMMOGRAPHY) |
| 725.00230 | 1295712461 | MAYO CLINIC HEALTH SYSTEM-FRANCISCAN MEDICAL CENTER, INC. (DAY TREATMENT) |
| 725.00231 | 1376593954 | MAYO CLINIC HEALTH SYSTEM-FRANCISCAN MEDICAL CENTER. INC. (DURABLE MEDICAL EQUIPMENT & MEDICAL SUPPLIES) |
| 725.00232 | 1356392260 | MAYO CLINIC HEALTH SYSTEM-FRANCISCAN MEDICAL CENTER. INC. (DURABLE MEDICAL EQUIPMENT & MEDICAL SUPPLIES) |
| 725.00233 | 1689917353 | MAYO CLINIC HEALTH SYSTEM-FRANCISCAN MEDICAL CENTER, INC. (DURABLE MEDICAL EQUIPMENT & MEDICAL SUPPLIES) |
| 725.00234 | 1700836376 | MAYO CLINIC HEALTH SYSTEM-FRANCISCAN MEDICAL CENTER, INC. (DURABLE MEDICAL EQUIPMENT & MEDICAL SUPPLIES) |
| 725.00235 | 1871836353 | MAYO CLINIC HEALTH SYSTEM-FRANCISCAN MEDICAL CENTER, INC. (DURABLE MEDICAL EQUIPMENT & MEDICAL SUPPLIES) |
| 725.00236 | 1346494093 | MAYO CLINIC HEALTH SYSTEM-FRANCISCAN MEDICAL CENTER, INC. (CLINIC/CENTER/MULTI-SPECIALTY) |
| 725.00237 | 1386622702 | MAYO CLINIC HEALTH SYSTEM-FRANCISCAN MEDICAL CENTER, INC. (HOME HEALTH) |
| 725.00238 | 1932374105 | MAYO CLINIC HEALTH SYSTEM-FRANCISCAN MEDICAL CENTER. INC. (SUBSTANCE ABUSE REHABILITATION FACILITY) |
| 725.00239 | 1962677120 | MAYO CLINIC HEALTH SYSTEM-FRANCISCAN MEDICAL CENTER. INC. (SUBSTANCE ABUSE REHABILITATION FACILITY) |
| 725.00240 | 1639156987 | MAYO CLINIC HEALTH SYSTEM-FRANCISCAN MEDICAL CENTER, INC. (CLINIC/CENTER/RURAL HEALTH) |

**FINAL FACIALLY VALID**
**OPT-OUT LIST**

| List No. | NPI(s) | Class Member Name |
|---|---|---|
| 725.00241 | 1093792319 | MAYO CLINIC HEALTH SYSTEM-FRANCISCAN MEDICAL CENTER, INC. (DURABLE MEDICAL EQUIPMENT & MEDICAL SUPPLIES) |
| 725.00242 | 1972522332 | MAYO CLINIC HEALTH SYSTEM-AUSTIN (CLINIC/CENTER/MULTI-SPECIALTY) |
| 725.00243 | 1568482966 | MAYO CLINIC HEALTH SYSTEM-AUSTIN (PSYCHIATRIC UNIT) |
| 725.00244 | 1386663763 | MAYO CLINIC HEALTH SYSTEM-AUSTIN (MEDICARE DEFINED SWING BED UNIT) |
| 725.00245 | 1659390706 | MAYO CLINIC HEALTH SYSTEM-AUSTIN (GENERAL ACUTE CARE HOSPITAL) |
| 725.00246 | 1528092525 | MAYO CLINIC HEALTH SYSTEM-FARIBAULT (CLINIC/CENTER/MULTI-SPECIALTY) |
| 725.00247 | 1275562977 | MAYO CLINIC HEALTH SYSTEM - LAKE CITY (DURABLE MEDICAL EQUIPMENT & MEDICAL SUPPLIES) |
| 725.00248 | 1346279056 | MAYO CLINIC HEALTH SYSTEM - LAKE CITY (DURABLE MEDICAL EQUIPMENT & MEDICAL SUPPLIES) |
| 725.00249 | 1992739098 | MAYO CLINIC HEALTH SYSTEM - LAKE CITY (DURABLE MEDICAL EQUIPMENT & MEDICAL SUPPLIES) |
| 725.00250 | 1164750428 | MAYO CLINIC HEALTH SYSTEM - LAKE CITY (CLINICAL MEDICAL LABORATORY) |
| 725.00251 | 1932150703 | MAYO CLINIC HEALTH SYSTEM-OWATONNA (DURABLE MEDICAL EQUIPMENT & MEDICAL SUPPLIES) |
| 725.00252 | 1700837309 | MAYO CLINIC HEALTH SYSTEM-OWATONNA (DURABLE MEDICAL EQUIPMENT & MEDICAL SUPPLIES) |
| 725.00253 | 1114301520 | MAYO CLINIC HEALTH SYSTEM-OWATONNA (DURABLE MEDICAL EQUIPMENT & MEDICAL SUPPLIES) |
| 725.00254 | 1487686655 | MAYO CLINIC HEALTH SYSTEM-AUSTIN (DURABLE MEDICAL EQUIPMENT & MEDICAL SUPPLIES) |
| 725.00255 | 1255364741 | MAYO CLINIC HEALTH SYSTEM - LAKE CITY (CLINIC/CENTER/MULTI-SPECIALTY) |
| 725.00256 | 1285721597 | PARKVIEW CARE CENTER ALBERT LEA MEDICAL CENTER (SKILLED NURSING FACILITY) |
| 725.00257 | 1598744708 | MAYO CLINIC HEALTH SYSTEM-RED WING (HOME HEALTH) |
| 725.00258 | 1710329461 | MAYO CLINIC HEALTH SYSTEM-ALBERT LEA AND AUSTIN (PSYCHIATRIC UNIT) |
| 725.00259 | 1720168081 | MAYO CLINIC HEALTH SYSTEM-RED WING (CLINIC/CENTER) |
| 725.00260 | 1821004235 | MAYO CLINIC HEALTH SYSTEM-CANNON FALLS (FAMILY MEDICINE) |
| 725.00261 | 1568415875 | MAYO CLINIC HEALTH SYSTEM-OWATONNA (CLINIC/CENTER/MULTI-SPECIALTY) |
| 725.00262 | 1023061462 | MAYO CLINIC HEALTH SYSTEM-OWATONNA (DURABLE MEDICAL EQUIPMENT & MEDICAL SUPPLIES) |
| 725.00263 | 1255882262 | MAYO CLINIC HEALTH SYSTEM-OWATONNA (DURABLE MEDICAL EQUIPMENT & MEDICAL SUPPLIES) |
| 725.00264 | 1669565818 | MAYO CLINIC HEALTH SYSTEM-ALBERT LEA AND AUSTIN (DURABLE MEDICAL EQUIPMENT & MEDICAL SUPPLIES) |
| 725.00265 | 1841479045 | MAYO CLINIC HEALTH SYSTEM-RED WING (PHARMACY) |
| 725.00266 | 1669497632 | MAYO CLINIC HEALTH SYSTEM-CHINNEWA VALLEY INC (SKILLED NURSING, FACILITY) |
| 725.00267 | 1740482082 | MAYO CLINIC HEALTH SYSTEM-NORTHLAND INC (SKILLED NURSING FACILITY) |
| 725.00268 | 1083815302 | MAYO CLINIC HEALTH SYSTEM-OAKRIDGE INC (SKILLED NURSING FACILITY) |
| 725.00269 | 1457301772 | LUTHER HOSPITAL (PSYCHIATRIC UNIT) |
| 725.00270 | 1245289354 | MAYO CLINIC HEALTH SYSTEM-EAU CLAIRE CLINIC. INC. (DURABLE MEDICAL EQUIPMENT & MEDICAL SUPPLIES) |
| 725.00271 | 1295784403 | MAYO CLINIC HEALTH SYSTEM-EAU CLAIRE CLINIC, INC. (CLINIC/CENTER/MULTI-SPECIALTY) |
| 725.00272 | 1023067675 | MAYO CLINIC HEALTH SYSTEM-EAU CLAIRE CLINIC. INC. (DURABLE MEDICAL EQUIPMENT & MEDICAL SUPPLIES) |
| 725.00273 | 1447701685 | MAYO CLINIC HEALTH SYSTEM-NORTHWEST WISCONSIN REGION INC. (DURABLE MEDICAL EQUIPMENT & MEDICAL SUPPLIES) |
| 725.00274 | 1538173331 | MAYO CLINIC HEALTH SYSTEM-PHARMACY & HOME MEDICAL, INC. (PHARMACY) |
| 725.00275 | 1831102615 | MAYO CLINIC HEALTH SYSTEM-RED CEDAR, INC. (CLINIC/CENTER/MULTI-SPECIALTY) |
| 725.00276 | 1124060058 | MAYO CLINIC HEALTH SYSTEM-RED CEDAR. INC. (DURABLE MEDICAL EQUIPMENT & MEDICAL SUPPLIES) |
| 725.00277 | 1245772466 | MAYO CLINIC HEALTH SYSTEM-RED CEDAR. INC. (DURABLE MEDICAL EQUIPMENT & MEDICAL SUPPLIES) |
| 725.00278 | 1891744884 | MAYO CLINIC HEALTH SYSTEM-OAKRIDGE, INC.. (DURABLE MEDICAL EQUIPMENT & MEDICAL SUPPLIES) |
| 725.00279 | 1942216361 | MAYO CLINIC HEALTH SYSTEM-PHARMACY & HOME MEDICAL, INC. (DURABLE MEDICAL EQUIPMENT & MEDICAL SUPPLIES) |
| 725.00280 | 1568478980 | MAYO CLINIC HEALTH SYSTEM-PHARMACY & HOME MEDICAL. INC. (DURABLE MEDICAL EQUIPMENT & MEDICAL SUPPLIES) |
| 725.00281 | 1588938559 | MAYO CLINIC HEALTH SYSTEM-PHARMACY & HOME MEDICAL. INC. (DURABLE MEDICAL EQUIPMENT & MEDICAL SUPPLIES) |
| 725.00282 | 1326054727 | MAYO CLINIC HEALTH SYSTEM-PHARMACY & HOME MEDICAL, INC. (DURABLE MEDICAL EQUIPMENT & MEDICAL SUPPLIES) |
| 725.00283 | 1033125422 | MAYO CLINIC-HEALTH SYSTEM-PHARMACY & HOME MEDICAL. INC. (PHARMACY) |
| 725.00284 | 1912911561 | MAYO CLINIC HEALTH SYSTEM-PHARMACY & HOME MEDICAL. INC. (PHARMACY) |
| 725.00285 | 1477578367 | GOLD CROSS AMBULANCE SERVICE (AMBULANCE - LAND TRANSPORT) |
| 725.00286 | 1730104696 | GOLD CROSS AMBULANCE SERVICE (AMBULANCE - LAND TRANSPORT) |
| 725.00287 | 1508837469 | MAYO CLINIC ARIZONA (DURABLE MEDICAL EQUIPMENT & MEDICAL SUPPLIES) |
| 725.00288 | 1265403133 | MAYO CLINIC ARIZONA (REHABILITATION UNIT) |
| 725.00289 | 1578037891 | MAYO CLINIC JACKSONVILLE (DURABLE MEDICAL EQUIPMENT & MEDICAL SUPPLIES) |

**See Provider Co-Lead Counsel Declarations:**
**Doc. No. 3313-2, ¶¶ 27, 29;**
**Doc. No. 3336-1, ¶ 6**

**FINAL FACIALLY VALID**
**OPT-OUT LIST**

| List No. | NPI(s) | Class Member Name |
|---|---|---|
| 725.00290 | 1972030740 | MAYO CLINIC HEALTH SYSTEM-SOUTHWEST MINNESOTA REGION (CLINIC/CENTER/MULTI-SPECIALTY) |
| 725.00291 | 1619945052 | MAYO CLINIC HEALTH SYSTEM-SOUTHWEST MINNESOTA REGION (GENERAL ACUTE CARE HOSPITAL/CRITICAL ACCESS) |
| 725.00292 | 1508837469 | MAYO CLINIC ARIZONA (DURABLE MEDICAL EQUIPMENT & MEDICAL SUPPLIES) |
| 725.00293 | 1043288533 | MAYO CLINIC HEALTH SYSTEM-FAIRMONT (DURABLE MEDICAL EQUIPMENT & MEDICAL SUPPLIES) |
| 725.00294 | 1962675496 | MAYO CLINIC HEALTH SYSTEM-SOUTHWEST MINNESOTA REGION (DURABLE MEDICAL EQUIPMENT & MEDICAL SUPPLIES) |
| 725.00295 | 1780771006 | MAYO CLINIC HEALTH SYSTEM-SOUTHEAST MINNESOTA REGION (HOSPICE CARE COMMUNITY BASED) |
| 725.00296 | 1851310247 | MAYO CLINIC HEALTH SYSTEM-SOUTHEAST MINNESOTA REGION (HOSPICE CARE COMMUNITY BASED) |
| 725.00297 | 1679553374 | MAYO CLINIC HEALTH SYSTEM-SOUTHEAST MINNESOTA REGION (HOSPICE CARE COMMUNITY BASED) |
| 725.00298 | 1861461956 | MAYO CLINIC HEALTH SYSTEM-SOUTHWEST MINNESOTA REGION (MEDICARE DEFINED SWING BED UNIT) |
| 726 | 1669945887 | MEEA - CAPE COD PHO, LLC |
| 727 | 1417944778 | MERRIMACK VALLEY ENDOSCOPY, LLC |
| 728 | 1699716100 | Michael S Agron, MD, Inc |
| 729 | 1811942451 | Midwest Orthopaedics at Rush Health LLC |
| 730 | 1619923653 | Mountain View Emergency Physicians Medical Group, Inc |
| 731 | 1023306784 | Mountain View Urgent Care, Inc |
| 732 | 1447214622; 1477021608; 1477021608 | Nantucket Cottage Hospital |
| 733 | 1568798510 | Nantucket Physician Organization, Inc |
| 734 | 1992737761; 1639194814 | Newton Wellesley Hospital |
| 735 | 1730121633; 1417972647 | North Shore Medical Center, Inc |
| 736 | 1619469244 | Oak Brook Surgery Center |
| 737 | 1730136474 | OrthoMidwest, PLLC |
| 738 | 1992746366 | PENN PRESBYTERIAN MEDICAL CENTER DBA PENN CARE AT HOME |
| 739 | 1972598076 | PHILHAVEN |
| 740 | 1750805552 | PHOENIXVILLE HOSPITAL LLC |
| 740.00001 | 1750805552 | PHOENIXVILLE HOSPITAL, LLC |
| 740.00002 | 1346961588 | PHOENIXVILLE HOSPITAL HEMATOLOGY  ONCOLOGY |
| 740.00003 | 1992455828 | PHOENIXVILLE HOSPITAL ONCOLOGIST |
| 740.00004 | 1750805552 | PHOENIXVILLE HOSPITAL -  ACUTE CARE |
| 740.00005 | 1619678752 | PHOENIXVILLE HOSPITAL GYNECOLOGIC ONCOLOGY |
| 741 | 1104978519 | RADIATION THERAPY OF SOUTHEASTERN MA, LLC |
| 742 | 1265489736 | REHABILITATION HOSPITAL OF THE CAPE AND ISLANDS CORPORATION |
| 743 | 1356030563 | SHASTA EMERGENCY MEDICAL ASSOCIATES, INC |
| 744 | 1053335836 | SHAUGHNESSY-KAPLAN REHABILITATION HOSPITAL, INC |
| 745 | 1831122159 | SOUTH SHORE ENDOSCOPY CENTER, INC |
| 746 | 1932640935 | SOUTHLAND EMERGENCY MEDICAL ASSOCIATES, INC |
| 747 | 1023240520 | SPAULDING HOSPITAL-CAMBRIDGE, INC |
| 748 | 1093714693 | SPAULDING NURSING AND THERAPY CENTER BRIGHTON, INC |
| 749 | 1003814971 | SPRINGHILL HOSPITALS, INC DBA SPRINGHILL MEMORIAL HOSPITAL |
| 750 | 1366411829 | SUMMIT SURGERY CENTER, LP |
| 751 | 1902802986; et seq. | SYNERGY RADIOLOGY ASSOCIATES, PLLC |
| 752 | 1023049236 | The General Hospital Corporation |
| 753 | 1760793210 | The Heart Group of Lancaster General Health |
| 754 | 1538185475 | The Mclean Hospital Corporation |
| 755 | 1780600825 | The Spaulding Rehabilitation Hospital Corporation |
| 756 | | TOWER HEALTH |
| 757 | 1124882949; et seq. | Trustees of the University of Pennsylvania |
| 758 | 1245531714 | Village Medical Center Associates, LLC |
| 759 | 1881792166; et seq. | Virtual Radiologic Professionals of California, PA |
| 760 | 1134196439; 1346217262 | VNA & Hospice of Cooley Dickinson, Inc |
| 761 | 1033118104 | Wentworth Douglass Hospital |
| 762 | 1447352430; 1891291183 | Wentworth-Douglass Physician Corporation |
| 763 | 1316929284; et seq. | Western Colorado Radiologic Associates, Inc |
| 764 | 1063583797; 1609941442; 1962002204 | Excela Health Home Care & Hospice |
| 765 | 1598220295; et seq | Excela Health Physician Practices, Inc |
| 766 | 1952465270; et seq | Feather River Hospital d/b/a Adventist Health Feather River |
| 767 | 1144255159; 1255356911 | Frick Hospital |
| 768 | 1851747711; et seq | Glendale Adventist Medical Center d/b/a Adventist Health Glendale |
| 769 | 1093725632; et seq | Halifax Health Care Systems, Inc |
| 770 | 1811991227; 1356358394 | Halifax Hospital Medical Center |

**See Provider Co-Lead Counsel Declarations:**
**Doc. No. 3313-2, ¶¶ 27, 29;**
**Doc. No. 3336-1, ¶ 6**

**FINAL FACIALLY VALID**
**OPT-OUT LIST**

| List No. | NPI(s) | Class Member Name |
|---|---|---|
| 771 | 1538141627; 1891777983; 1801933056 | Hanford Community Hospital d/b/a Adventist Health Hanford and d/b/a Adventist Health Selma |
| 772 | 1093756629; et seq | Harvard Medical Faculty Physicians at Beth Israel Deaconess Medical Center, Inc |
| 772.00001 | 1093756629 | HARVARD MEDICAL FACULTY PHYSICIANS AT BETH ISRAEL DEACONESS MEDICAL CENTER, INC |
| 772.00002 | 1720037385 | HARVARD MEDICAL FACULTY PHYSICIANS AT BETH ISRAEL DEACONESS MEDICAL CENTER, INC |
| 772.00003 | 1154435915 | HARVARD MEDICAL FACULTY PHYSICIANS AT BETH ISRAEL DEACONESS MEDICAL CENTER, INC |
| 772.00004 | 1972116754 | HARVARD MEDICAL FACULTY PHYSICIANS AT BETH ISRAEL DEACONESS MEDICAL CENTER, INC |
| 772.00005 | 1548090376 | HARVARD MEDICAL FACULTY PHYSICIANS AT BETH ISRAEL DEACONESS MEDICAL CENTER, INC |
| 772.00006 | 1942334933 | HARVARD MEDICAL FACULTY PHYSICIANS AT BETH ISRAEL DEACONESS MEDICAL CENTER, INC |
| 772.00007 | 1043250616 | HARVARD MEDICAL FACULTY PHYSICIANS AT BETH ISRAEL DEACONESS MEDICAL CENTER, INC |
| 772.00008 | 1316987993 | HARVARD MEDICAL FACULTY PHYSICIANS AT BETH ISRAEL DEACONESS MEDICAL CENTER, INC |
| 772.00009 | 1972544591 | HARVARD MEDICAL FACULTY PHYSICIANS AT BETH ISRAEL DEACONESS MEDICAL CENTER, INC |
| 772.00010 | 1518908136 | HARVARD MEDICAL FACULTY PHYSICIANS AT BETH ISRAEL DEACONESS MEDICAL CENTER, INC |
| 772.00011 | 1225078801 | HARVARD MEDICAL FACULTY PHYSICIANS AT BETH ISRAEL DEACONESS MEDICAL CENTER, INC |
| 772.00012 | 1891736310 | HARVARD MEDICAL FACULTY PHYSICIANS AT BETH ISRAEL DEACONESS MEDICAL CENTER, INC |
| 772.00013 | 1194765438 | HARVARD MEDICAL FACULTY PHYSICIANS AT BETH ISRAEL DEACONESS MEDICAL CENTER, INC |
| 772.00014 | 1235218843 | HARVARD MEDICAL FACULTY PHYSICIANS AT BETH ISRAEL DEACONESS MEDICAL CENTER, INC |
| 772.00015 | 1346281938 | HARVARD MEDICAL FACULTY PHYSICIANS AT BETH ISRAEL DEACONESS MEDICAL CENTER, INC |
| 772.00016 | 1508963901 | HARVARD MEDICAL FACULTY PHYSICIANS AT BETH ISRAEL DEACONESS MEDICAL CENTER, INC |
| 772.00017 | 1770524373 | HARVARD MEDICAL FACULTY PHYSICIANS AT BETH ISRAEL DEACONESS MEDICAL CENTER, INC |
| 772.00018 | 153877443 | HARVARD MEDICAL FACULTY PHYSICIANS AT BETH ISRAEL DEACONESS MEDICAL CENTER, INC |
| 772.00019 | 1982644555 | HARVARD MEDICAL FACULTY PHYSICIANS AT BETH ISRAEL DEACONESS MEDICAL CENTER, INC |
| 772.00020 | 1790113389 | HARVARD MEDICAL FACULTY PHYSICIANS AT BETH ISRAEL DEACONESS MEDICAL CENTER, INC |
| 772.00021 | 1679397913 | HARVARD MEDICAL FACULTY PHYSICIANS AT BETH ISRAEL DEACONESS MEDICAL CENTER, INC |
| 772.00022 | 1992745236 | HARVARD MEDICAL FACULTY PHYSICIANS AT BETH ISRAEL DEACONESS MEDICAL CENTER, INC |
| 772.00023 | 1952327066 | HARVARD MEDICAL FACULTY PHYSICIANS AT BETH ISRAEL DEACONESS MEDICAL CENTER, INC |
| 772.00024 | 1649210907 | HARVARD MEDICAL FACULTY PHYSICIANS AT BETH ISRAEL DEACONESS MEDICAL CENTER, INC |
| 772.00025 | 1861693434 | HARVARD MEDICAL FACULTY PHYSICIANS AT BETH ISRAEL DEACONESS MEDICAL CENTER, INC |
| 772.00026 | 1275574899 | HARVARD MEDICAL FACULTY PHYSICIANS AT BETH ISRAEL DEACONESS MEDICAL CENTER, INC |
| 773 | 1932962859; 1093558587; 1831952753; 1528810611; 1093567182; 1326890419; 1275387375 | JC BLAIR MEMORIAL HOSPITAL D/B/A PENN HIGHLANDS STATE COLLEGE |
| 774 | 1790156388; et seq | HUNTERDON SPECIALTY CARE, PC |
| 774.00001 | 1790156388 | ADVANCED GASTROENTEROLOGY AND NUTRITION |
| 774.00002 | 1811368228 | CENTER FOR ENDOCRINE HEALTH |
| 774.00003 | 1326419722 | DIABETES AND ENDOCRINE ASSOC HUNTERDON |
| 774.00004 | 1952024309 | HUNTERDON BEHAVIORAL HEALTH |
| 774.00005 | 1346611795 | HUNTERDON BREAST SURGERY CENTER |
| 774.00006 | 1609247055 | HUNTERDON CENTER FOR DERMATOLOGY |
| 774.00007 | 1518338961 | HUNTERDON CENTER HEALTHY AGING |
| 774.00008 | 1699146043 | HUNTERDON INFECTIOUS DISEASE SPECIALISTS |
| 774.00009 | 1568834208 | HUNTERDON NEONATAL PEDIATRICS |
| 774.00010 | 1851033146 | HUNTERDON NEUROSCIENCE SPECIALISTS |
| 774.00011 | 1760245880 | HUNTERDON OBSTETRICS AND GYNECOLOGY |
| 774.00012 | 1346611415 | HUNTERDON PALLIATIVE CARE |
| 774.00013 | 1033625678 | HUNTERDON PODIATRIC MEDICINE |
| 774.00014 | 1477924819 | HUNTERDON PULMONARY AND CRITICAL CARE |
| 774.00015 | 1124499041 | HUNTERDON UROLOGICAL ASSOCIATES |
| 774.00016 | 1609396449 | PLASTIC SURGERY |
| 774.00017 | 1891328332 | CENTER FOR HEALTHY WEIGHT |
| 775 | 1356091516 | Black Hall Dental, PC |
| 776 | 1316509979 | Brightwaters Gynecology, PC |
| 777 | 1558720235 | DHCH, LLC |
| 778 | 1598328932, 1639261407 | Endo Group, LLC |
| 779 | 1265574768 | Endoscopy Center of Long Island, LLC |
| 780 | 1295743060, 1336155791 | Glen Cove Hospital |
| 781 | 1962492546 | Goethals Radiology, PC |
| 782 | 1831487198` | Harbor View Medical Services, PC |
| 783 | 1528002862 | Hospice Care in Westchester and Putnam, Inc |
| 784 | 1013972751 | Hospice Care Network |
| 785 | 1508845322, 1922283480 | Huntington Hospital |
| 786 | 1093718728 | John T Mather Memorial Hospital of Port Jefferson, New York, Inc |
| 787 | 1477616571 | Lenox Hill Hospital |
| 788 | 1326328188 | Lenox Hill Hospital Medical, PC |
| 789 | 1689871238 | Lenox Otolaryngology, Head & Neck Surgery, PC |

**FINAL FACIALLY VALID**
**OPT-OUT LIST**

| List No. | NPI(s) | Class Member Name |
|---|---|---|
| 790 | 1285641514, 1093723488, 1174530349, 1326135971, 1346603107, 1891861787, 1982611190, 1265649362, 1396753224, 1073585691 | Long Island Jewish Medical Center |
| 791 | 1659375632 | Lynbrook SC, LLC |
| 792 | 1255982542 | Marcus Avenue Medical, PC |
| 793 | 1679322259 | Marcus Avenue OB/GYN, PC |
| 794 | 1225683840 | Medical Care of Queens, PC |
| 795 | 1588393656 | Medical Services of Bellmore, PC |
| 796 | 1669075651 | Medical Services of Kips Bay, PC |
| 797 | 1992576003 | Medical Services of Lenox Hill, PC |
| 798 | 1659141679 | Medical Services of Manhasset, PC |
| 799 | 1184482804 | Medical Services of Mount Sinai, PC |
| 800 | 1598512626 | Medical Services of Nassau, PC |
| 801 | 1861026106 | Medical Services of Setauket, PC |
| 802 | 1457963241 | Medical Services of Uniondale, PC |
| 803 | 1003409061 | North Shore Health System Medical Faculty Group Practice, Inc |
| 804 | 1942666557 | North Shore LIJ Medical Group, PC |
| 805 | 1881460681 | North Shore LIJ Occupational Medicine, PC |
| 806 | 1265605752 | North Shore LIJ Radiology Services, PC |
| 807 | 1255483707 | North Shore Medical Accelerator, PC |
| 808 | 1366459570, 1861464471 | North Shore University Hospital |
| 809 | 1417401266 | North Shore LIJ Anesthesiology, PC |
| 810 | 1972941953 | North Shore LIJ Cardiology at Deer Park, PC |
| 811 | 1568898138 | North Shore LIJ Internal Medicine at Lynbrook, PC |
| 812 | 1821438656 | North Shore LIJ Internal Medicine at New Hyde Park, PC |
| 813 | 1174147979 | North Shore LIJ Medical Group at Huntington, PC |
| 814 | 1700175270 | North Shore LIJ Medical Group at North Nassau, PC |
| 815 | 1831494061 | North Shore LIJ Medical Group at Syosset, PC |
| 816 | 1053688572 | North Shore LIJ Medical, PC |
| 817 | 1780022772 | North Shore LIJ OB-GYN at Garden City, PC |
| 818 | 1861889461 | North Shore LIJ OB-GYN at New Hyde Park, PC |
| 819 | 1033453329 | North Shore LIJ OB-GYN, PC |
| 820 | 1255722161 | North Shore LIJ Pediatrics of Suffolk County, PC |
| 821 | 1679970891 | North Shore LIJ Urgent Care, PC |
| 822 | 1912992215, 1396178356 | Northern Westchester Hospital |
| 823 | 1578593588 | Northwell Family Health Center at Huntington |
| 824 | 1366543795 | Northwell Health Laboratories |
| 825 | 1861173130 | Northwell Health Medical, PC |
| 826 | 1437187150 | Northwell Health Stern Family Center for Rehabilitation |
| 827 | 1215019500 | Northwell Healthcare, Inc |
| 828 | 1386649804, 1932155678, 1114973856 | Peconic Bay Medical Center |
| 829 | 1841683281 | Peconic Bay Medical Services, PC |
| 830 | 1841683281 | Peconic Bay Primary Medical Care, PC |
| 831 | 1932688629 | Peconic Cardiology, PC |
| 832 | 1720185267, 1114189636, 1063615318 | Phelps Hospital |
| 833 | 1558693481 | Phelps Medical Services, PC |
| 834 | 1417901323 | Physicians of University Hospital, PC |
| 835 | 1083621130 | Plainview Hospital |
| 836 | 1770531220 | Prime Care Medical of Long Island, PC |
| 837 | 1992777510, 1750354619 | RegionCare, Inc |
| 838 | 1568459204 | South Oaks Hospital |
| 839 | 1033791058 | South Shore Faculty Medical Affiliates, University Faculty Practice Corporation |
| 840 | 1508005976 | South Shore Surgery Center, LLC |
| 841 | 1457369381 | South Shore University Hospital |
| 842 | 1770540593 | Sports Physical Therapy, Occupational Therapy and Rehabilitation Services of North Shore PLLC |
| 843 | 1407877137, 1225062193, 1396755922, 1871707018 | Staten Island University Hospital |
| 844 | | THE FEINSTEIN INSTITUTE FOR MEDICAL RESEARCH |
| 845 | 1639804628 | True North Medical at North Suffolk, PLLC |
| 846 | 1659883486 | True North Medical Group, PC |
| 847 | 1659134575 | True North Medical of South Nassau, PC |
| 848 | 1649098203 | True North Medical of Stony Brook, PC |
| 849 | 1164285086 | True North Medical of Suffolk, PC |
| 850 | 1417982539 | Verrazano Radiology Associates, PC |
| 851 | 1154604882 | VNA Home Health Services, Inc |

**See Provider Co-Lead Counsel Declarations:**
**Doc. No. 3313-2, ¶¶ 27, 29;**
**Doc. No. 3336-1, ¶ 6**

**FINAL FACIALLY VALID**
**OPT-OUT LIST**

| List No. | NPI(s) | Class Member Name |
|---|---|---|
| 852 | 1386188647 | Westchester Health Medical, PC |
| 853 | 1376268821 | White Hall Dental, PC |
| 854 | 1881647204; 1508058587 | The Presbyterian Hospital |
| 855 | 1881647204 | The Presbyterian Hospital |
| 856 | 1346291309 | The Presbyterian Hospital |
| 857 | 1245399542 | The Presbyterian Hospital |
| 858 | 1881647204 | The Presbyterian Hospital |
| 859 | | THE PRESBYTERIAN HOSPITAL |
| 860 | 1891871901 | The Presbyterian Hospital |
| 861 | 1336150416 | The Presbyterian Hospital |
| 862 | 1336150416 | The Presbyterian Hospital |
| 863 | 1841241213 | The Presbyterian Hospital |
| 864 | 1083927438 | The Presbyterian Hospital |
| 865 | 1477085926 | The Presbyterian Hospital |
| 866 | 1164144028 | The Presbyterian Hospital |
| 867 | 1245399542 | The Presbyterian Hospital |
| 868 | 1396798591 | The Presbyterian Hospital |
| 869 | 1659322972 | The Presbyterian Hospital |
| 870 | 1497708838 | The Presbyterian Hospital |
| 871 | 1497708838; 1881647204; 1881647204 | The Presbyterian Hospital |
| 872 | 1497708838; 1881647204 | The Presbyterian Hospital |
| 873 | 1497708838 | The Presbyterian Hospital |
| 874 | 1881647204 | The Presbyterian Hospital |
| 875 | 1497708838; 1881647204 | The Presbyterian Hospital |
| 876 | 1881647204; 1508058587 | The Presbyterian Hospital |
| 877 | 1881647204; 1508058587; 1932421872 | The Presbyterian Hospital |
| 878 | 1932421872 | The Presbyterian Hospital |
| 879 | 1508058587 | The Presbyterian Hospital |
| 880 | | THE PRESBYTERIAN HOSPITAL |
| 881 | 1104145390 | The Presbyterian Hospital |
| 882 | | THE PRESBYTERIAN HOSPITAL |
| 883 | 1881647204; 1396798591; 1659322972; 1245399542 | The Presbyterian Hospital |
| 884 | 1881647204; 1396798591; 1659322972; 1245399542; 1497708838; 1881647204; 1881647204 | The Presbyterian Hospital |
| 885 | 1881647204; 1396798591; 1659322972; 1245399542 | The Presbyterian Hospital |
| 886 | 1649228255 | The Presbyterian Hospital |
| 887 | 1881647204; 1932421872 | The Presbyterian Hospital |
| 888 | 1528467586; 1104145390; 1538802301; 1508058587; 1225771041; 1043953813; 1982431698; 1104600543; 1053655647; 1750625356; 1205170800; 1457695264; 1316555469; 1972090512; 1477050698; 1992290357; 1174989479; 1548660020; 1831707983; 1710609961; 1093438244 | The Presbyterian Hospital |
| 889 | 1922035856 | The Presbyterian Hospital |
| 890 | 1598312118 | The Presbyterian Hospital |
| 891 | 1245841279 | The Presbyterian Hospital |
| 892 | 1679221808 | The Presbyterian Hospital |
| 893 | 1679221808 | The Presbyterian Hospital |
| 894 | 1508058587 | The Presbyterian Hospital |
| 895 | | TRIAD BREAST IMAGING, LLC |
| 896 | | TRIAD IMAGING, LLC |
| 897 | | TRIAD IMAGING, LLC |
| 898 | 1023483567; et Seq | UVA Community Health Medical Group, LLC |
| 899 | | UVA COMMUNITY HEALTH MEDICAL GROUP, LLC |
| 900 | 1194110445; et Seq | UVA Community Health Medical Group, LLC |
| 901 | 1669538047 | UVA Health System Culpeper Medical Center |
| 902 | 1841657434 | UVA Prince William Medical Center |
| 903 | 1245745504 | UVA Prince William Medical Center |
| 904 | 1245745504 | UVA Prince William Medical Center |
| 905 | 1417005760 | UVA Prince William Medical Center |
| 906 | 1205987898 | UVA Prince William Medical Center |
| 907 | 1396827036 | UVA Prince William Medical Center |

**See Provider Co-Lead Counsel Declarations:**
**Doc. No. 3313-2, ¶¶ 27, 29;**
**Doc. No. 3336-1, ¶ 6**

**FINAL FACIALLY VALID**
**OPT-OUT LIST**

| List No. | NPI(s) | Class Member Name |
|---|---|---|
| 908 | 1396827036 | UVA Prince William Medical Center |
| 909 | 1396827036 | UVA Prince William Medical Center |
| 910 | 1205987898 | UVA Prince William Medical Center |
| 911 | 1205987898 | UVA Prince William Medical Center |
| 912 | 1205987898 | UVA Prince William Medical Center |
| 913 | 1124369137 | UVA Prince William Medical Center |
| 914 | 1205987898; 1417005760 | UVA Prince William Medical Center |
| 915 | 1205987898; 1417005760 | UVA Prince William Medical Center |
| 916 | 1417005760 | UVA Prince William Medical Center |
| 917 | 1124369137 | UVA Prince William Medical Center |
| 918 | 1417005760 | UVA Prince William Medical Center |
| 919 | 1568852614 | UVA Prince William Medical Center |
| 920 | 1417005760 | UVA Prince William Medical Center |
| 921 | 1184152944; 1851642797; 1184683088 | ASP Surgical LLC |
| 922 | 1033196464 | Austin Radiological Association |
| 923 | 1851570592; 1528373636; 1720065170; 1912510025; 1225015530; 1417088295 | Austin Radiological Association/St David's Imaging, LP |
| 924 | 1043640204 | Bluewater Emergency Partners |
| 925 | 1194249961, 1104887009 | BRANDYWINE HOSPITAL, LLC |
| 925.00001 | 1194249961 | BRANDYWINE HOSPITAL LLC |
| 925.00002 | 1194249961 | BRANDYWINE HOSPITAL |
| 925.00003 | 1104887009 | ARMAND RAY |
| 926 | | BREAST IMAGING PARTNERS PC |
| 927 | 1760452924; et seq | Brookville Hospital d/b/a Penn Highlands Brookville |
| 927.00001 | 1760452924 | Brookville Hospital - Critical Access |
| 927.00002 | 1225006703 | Brookville Hospital - Swing Beds |
| 927.00003 | 1164490660 | IP Psychiatric Unit - Behavioral Health |
| 927.00004 | 1477693653 | Penn Highlands Brookville Family Practice New Bethlehem RHC |
| 927.00005 | 1235465592 | Penn Highlands Brookville Family Practice Marienville RHC |
| 927.00006 | 1417331554 | Penn Highlands Brookville Moshannon Valley Rural Health Center |
| 927.00007 | 1083762876 | Allegheny Health Center |
| 927.00008 | 1629697925 | PHB Urology/General Surgery |
| 927.00009 | 1366431520 | Brookville New Bethlehem Home Health Care |
| 927.00010 | 1578733093 | PHB Family Medicine -Medicare |
| 927.00011 | 1811271711 | Outpatient Psychiatric |
| 927.00012 | 1578733093 | Brookville Physicians |
| 927.00013 | 1861556193 | Penn Highlands Brookville Anesthesiology |
| 927.00014 | 1063560852 | Penn Highlands Brookville Emergency Dept |
| 927.00015 | 1568400026 | Hospitalist Group |
| 927.00016 | 1861556193 | Penn Highlands Brookville CRNAs |
| 927.00017 | 1780826438 | Penn Highlands Brookville EKG Readers |
| 927.00018 | 1871115642 | Penn Highlands Brookville Family Medicine |
| 927.00019 | 1629697925 | Penn Highlands Brookville General Surgery |
| 927.00020 | 1417331554 | Penn Highlands Brookville QCare Moshannon Valley RHC |
| 928 | 1508380452; et seq | Clinical Care Associates of the University of Pennsylvania Health System |
| 929 | 1417644477; et seq | Clinical Health Care Associates of New Jersey, PC |
| 930 | 1144270307 | Coastal Radiology Associates, PLLC |
| 931 | 1629009642; et seq | COATESVILLE CLINIC COMPANY, LLC |
| 931.00001 | 1629009642 | HOSPITALISTS BRANDYWINE TOWER HEALTH MEDICAL GROUP |
| 931.00002 | 1629009642 | PSYCHIATRY COATESVILLE TOWER HEALTH MEDICAL GROUP |
| 931.00003 | 1629009642 | NEUROLOGY COATESVILLE SUITE 22 TOWER HEALTH MEDICAL GROUP |
| 931.00004 | 1629009642 | NEUROLOGY COATESVILLE SUITE 22A TOWER HEALTH MEDICAL GROUP |
| 931.00005 | 1629009642 | NEUROLOGY LIONVILLE TOWER HEALTH MEDICAL GROUP |
| 931.00006 | 1629009642 | FAMILY MEDICINE LIONVILLE TOWER HEALTH MEDICAL GROUP |
| 931.00007 | 1629009642 | FAMILY MEDICINE DOWNINGTON TOWER HEALTH MEDICAL GROUP |
| 931.00008 | 1629009642 | FAMILY MEDICINE EXTON TOWER HEALTH MEDICAL GROUP |
| 931.00009 | 1720628407 | TELEMEDICINE BRANDYWINE TOWER HEALTH MEDICAL GROUP |
| 931.00010 | 1629009642 | NEUROLOGY WEST GROVE VINEYARD WAY TOWER HEALTH MEDICAL GROUP |
| 931.00011 | 1629009642 | TEMPLE CARDIAC CARE |
| 931.00012 | 1629009642 | MEDCENTER 100 |
| 932 | 1669408159; et seq. | COLUMBUS RADIOLOGY CORPORATION |
| 933 | 1174573273; et seq. | COMMUNITY RADIOLOGY ASSOCIATES, PA |
| 934 | 1922034602; et seq. | CONSULTANTS IN RADIOLOGY, PA |
| 935 | 1578914891, 1588152250 | DH PHYSICIANS AMBULATORY SERVICES |
| 936 | 1225091697, 1073579900, 1871559419 | DOYLESTOWN HOSPITAL |
| 937 | 1093782070 | DRS MORI, BEAN & BROOKS, PA D/B/A COASTAL VEIN & VASCULAR INSTITUTE, LLC |

**FINAL FACIALLY VALID**
**OPT-OUT LIST**

| List No. | NPI(s) | Class Member Name |
|---|---|---|
| 937.00001 | 1093782070 | MORI, BEAN, AND BROOKS, INC. |
| 938 | 1548450976 | EAGLE PARTNERS, PLLC |
| 939 | 1578584678 | ELLIS, BANDT, BIRKIN, KOLLINS & WONG, PLLC |
| 940 | 1255962783 | Empire State Radiology, PC |
| 941 | | EXCELCARE MEDICAL ASSOCIATES PA |
| 942 | 1831461771 | Georgia Radiology Imaging Consultants, LLC |
| 943 | 1144872052 | Golden State Imaging Associates, Inc |
| 944 | 1821035999 | Greensboro Radiology, PA |
| 945 | | HEMATOLOGY ONCOLOGY PARTNERS, PC |
| 946 | 1144215039, 1124053467, 1669470056 | HIGHLANDS HOSPITAL DBA PENN HIGHLANDS CONNELLSVILLE |
| 946.00001 | 1447443957 | PENN HIGHLANDS CONNELLSVILLE FAMILY MEDICINE - FORMER MEMORIAL BLVD |
| 946.00002 | 1447443957 | PENN HIGHLANDS CONNELLSVILLE FAMILY MEDICINE - MEMORIAL BLVD |
| 946.00003 | 1447443957 | PENN HIGHLANDS CONNELLSVILLE FAMILY MEDICINE - VANDERBILT RD |
| 946.00004 | 1447443957 | PENN HIGHLANDS CONNELLSVILLE HOSPITALISTS |
| 946.00005 | 1518680164 | PENN HIGHLANDS CONNELLSVILLE INTERNAL MEDICINE - MOUNT PLEASANT |
| 946.00006 | 1518680164 | PENN HIGHLANDS CONNELLSVILLE INTERNAL MEDICINE - PARK ST |
| 946.00007 | 1518680164 | PENN HIGHLANDS CONNELLSVILLE INTERNAL MEDICINE - UNIONTOWN |
| 946.00008 | 1518680164 | PENN HIGHLANDS CONNELLSVILLE INTERNAL MEDICINE - UPPER LEVEL- N PENN ST |
| 946.00009 | 1518680164 | PENN HIGHLANDS CONNELLSVILLE INTERNAL MEDICINE - LOWER LEVEL- N PENN ST |
| 946.00010 | 1124053467 | PENN HIGHLANDS CONNELLSVILLE PSYCHIATRIC UNIT |
| 946.00011 | 1447443957 | PENN HIGHLANDS CONNELLSVILLE RADIOLOGY |
| 946.00012 | 1326750852 | PENN HIGHLANDS CONNELLSVILLE RHEUMATOLOGY |
| 946.00013 | 1497362453 | PENN HIGHLANDS CONNELLSVILLE WOMEN'S CENTER - GREENSBURG |
| 946.00014 | 1497362453 | PENN HIGHLANDS CONNELLSVILLE WOMEN'S CENTER - PARK ST |
| 947 | | HOLY NAME CARDIOLOGY ASSOCIATES PC |
| 948 | 1104859131; 1912314162; 1477686871; 1780760405; 1609945963; 1629284302; 1396037149 | HOLY NAME MEDICAL CENTER |
| 949 | | HOLY NAME PRIMARY CARE & SPECIALTY ASSOCIATES, PC |
| 950 | | HOLY NAME PULMONARY ASSOCIATES PC |
| 951 | 1699072611 | IMAGING ASSOCIATES OF INDIANA, PC |
| 952 | 1164943007 | Imaging Associates of Michigan, PLLC |
| 953 | 1629592464 | Imaging Associates of New Mexico,LLC |
| 954 | 1164421574 | Imaging Group of Delaware, PA |
| 955 | 1457816522 | IMRAD OF VIRGINIA, PLLC |
| 956 | 1396795951 | JEFFERSON RADIOLOGY, PC |
| 957 | 10801031562; et seq | JENNERSVILLE FAMILY MEDICINE, LLC |
| 957.00001 | 1801031562 | FAMILY MEDICINE OXFORD TOWER HEALTH MEDICAL GROUP |
| 957.00002 | 1801031562 | FAMILY MEDICINE WEST GROVE VINEYARD WAY TOWER HEALTH MEDICAL GROUP |
| 958 | 1700972338; et seq | Lancaster General Health - Columbia Center |
| 959 | 1497193932; et seq | Lancaster General Hospital |
| 960 | 1790251973; et seq | Lancaster General Medical Group |
| 961 | 1043400484; 1740225531 | Medical Imaging Associates of Idaho Falls, Inc |
| 962 | 1386601383 | Medical X-Ray Consultants, Ltd |
| 963 | 1568435477; et seq | THE MILTON S HERSHEY MEDICAL CENTER |
| 964 | 1912905548; et seq | MONONGAHELA VALLEY HOSPITAL, INC D/B/A PENN HIGHLANDS MON VALLEY |
| 964.00001 | 1912905548 | GENERAL ACUTE CARE HOSPITAL |
| 964.00002 | 1790497238 | PENN HIGHLANDS MON VALLEY ORTHOPEDICS & SPORTS MEDICINE - PLAZA DR |
| 964.00003 | 1790497238 | PENN HIGHLANDS MON VALLEY ORTHOPEDICS & SPORTS MEDICINE - WAYLAND |
| 964.00004 | 1689363962 | PENN HIGHLANDS MON VALLEY PATHOLOGY |
| 964.00005 | 1316911142 | PENN HIGHLANDS MON VALLEY PSYCHIATRIC UNIT |
| 964.00006 | 1881301448 | PENN HIGHLANDS MON VALLEY RADIOLOGY |
| 964.00007 | 1427743210 | PENN HIGHLANDS MON VALLEY VASCULAR SURGERY |
| 964.00008 | 1174598858 | REHAB |
| 965 | 1093782070 | MORI, BEAN, AND BROOKS, INC |
| 965.00001 | 1093782070 | DRS. MORI, BEAN & BROOKS, PA D/B/A COASTAL VEIN & VASCULAR INSTITUTE, LLC |
| 966 | 1366408809; 1952443582; 1184680266; 1235196155 | MOUNTAINVIEW MEDICAL IMAGING HOLDINGS, LLC |
| 967 | | MULKAY CARDIOLOGY CONSULTANTS AT HOLY NAME MEDICAL CENTER |
| 968 | 1316043524 | MURFREESBORO RADIOLOGY AND NUCLEAR MEDICINE CONSULTANTS, PLLC |
| 969 | 1821147786 | NORTHBAY HEALTHCARE CORPORATION, NORTHBAY HEALTHCARE GROUP |
| 970 | 1013960657 | NORTHSIDE RADIOLOGY ASSOCIATES, LLC |
| 971 | 1013582840; et seq | PENN MEDICINE - PMA |
| 972 | 1003075763; et seq | PENN STATE HEALTH |
| 973 | 1003075763; et seq | PENN STATE HEALTH COMMUNITY MEDICAL GROUP, LLC |
| 974 | 1164029658 | PENN STATE HEALTH HAMPDEN MEDICAL CENTER |

**See Provider Co-Lead Counsel Declarations:**
**Doc. No. 3313-2, ¶¶ 27, 29;**
**Doc. No. 3336-1, ¶ 6**

**FINAL FACIALLY VALID**
**OPT-OUT LIST**

| List No. | NPI(s) | Class Member Name |
|---|---|---|
| 975 | 1508999830, 1881690212, 1750001467, 1194097493, 1659566008 | PENN STATE HEALTH HOLY SPRIT MEDICAL CENTER |
| 976 | 1013674266, 133687560 | PENN STATE HEALTH LANCASTER MEDICAL CENTER |
| 977 | 1487892972; et seq | PENNSYLVANIA PSYCHIATRIC INSTITUTE |
| 978 | 1770281792; 1801146691; et seq | PHOENIXVILLE ORTHOPEDIC SPECIALISTS, LLC |
| 978.00001 | 1770281792 | PHOENIXVILLE ORTHOPEDIC SPECIALISTS, LLC |
| 978.00002 | 1801146691 | ORTHOPAEDICS LIMERICK TOWER HEALTH MEDICAL GROUP |
| 978.00003 | 1801146691 | ORTHOPAEDICS PHOENIXVILLE TOWER HEALTH MEDICAL GROUP |
| 978.00004 | 1801146691 | OUTPATIENT THERAPY LIMERICK TOWER HEALTH MEDICAL GROUP |
| 978.00005 | 1801146691 | PHY ICAL THERAPY PAOLI TOWER HEALTH MEDICAL GROUP |
| 978.00006 | 1801146691 | PHYSICAL THERAPY PHOENIXVILLE TOWER HEALTH MEDICAL GROUP |
| 978.00007 | 1801146691 | PHYSICAL THERAPY POTTSTOWN TOWER HEALTH MEDICAL GROUP |
| 978.00008 | 1801146691 | ORTHOPAEDICS COLLEGEVILLE TOWER HEALTH MEDICAL GROUP |
| 978.00009 | 1801146691 | ORTHOPAEDICS PAOLI TOWER HEALTH MEDICAL GROUP |
| 978.00010 | 1801146691 | ORTHOPAEDICS PHOENIXVILLE MAIN STREET TOWER HEALTH MEDICAL GROUP |
| 978.00011 | 1801146691 | ORTHOPEDICS POTTSTOWN SUITE C TOWER HEALTH MEDICAL GROUP |
| 978.00012 | 1801146691 | ORTHOPAEDICS POTTSTOWN TOWER HEALTH MEDICAL GROUP |
| 978.00013 | 1801146691 | PHOENIXVILLE ORTHOPEDIC SPECIALISTS |
| 978.00014 | 1801146691 | VALLEY FORGE ORTHOPEDIC ASSOCIATES |
| 978.00015 | 1801146691 | OUTPATIENT THERAPY NORRISTOWN MAIN STREET TOWER HEALTH MEDICAL GROUP |
| 979 | 1649341934; et seq | POTTSTOWN CLINIC COMPANY, LLC |
| 979.00001 | 1649341934 | POTTSTOWN CLINIC COMPANY, LLC |
| 979.00002 | 1649341934 | HOSPITALISTS POTTSTOWN TOWER HEALTH MEDICAL GROUP |
| 979.00003 | 1649341934 | HOSPITALISTS POTTSTOWN TOWER HEALTH MEDICAL GROUP |
| 979.00004 | 1649341934 | HOSPITALISTS POTTSTOWN TOWER HEALTH MEDICAL GROUP |
| 979.00005 | 1649341934 | POTTSTOWN PATHOLOGY |
| 979.00006 | 1649341934 | SURGERY POTTSTOWN TOWER HEALTH MEDICAL GROUP |
| 979.00007 | 1649341934 | HOSPITALISTS POTTSTOWN TOWER HEALTH MEDICAL GROUP |
| 979.00008 | 1649341934 | SURGERY POTTSTOWN HIGH STREET TOWER HEALTH MEDICAL GROUP |
| 979.00009 | 1649341934 | SURGERY POTTSTOWN TOWER HEALTH MEDICAL GROUP |
| 979.00010 | 1649341934 | POTTSTOWN PATHOLOGY |
| 979.00011 | 1649341934 | HOSPITALISTS POTTSTOWN TOWER HEALTH MEDICAL GROUP |
| 979.00012 | 1649341934 | EMERGENCY MEDICINE POTTSTOWN TOWER HEALTH MEDICAL GROUP |
| 979.00013 | 1649341934 | POTTSTOWN PATHOLOGY |
| 979.00014 | 1649341934 | NEUROLOGY LIMERICK LINFIELD-TRAPPE ROAD TOWER HEALTH MEDICAL GROUP |
| 979.00015 | 1649341934 | EMERGENCY MEDICINE POTTSTOWN TOWER HEALTH MEDICAL GROUP |
| 979.00016 | 1649341934 | HOSPITALISTS POTTSTOWN TOWER HEALTH MEDICAL GROUP |
| 979.00017 | 1649341934 | HOSPITALISTS POTTSTOWN TOWER HEALTH MEDICAL GROUP |
| 979.00018 | 1649341934 | EMERGENCY MEDICINE POTTSTOWN TOWER HEALTH MEDICAL GROUP |
| 979.00019 | 1649341934 | FAMILY MEDICINE DOUGLASSVILLE TOWER HEALTH MEDICAL GROUP |
| 979.00020 | 1649341934 | INTERNAL MEDICINE BOYERTOWN TOWER HEALTH MEDICAL GROUP |
| 979.00021 | 1649341934 | POTTSTOWN PATHOLOGY |
| 979.00022 | 1649341934 | PEDIATRICS POTTSTOWN HERITAGE DR TOWER HEALTH MEDICAL GROUP |
| 979.00023 | 1649341934 | HOSPITALISTS POTTSTOWN TOWER HEALTH MEDICAL GROUP |
| 979.00024 | 1649341934 | SURGERY POTTSTOWN TOWER HEALTH MEDICAL GROUP |
| 979.00025 | 1649341934 | EMERGENCY MEDICINE POTTSTOWN TOWER HEALTH MEDICAL GROUP |
| 979.00026 | 1649341934 | HOSPITALISTS POTTSTOWN TOWER HEALTH MEDICAL GROUP |
| 979.00027 | 1649341934 | HOSPITALISTS POTTSTOWN TOWER HEALTH MEDICAL GROUP |
| 979.00028 | 1649341934 | HOSPITALISTS POTTSTOWN TOWER HEALTH MEDICAL GROUP |
| 979.00029 | 1649341934 | HOSPITALISTS POTTSTOWN TOWER HEALTH MEDICAL GROUP |
| 979.00030 | 1649341934 | PSYCHIATRY COLLEGEVILLE TOWER HEALTH MEDICAL GROUP |
| 979.00031 | 1649341934 | EMERGENCY MEDICINE POTTSTOWN TOWER HEALTH MEDICAL GROUP |
| 979.00032 | 1649341934 | HOSPITALISTS POTTSTOWN TOWER HEALTH MEDICAL GROUP |
| 979.00033 | 1649341934 | EMERGENCY MEDICINE POTTSTOWN TOWER HEALTH MEDICAL GROUP |
| 979.00034 | 1649341934 | EMERGENCY MEDICINE POTTSTOWN TOWER HEALTH MEDICAL GROUP |
| 979.00035 | 1649341934 | EMERGENCY MEDICINE POTTSTOWN TOWER HEALTH MEDICAL GROUP |
| 979.00036 | 1649341934 | HOSPITALISTS POTTSTOWN TOWER HEALTH MEDICAL GROUP |
| 979.00037 | 1649341934 | EMERGENCY MEDICINE POTTSTOWN TOWER HEALTH MEDICAL GROUP |
| 979.00038 | 1649341934 | EMERGENCY MEDICINE POTTSTOWN TOWER HEALTH MEDICAL GROUP |
| 979.00039 | 1649341934 | HOSPITALISTS POTTSTOWN TOWER HEALTH MEDICAL GROUP |
| 979.00040 | 1649341934 | SURGERY POTTSTOWN HIGH STREET TOWER HEALTH MEDICAL GROUP |
| 979.00041 | 1649341934 | SURGERY POTTSTOWN TOWER HEALTH MEDICAL GROUP |
| 979.00042 | 1649341934 | PHYSICAL THERAPY LIMERICK TOWER HEALTH MEDICAL GROUP |
| 979.00043 | 1649341934 | HOSPITALISTS POTTSTOWN TOWER HEALTH MEDICAL GROUP |
| 979.00044 | 1649341934 | EMERGENCY MEDICINE POTTSTOWN TOWER HEALTH MEDICAL GROUP |
| 979.00045 | 1649341934 | HOSPITALISTS POTTSTOWN TOWER HEALTH MEDICAL GROUP |

**FINAL FACIALLY VALID**
**OPT-OUT LIST**

| List No. | NPI(s) | Class Member Name |
|---|---|---|
| 979.00046 | 1649341934 | EMERGENCY MEDICINE POTTSTOWN TOWER HEALTH MEDICAL GROUP |
| 979.00047 | 1649341934 | EMERGENCY MEDICINE POTTSTOWN TOWER HEALTH MEDICAL GROUP |
| 979.00048 | 1649341934 | POTTSTOWN PATHOLOGY |
| 979.00049 | 1649341934 | PEDIATRICS POTTSTOWN HERITAGE DR TOWER HEALTH MEDICAL GROUP |
| 979.00050 | 1649341934 | HOSPITALISTS POTTSTOWN TOWER HEALTH MEDICAL GROUP |
| 979.00051 | 1649341934 | HOSPITALISTS POTTSTOWN TOWER HEALTH MEDICAL GROUP |
| 979.00052 | 1649341934 | EMERGENCY MEDICINE POTTSTOWN TOWER HEALTH MEDICAL GROUP |
| 979.00053 | 1649341934 | EMERGENCY MEDICINE POTTSTOWN TOWER HEALTH MEDICAL GROUP |
| 979.00054 | 1649341934 | SURGERY POTTSTOWN TOWER HEALTH MEDICAL GROUP |
| 979.00055 | 1649341934 | HOSPITALISTS POTTSTOWN TOWER HEALTH MEDICAL GROUP |
| 979.00056 | 1649341934 | EMERGENCY MEDICINE POTTSTOWN TOWER HEALTH MEDICAL GROUP |
| 979.00057 | 1649341934 | SURGERY POTTSTOWN TOWER HEALTH MEDICAL GROUP |
| 979.00058 | 1649341934 | EMERGENCY MEDICINE POTTSTOWN TOWER HEALTH MEDICAL GROUP |
| 979.00059 | 1649341934 | SURGERY POTTSTOWN TOWER HEALTH MEDICAL GROUP |
| 979.00060 | 1649341934 | EMERGENCY MEDICINE POTTSTOWN TOWER HEALTH MEDICAL GROUP |
| 979.00061 | 1649341934 | HOSPITALISTS POTTSTOWN TOWER HEALTH MEDICAL GROUP |
| 979.00062 | 1649341934 | HOSPITALISTS POTTSTOWN TOWER HEALTH MEDICAL GROUP |
| 979.00063 | 1649341934 | HOSPITALISTS POTTSTOWN TOWER HEALTH MEDICAL GROUP |
| 979.00064 | 1649341934 | PSYCHIATRY COLLEGEVILLE TOWER HEALTH MEDICAL GROUP |
| 979.00065 | 1649341934 | SURGERY POTTSTOWN HIGH STREET TOWER HEALTH MEDICAL GROUP |
| 979.00066 | 1649341934 | SURGERY POTTSTOWN TOWER HEALTH MEDICAL GROUP |
| 979.00067 | 1649341934 | POTTSTOWN PATHOLOGY |
| 979.00068 | 1649341934 | FAMILY MEDICINE POTTSTOWN TOWER HEALTH MEDICAL GROUP |
| 979.00069 | 1649341934 | EMERGENCY MEDICINE POTTSTOWN TOWER HEALTH MEDICAL GROUP |
| 979.00070 | 1649341934 | HOSPITALISTS POTTSTOWN TOWER HEALTH MEDICAL GROUP |
| 979.00071 | 1649341934 | SURGERY POTTSTOWN TOWER HEALTH MEDICAL GROUP |
| 979.00072 | 1649341934 | EMERGENCY MEDICINE POTTSTOWN TOWER HEALTH MEDICAL GROUP |
| 979.00073 | 1649341934 | EMERGENCY MEDICINE POTTSTOWN TOWER HEALTH MEDICAL GROUP |
| 979.00074 | 1649341934 | HOSPITALISTS POTTSTOWN TOWER HEALTH MEDICAL GROUP |
| 979.00075 | 1649341934 | EMERGENCY MEDICINE POTTSTOWN TOWER HEALTH MEDICAL GROUP |
| 979.00076 | 1649341934 | HOSPITALISTS POTTSTOWN TOWER HEALTH MEDICAL GROUP |
| 979.00077 | 1649341934 | PSYCHIATRY COLLEGEVILLE TOWER HEALTH MEDICAL GROUP |
| 979.00078 | 1649341934 | PEDIATRICS POTTSTOWN HERITAGE DR TOWER HEALTH MEDICAL GROUP |
| 979.00079 | 1649341934 | FAMILY MEDICINE POTTSTOWN TOWER HEALTH MEDICAL GROUP |
| 979.00080 | 1649341934 | EMERGENCY MEDICINE POTTSTOWN TOWER HEALTH MEDICAL GROUP |
| 979.00081 | 1649341934 | EMERGENCY MEDICINE POTTSTOWN TOWER HEALTH MEDICAL GROUP |
| 979.00082 | 1649341934 | PEDIATRICS POTTSTOWN HERITAGE DR TOWER HEALTH MEDICAL GROUP |
| 979.00083 | 1649341934 | EMERGENCY MEDICINE POTTSTOWN TOWER HEALTH MEDICAL GROUP |
| 979.00084 | 1649341934 | HOSPITALISTS POTTSTOWN TOWER HEALTH MEDICAL GROUP |
| 979.00085 | 1649341934 | HOSPITALISTS POTTSTOWN TOWER HEALTH MEDICAL GROUP |
| 979.00086 | 1649341934 | DR CLAYTON CHANG INTERNAL MEDICINE |
| 979.00087 | 1649341934 | FAMILY MEDICINE POTTSTOWN TOWER HEALTH MEDICAL GROUP |
| 979.00088 | 1649341934 | EMERGENCY MEDICINE POTTSTOWN TOWER HEALTH MEDICAL GROUP |
| 979.00089 | 1649341934 | INTERNAL MEDICINE COLLEGEVILLE TOWER HEALTH MEDICAL GROUP |
| 979.00090 | 1649341934 | FAMILY MEDICINE POTTSTOWN TOWER HEALTH MEDICAL GROUP |
| 979.00091 | 1649341934 | HOSPITALISTS POTTSTOWN TOWER HEALTH MEDICAL GROUP |
| 979.00092 | 1649341934 | EMERGENCY MEDICINE POTTSTOWN TOWER HEALTH MEDICAL GROUP |
| 979.00093 | 1649341934 | EMERGENCY MEDICINE POTTSTOWN TOWER HEALTH MEDICAL GROUP |
| 979.00094 | 1649341934 | HOSPITALISTS POTTSTOWN TOWER HEALTH MEDICAL GROUP |
| 979.00095 | 1649341934 | FAMILY MEDICINE POTTSTOWN TOWER HEALTH MEDICAL GROUP |
| 979.00096 | 1649341934 | HOSPITALISTS POTTSTOWN TOWER HEALTH MEDICAL GROUP |
| 979.00097 | 1649341934 | EMERGENCY MEDICINE POTTSTOWN TOWER HEALTH MEDICAL GROUP |
| 979.00098 | 1649341934 | EMERGENCY MEDICINE POTTSTOWN TOWER HEALTH MEDICAL GROUP |
| 979.00099 | 1649341934 | HOSPITALISTS POTTSTOWN TOWER HEALTH MEDICAL GROUP |
| 979.00100 | 1649341934 | HOSPITALISTS POTTSTOWN TOWER HEALTH MEDICAL GROUP |
| 979.00101 | 1649341934 | FAMILY MEDICINE DOUGLASSVILLE TOWER HEALTH MEDICAL GROUP |
| 979.00102 | 1649341934 | PEDIATRICS POTTSTOWN HERITAGE DR TOWER HEALTH MEDICAL GROUP |
| 979.00103 | 1649341934 | EMERGENCY MEDICINE POTTSTOWN TOWER HEALTH MEDICAL GROUP |
| 979.00104 | 1649341934 | EMERGENCY MEDICINE POTTSTOWN TOWER HEALTH MEDICAL GROUP |
| 979.00105 | 1649341934 | HOSPITALISTS POTTSTOWN TOWER HEALTH MEDICAL GROUP |
| 979.00106 | 1649341934 | EMERGENCY MEDICINE POTTSTOWN TOWER HEALTH MEDICAL GROUP |
| 979.00107 | 1649341934 | PSYCHIATRY COLLEGEVILLE TOWER HEALTH MEDICAL GROUP |
| 979.00108 | 1649341934 | FAMILY MEDICINE DOUGLASSVILLE TOWER HEALTH MEDICAL GROUP |
| 979.00109 | 1649341934 | HOSPITALISTS POTTSTOWN TOWER HEALTH MEDICAL GROUP |
| 979.00110 | 1649341934 | HOSPITALISTS POTTSTOWN TOWER HEALTH MEDICAL GROUP |
| 979.00111 | 1649341934 | EMERGENCY MEDICINE POTTSTOWN TOWER HEALTH MEDICAL GROUP |

**See Provider Co-Lead Counsel Declarations:**
**Doc. No. 3313-2, ¶¶ 27, 29;**
**Doc. No. 3336-1, ¶ 6**

**FINAL FACIALLY VALID**
**OPT-OUT LIST**

| List No. | NPI(s) | Class Member Name |
|---|---|---|
| 979.00112 | 1649341934 | HOSPITALISTS POTTSTOWN TOWER HEALTH MEDICAL GROUP |
| 979.00113 | 1649341934 | CBM - CENTER FOR BEHAVIORAL MEDICINE |
| 979.00114 | 1649341934 | PSYCHIATRY COLLEGEVILLE TOWER HEALTH MEDICAL GROUP |
| 979.00115 | 1649341934 | PEDIATRICS POTTSTOWN HERITAGE DR TOWER HEALTH MEDICAL GROUP |
| 979.00116 | 1649341934 | POTTSTOWN PATHOLOGY |
| 979.00117 | 1649341934 | EMERGENCY MEDICINE POTTSTOWN TOWER HEALTH MEDICAL GROUP |
| 979.00118 | 1649341934 | HOSPITALISTS POTTSTOWN TOWER HEALTH MEDICAL GROUP |
| 979.00119 | 1649341934 | HOSPITALISTS POTTSTOWN TOWER HEALTH MEDICAL GROUP |
| 979.00120 | 1649341934 | HOSPITALISTS POTTSTOWN TOWER HEALTH MEDICAL GROUP |
| 979.00121 | 1649341934 | HOSPITALISTS POTTSTOWN TOWER HEALTH MEDICAL GROUP |
| 979.00122 | 1649341934 | SURGERY POTTSTOWN HIGH STREET TOWER HEALTH MEDICAL GROUP |
| 979.00123 | 1649341934 | HOSPITALISTS POTTSTOWN TOWER HEALTH MEDICAL GROUP |
| 979.00124 | 1649341934 | COVENTRY GERIATRICS |
| 979.00125 | 1649341934 | POTTSTOWN PATHOLOGY |
| 979.00126 | 1649341934 | PHYSICAL THERAPY LIMERICK TOWER HEALTH MEDICAL GROUP |
| 979.00127 | 1649341934 | POTTSTOWN PATHOLOGY |
| 979.00128 | 1649341934 | HOSPITALISTS POTTSTOWN TOWER HEALTH MEDICAL GROUP |
| 979.00129 | 1649341934 | FAMILY MEDICINE POTTSTOWN TOWER HEALTH MEDICAL GROUP |
| 979.00130 | 1649341934 | HOSPITALISTS POTTSTOWN TOWER HEALTH MEDICAL GROUP |
| 979.00131 | 1649341934 | PSYCHIATRY COLLEGEVILLE TOWER HEALTH MEDICAL GROUP |
| 979.00132 | 1649341934 | FAMILY MEDICINE DOUGLASSVILLE TOWER HEALTH MEDICAL GROUP |
| 979.00133 | 1649341934 | EMERGENCY MEDICINE POTTSTOWN TOWER HEALTH MEDICAL GROUP |
| 979.00134 | 1649341934 | HOSPITALISTS POTTSTOWN TOWER HEALTH MEDICAL GROUP |
| 979.00135 | 1649341934 | HOSPITALISTS POTTSTOWN TOWER HEALTH MEDICAL GROUP |
| 979.00136 | 1649341934 | HOSPITALISTS POTTSTOWN TOWER HEALTH MEDICAL GROUP |
| 979.00137 | 1649341934 | HOSPITALISTS POTTSTOWN TOWER HEALTH MEDICAL GROUP |
| 979.00138 | 1649341934 | EMERGENCY MEDICINE POTTSTOWN TOWER HEALTH MEDICAL GROUP |
| 979.00139 | 1649341934 | HOSPITALISTS POTTSTOWN TOWER HEALTH MEDICAL GROUP |
| 979.00140 | 1649341934 | SURGERY POTTSTOWN TOWER HEALTH MEDICAL GROUP |
| 979.00141 | 1649341934 | HOSPITALISTS POTTSTOWN TOWER HEALTH MEDICAL GROUP |
| 979.00142 | 1649341934 | FAMILY MEDICINE DOUGLASSVILLE TOWER HEALTH MEDICAL GROUP |
| 979.00143 | 1649341934 | FAMILY MEDICINE DOUGLASSVILLE TOWER HEALTH MEDICAL GROUP |
| 979.00144 | 1649341934 | FAMILY MEDICINE DOUGLASSVILLE TOWER HEALTH MEDICAL GROUP |
| 979.00145 | 1649341934 | FAMILY MEDICINE POTTSTOWN TOWER HEALTH MEDICAL GROUP |
| 979.00146 | 1649341934 | EMERGENCY MEDICINE POTTSTOWN TOWER HEALTH MEDICAL GROUP |
| 979.00147 | 1649341934 | HOSPITALISTS POTTSTOWN TOWER HEALTH MEDICAL GROUP |
| 979.00148 | 1649341934 | SURGERY POTTSTOWN HIGH STREET TOWER HEALTH MEDICAL GROUP |
| 979.00149 | 1649341934 | EMERGENCY MEDICINE POTTSTOWN TOWER HEALTH MEDICAL GROUP |
| 979.00150 | 1649341934 | POTTSTOWN PATHOLOGY |
| 979.00151 | 1649341934 | FAMILY MEDICINE POTTSTOWN TOWER HEALTH MEDICAL GROUP |
| 979.00152 | 1649341934 | INTERNAL MEDICINE COLLEGEVILLE TOWER HEALTH MEDICAL GROUP |
| 979.00153 | 1649341934 | FAMILY MEDICINE DOUGLASSVILLE TOWER HEALTH MEDICAL GROUP |
| 979.00154 | 1649341934 | HOSPITALISTS POTTSTOWN TOWER HEALTH MEDICAL GROUP |
| 979.00155 | 1649341934 | HOSPITALISTS POTTSTOWN TOWER HEALTH MEDICAL GROUP |
| 979.00156 | 1649341934 | EMERGENCY MEDICINE POTTSTOWN TOWER HEALTH MEDICAL GROUP |
| 979.00157 | 1649341934 | FAMILY MEDICINE DOUGLASSVILLE TOWER HEALTH MEDICAL GROUP |
| 979.00158 | 1649341934 | FAMILY MEDICINE POTTSTOWN TOWER HEALTH MEDICAL GROUP |
| 979.00159 | 1649341934 | EMERGENCY MEDICINE POTTSTOWN TOWER HEALTH MEDICAL GROUP |
| 979.00160 | 1649341934 | EMERGENCY MEDICINE POTTSTOWN TOWER HEALTH MEDICAL GROUP |
| 979.00161 | 1649341934 | EMERGENCY MEDICINE POTTSTOWN TOWER HEALTH MEDICAL GROUP |
| 979.00162 | 1649341934 | PHYSICAL THERAPY LIMERICK TOWER HEALTH MEDICAL GROUP |
| 979.00163 | 1649341934 | POTTSTOWN PATHOLOGY |
| 979.00164 | 1649341934 | HOSPITALISTS POTTSTOWN TOWER HEALTH MEDICAL GROUP |
| 979.00165 | 1649341934 | HOSPITALISTS POTTSTOWN TOWER HEALTH MEDICAL GROUP |
| 979.00166 | 1649341934 | POTTSTOWN PATHOLOGY |
| 979.00167 | 1649341934 | HOSPITALISTS POTTSTOWN TOWER HEALTH MEDICAL GROUP |
| 979.00168 | 1649341934 | NEUROLOGY LIMERICK LINFIELD-TRAPPE ROAD TOWER HEALTH MEDICAL GROUP |
| 979.00169 | 1649341934 | EMERGENCY MEDICINE POTTSTOWN TOWER HEALTH MEDICAL GROUP |
| 979.00170 | 1649341934 | EMERGENCY MEDICINE POTTSTOWN TOWER HEALTH MEDICAL GROUP |
| 979.00171 | 1649341934 | HOSPITALISTS POTTSTOWN TOWER HEALTH MEDICAL GROUP |
| 979.00172 | 1649341934 | EMERGENCY MEDICINE POTTSTOWN TOWER HEALTH MEDICAL GROUP |
| 979.00173 | 1649341934 | EMERGENCY MEDICINE POTTSTOWN TOWER HEALTH MEDICAL GROUP |
| 979.00174 | 1649341934 | EMERGENCY MEDICINE POTTSTOWN TOWER HEALTH MEDICAL GROUP |
| 979.00175 | 1649341934 | HOSPITALISTS POTTSTOWN TOWER HEALTH MEDICAL GROUP |
| 979.00176 | 1649341934 | EMERGENCY MEDICINE POTTSTOWN TOWER HEALTH MEDICAL GROUP |
| 979.00177 | 1649341934 | HOSPITALISTS POTTSTOWN TOWER HEALTH MEDICAL GROUP |

**See Provider Co-Lead Counsel Declarations:**
**Doc. No. 3313-2, ¶¶ 27, 29;**
**Doc. No. 3336-1, ¶ 6**

**FINAL FACIALLY VALID**
**OPT-OUT LIST**

| List No. | NPI(s) | Class Member Name |
|---|---|---|
| 979.00178 | 1649341934 | PSYCHIATRY COLLEGEVILLE TOWER HEALTH MEDICAL GROUP |
| 979.00179 | 1649341934 | EMERGENCY MEDICINE POTTSTOWN TOWER HEALTH MEDICAL GROUP |
| 979.00180 | 1649341934 | FAMILY MEDICINE POTTSTOWN TOWER HEALTH MEDICAL GROUP |
| 979.00181 | 1649341934 | HOSPITALISTS POTTSTOWN TOWER HEALTH MEDICAL GROUP |
| 979.00182 | 1649341934 | SURGERY POTTSTOWN TOWER HEALTH MEDICAL GROUP |
| 979.00183 | 1649341934 | EMERGENCY MEDICINE POTTSTOWN TOWER HEALTH MEDICAL GROUP |
| 979.00184 | 1649341934 | HOSPITALISTS POTTSTOWN TOWER HEALTH MEDICAL GROUP |
| 979.00185 | 1649341934 | EMERGENCY MEDICINE POTTSTOWN TOWER HEALTH MEDICAL GROUP |
| 979.00186 | 1649341934 | EMERGENCY MEDICINE POTTSTOWN TOWER HEALTH MEDICAL GROUP |
| 979.00187 | 1649341934 | EMERGENCY MEDICINE POTTSTOWN TOWER HEALTH MEDICAL GROUP |
| 979.00188 | 1649341934 | HOSPITALISTS POTTSTOWN TOWER HEALTH MEDICAL GROUP |
| 979.00189 | 1649341934 | SURGERY POTTSTOWN HIGH STREET TOWER HEALTH MEDICAL GROUP |
| 979.00190 | 1649341934 | SURGERY POTTSTOWN TOWER HEALTH MEDICAL GROUP |
| 979.00191 | 1649341934 | HOSPITALISTS POTTSTOWN TOWER HEALTH MEDICAL GROUP |
| 979.00192 | 1649341934 | EMERGENCY MEDICINE POTTSTOWN TOWER HEALTH MEDICAL GROUP |
| 979.00193 | 1649341934 | NEUROLOGY LIMERICK LINFIELD-TRAPPE ROAD TOWER HEALTH MEDICAL GROUP |
| 979.00194 | 1649341934 | HOSPITALISTS POTTSTOWN TOWER HEALTH MEDICAL GROUP |
| 979.00195 | 1649341934 | HOSPITALISTS POTTSTOWN TOWER HEALTH MEDICAL GROUP |
| 979.00196 | 1649341934 | HOSPITALISTS POTTSTOWN TOWER HEALTH MEDICAL GROUP |
| 979.00197 | 1649341934 | HOSPITALISTS POTTSTOWN TOWER HEALTH MEDICAL GROUP |
| 979.00198 | 1649341934 | HOSPITALISTS POTTSTOWN TOWER HEALTH MEDICAL GROUP |
| 979.00199 | 1649341934 | EMERGENCY MEDICINE POTTSTOWN TOWER HEALTH MEDICAL GROUP |
| 979.00200 | 1649341934 | POTTSTOWN PATHOLOGY |
| 979.00201 | 1649341934 | HOSPITALISTS POTTSTOWN TOWER HEALTH MEDICAL GROUP |
| 979.00202 | 1649341934 | EMERGENCY MEDICINE POTTSTOWN TOWER HEALTH MEDICAL GROUP |
| 979.00203 | 1649341934 | HOSPITALISTS POTTSTOWN TOWER HEALTH MEDICAL GROUP |
| 979.00204 | 1649341934 | FAMILY MEDICINE POTTSTOWN TOWER HEALTH MEDICAL GROUP |
| 979.00205 | 1649341934 | INTERNAL MEDICINE COLLEGEVILLE TOWER HEALTH MEDICAL GROUP |
| 979.00206 | 1649341934 | INTERNAL MEDICINE COLLEGEVILLE TOWER HEALTH MEDICAL GROUP |
| 979.00207 | 1649341934 | HOSPITALISTS POTTSTOWN TOWER HEALTH MEDICAL GROUP |
| 979.00208 | 1649341934 | FAMILY MEDICINE DOUGLASSVILLE TOWER HEALTH MEDICAL GROUP |
| 979.00209 | 1649341934 | HOSPITALISTS POTTSTOWN TOWER HEALTH MEDICAL GROUP |
| 979.00210 | 1649341934 | FAMILY MEDICINE DOUGLASSVILLE TOWER HEALTH MEDICAL GROUP |
| 979.00211 | 1649341934 | PEDIATRICS POTTSTOWN HERITAGE DR TOWER HEALTH MEDICAL GROUP |
| 979.00212 | 1649341934 | HOSPITALISTS POTTSTOWN TOWER HEALTH MEDICAL GROUP |
| 979.00213 | 1649341934 | FAMILY MEDICINE DOUGLASSVILLE TOWER HEALTH MEDICAL GROUP |
| 979.00214 | 1649341934 | HOSPITALISTS POTTSTOWN TOWER HEALTH MEDICAL GROUP |
| 979.00215 | 1649341934 | EMERGENCY MEDICINE POTTSTOWN TOWER HEALTH MEDICAL GROUP |
| 979.00216 | 1649341934 | PSYCHIATRY COLLEGEVILLE TOWER HEALTH MEDICAL GROUP |
| 979.00217 | 1649341934 | EMERGENCY MEDICINE POTTSTOWN TOWER HEALTH MEDICAL GROUP |
| 979.00218 | 1649341934 | EMERGENCY MEDICINE POTTSTOWN TOWER HEALTH MEDICAL GROUP |
| 979.00219 | 1649341934 | HOSPITALISTS POTTSTOWN TOWER HEALTH MEDICAL GROUP |
| 979.00220 | 1649341934 | EMERGENCY MEDICINE POTTSTOWN TOWER HEALTH MEDICAL GROUP |
| 979.00221 | 1649341934 | HOSPITALISTS POTTSTOWN TOWER HEALTH MEDICAL GROUP |
| 979.00222 | 1649341934 | HOSPITALISTS POTTSTOWN TOWER HEALTH MEDICAL GROUP |
| 979.00223 | 1649341934 | INTERNAL MEDICINE BOYERTOWN TOWER HEALTH MEDICAL GROUP |
| 979.00224 | 1649341934 | HOSPITALISTS POTTSTOWN TOWER HEALTH MEDICAL GROUP |
| 979.00225 | 1649341934 | EMERGENCY MEDICINE POTTSTOWN TOWER HEALTH MEDICAL GROUP |
| 979.00226 | 1649341934 | HOSPITALISTS POTTSTOWN TOWER HEALTH MEDICAL GROUP |
| 979.00227 | 1649341934 | EMERGENCY MEDICINE POTTSTOWN TOWER HEALTH MEDICAL GROUP |
| 979.00228 | 1649341934 | HOSPITALISTS POTTSTOWN TOWER HEALTH MEDICAL GROUP |
| 979.00229 | 1649341934 | HOSPITALISTS POTTSTOWN TOWER HEALTH MEDICAL GROUP |
| 979.00230 | 1649341934 | HOSPITALISTS POTTSTOWN TOWER HEALTH MEDICAL GROUP |
| 979.00231 | 1649341934 | EMERGENCY MEDICINE POTTSTOWN TOWER HEALTH MEDICAL GROUP |
| 979.00232 | 1649341934 | EMERGENCY MEDICINE POTTSTOWN TOWER HEALTH MEDICAL GROUP |
| 979.00233 | 1649341934 | HOSPITALISTS POTTSTOWN TOWER HEALTH MEDICAL GROUP |
| 979.00234 | 1649341934 | NEUROLOGY LIMERICK LINFIELD-TRAPPE ROAD TOWER HEALTH MEDICAL GROUP |
| 979.00235 | 1649341934 | SURGERY POTTSTOWN TOWER HEALTH MEDICAL GROUP |
| 979.00236 | 1649341934 | INTERNAL MEDICINE COLLEGEVILLE TOWER HEALTH MEDICAL GROUP |
| 979.00237 | 1649341934 | EMERGENCY MEDICINE POTTSTOWN TOWER HEALTH MEDICAL GROUP |
| 979.00238 | 1649341934 | HOSPITALISTS POTTSTOWN TOWER HEALTH MEDICAL GROUP |
| 979.00239 | 1649341934 | PSYCHIATRY COLLEGEVILLE TOWER HEALTH MEDICAL GROUP |
| 979.00240 | 1649341934 | HOSPITALISTS POTTSTOWN TOWER HEALTH MEDICAL GROUP |
| 979.00241 | 1649341934 | EMERGENCY MEDICINE POTTSTOWN TOWER HEALTH MEDICAL GROUP |
| 979.00242 | 1649341934 | PSYCHIATRY COLLEGEVILLE TOWER HEALTH MEDICAL GROUP |
| 979.00243 | 1649341934 | HOSPITALISTS POTTSTOWN TOWER HEALTH MEDICAL GROUP |

**FINAL FACIALLY VALID**
**OPT-OUT LIST**

| List No. | NPI(s) | Class Member Name |
|---|---|---|
| 979.00244 | 1649341934 | EMERGENCY MEDICINE POTTSTOWN TOWER HEALTH MEDICAL GROUP |
| 979.00245 | 1649341934 | SURGERY POTTSTOWN TOWER HEALTH MEDICAL GROUP |
| 979.00246 | 1649341934 | HOSPITALISTS POTTSTOWN TOWER HEALTH MEDICAL GROUP |
| 979.00247 | 1649341934 | PSYCHIATRY COLLEGEVILLE TOWER HEALTH MEDICAL GROUP |
| 979.00248 | 1649341934 | HOSPITALISTS POTTSTOWN TOWER HEALTH MEDICAL GROUP |
| 979.00249 | 1649341934 | HOSPITALISTS POTTSTOWN TOWER HEALTH MEDICAL GROUP |
| 979.00250 | 1649341934 | HOSPITALISTS POTTSTOWN TOWER HEALTH MEDICAL GROUP |
| 979.00251 | 1649341934 | HOSPITALISTS POTTSTOWN TOWER HEALTH MEDICAL GROUP |
| 979.00252 | 1649341934 | HOSPITALISTS POTTSTOWN TOWER HEALTH MEDICAL GROUP |
| 979.00253 | 1649341934 | EMERGENCY MEDICINE POTTSTOWN TOWER HEALTH MEDICAL GROUP |
| 979.00254 | 1649341934 | EMERGENCY MEDICINE POTTSTOWN TOWER HEALTH MEDICAL GROUP |
| 979.00255 | 1649341934 | HOSPITALISTS POTTSTOWN TOWER HEALTH MEDICAL GROUP |
| 979.00256 | 1649341934 | EMERGENCY MEDICINE POTTSTOWN TOWER HEALTH MEDICAL GROUP |
| 979.00257 | 1649341934 | HOSPITALISTS POTTSTOWN TOWER HEALTH MEDICAL GROUP |
| 979.00258 | 1649341934 | HOSPITALISTS POTTSTOWN TOWER HEALTH MEDICAL GROUP |
| 979.00259 | 1649341934 | NEUROLOGY LIMERICK LINFIELD-TRAPPE ROAD TOWER HEALTH MEDICAL GROUP |
| 979.00260 | 1649341934 | NEUROLOGY LIMERICK LINFIELD-TRAPPE ROAD TOWER HEALTH MEDICAL GROUP |
| 979.00261 | 1649341934 | HOSPITALISTS POTTSTOWN TOWER HEALTH MEDICAL GROUP |
| 979.00262 | 1649341934 | POTTSTOWN PATHOLOGY |
| 979.00263 | 1649341934 | HOSPITALISTS POTTSTOWN TOWER HEALTH MEDICAL GROUP |
| 979.00264 | 1649341934 | PEDIATRICS POTTSTOWN HERITAGE DR TOWER HEALTH MEDICAL GROUP |
| 979.00265 | 1649341934 | EMERGENCY MEDICINE POTTSTOWN TOWER HEALTH MEDICAL GROUP |
| 979.00266 | 1649341934 | HOSPITALISTS POTTSTOWN TOWER HEALTH MEDICAL GROUP |
| 979.00267 | 1649341934 | FAMILY MEDICINE POTTSTOWN TOWER HEALTH MEDICAL GROUP |
| 979.00268 | 1649341934 | EMERGENCY MEDICINE POTTSTOWN TOWER HEALTH MEDICAL GROUP |
| 979.00269 | 1649341934 | EMERGENCY MEDICINE POTTSTOWN TOWER HEALTH MEDICAL GROUP |
| 979.00270 | 1649341934 | EMERGENCY MEDICINE POTTSTOWN TOWER HEALTH MEDICAL GROUP |
| 979.00271 | 1649341934 | EMERGENCY MEDICINE POTTSTOWN TOWER HEALTH MEDICAL GROUP |
| 979.00272 | 1649341934 | HOSPITALISTS POTTSTOWN TOWER HEALTH MEDICAL GROUP |
| 979.00273 | 1649341934 | HOSPITALISTS POTTSTOWN TOWER HEALTH MEDICAL GROUP |
| 979.00274 | 1649341934 | HOSPITALISTS POTTSTOWN TOWER HEALTH MEDICAL GROUP |
| 979.00275 | 1649341934 | EMERGENCY MEDICINE POTTSTOWN TOWER HEALTH MEDICAL GROUP |
| 979.00276 | 1649341934 | EMERGENCY MEDICINE POTTSTOWN TOWER HEALTH MEDICAL GROUP |
| 979.00277 | 1649341934 | EMERGENCY MEDICINE POTTSTOWN TOWER HEALTH MEDICAL GROUP |
| 979.00278 | 1649341934 | CBM - CENTER FOR BEHAVIORAL MEDICINE |
| 979.00279 | 1649341934 | PSYCHIATRY COLLEGEVILLE TOWER HEALTH MEDICAL GROUP |
| 979.00280 | 1649341934 | POTTSTOWN PATHOLOGY |
| 979.00281 | 1649341934 | EMERGENCY MEDICINE POTTSTOWN TOWER HEALTH MEDICAL GROUP |
| 979.00282 | 1649341934 | HOSPITALISTS POTTSTOWN TOWER HEALTH MEDICAL GROUP |
| 979.00283 | 1649341934 | SURGERY POTTSTOWN TOWER HEALTH MEDICAL GROUP |
| 979.00284 | 1649341934 | EMERGENCY MEDICINE POTTSTOWN TOWER HEALTH MEDICAL GROUP |
| 979.00285 | 1649341934 | NEUROLOGY LIMERICK LINFIELD-TRAPPE ROAD TOWER HEALTH MEDICAL GROUP |
| 979.00286 | 1649341934 | EMERGENCY MEDICINE POTTSTOWN TOWER HEALTH MEDICAL GROUP |
| 979.00287 | 1649341934 | FAMILY MEDICINE POTTSTOWN TOWER HEALTH MEDICAL GROUP |
| 979.00288 | 1649341934 | HOSPITALISTS POTTSTOWN TOWER HEALTH MEDICAL GROUP |
| 979.00289 | 1649341934 | HOSPITALISTS POTTSTOWN TOWER HEALTH MEDICAL GROUP |
| 979.00290 | 1649341934 | EMERGENCY MEDICINE POTTSTOWN TOWER HEALTH MEDICAL GROUP |
| 979.00291 | 1649341934 | EMERGENCY MEDICINE POTTSTOWN TOWER HEALTH MEDICAL GROUP |
| 979.00292 | 1649341934 | HOSPITALISTS POTTSTOWN TOWER HEALTH MEDICAL GROUP |
| 979.00293 | 1649341934 | NEUROLOGY LIMERICK LINFIELD-TRAPPE ROAD TOWER HEALTH MEDICAL GROUP |
| 979.00294 | 1649341934 | EMERGENCY MEDICINE POTTSTOWN TOWER HEALTH MEDICAL GROUP |
| 979.00295 | 1649341934 | EMERGENCY MEDICINE POTTSTOWN TOWER HEALTH MEDICAL GROUP |
| 979.00296 | 1649341934 | EMERGENCY MEDICINE POTTSTOWN TOWER HEALTH MEDICAL GROUP |
| 979.00297 | 1649341934 | HOSPITALISTS POTTSTOWN TOWER HEALTH MEDICAL GROUP |
| 979.00298 | 1649341934 | HOSPITALISTS POTTSTOWN TOWER HEALTH MEDICAL GROUP |
| 979.00299 | 1649341934 | HOSPITALISTS POTTSTOWN TOWER HEALTH MEDICAL GROUP |
| 979.00300 | 1649341934 | FAMILY MEDICINE DOUGLASSVILLE TOWER HEALTH MEDICAL GROUP |
| 979.00301 | 1649341934 | FAMILY MEDICINE POTTSTOWN TOWER HEALTH MEDICAL GROUP |
| 979.00302 | 1649341934 | INTERNAL MEDICINE COLLEGEVILLE TOWER HEALTH MEDICAL GROUP |
| 979.00303 | 1649341934 | HOSPITALISTS POTTSTOWN TOWER HEALTH MEDICAL GROUP |
| 979.00304 | 1649341934 | EMERGENCY MEDICINE POTTSTOWN TOWER HEALTH MEDICAL GROUP |
| 979.00305 | 1649341934 | HOSPITALISTS POTTSTOWN TOWER HEALTH MEDICAL GROUP |
| 979.00306 | 1649341934 | EMERGENCY MEDICINE POTTSTOWN TOWER HEALTH MEDICAL GROUP |
| 979.00307 | 1649341934 | SURGERY POTTSTOWN HIGH STREET TOWER HEALTH MEDICAL GROUP |
| 979.00308 | 1649341934 | SURGERY POTTSTOWN TOWER HEALTH MEDICAL GROUP |
| 979.00309 | 1649341934 | HOSPITALISTS POTTSTOWN TOWER HEALTH MEDICAL GROUP |

**See Provider Co-Lead Counsel Declarations:**
**Doc. No. 3313-2, ¶¶ 27, 29;**
**Doc. No. 3336-1, ¶ 6**

**FINAL FACIALLY VALID**
**OPT-OUT LIST**

| List No. | NPI(s) | Class Member Name |
|---|---|---|
| 979.00310 | 1649341934 | NEUROLOGY LIMERICK LINFIELD-TRAPPE ROAD TOWER HEALTH MEDICAL GROUP |
| 979.00311 | 1649341934 | SURGERY POTTSTOWN TOWER HEALTH MEDICAL GROUP |
| 979.00312 | 1649341934 | EMERGENCY MEDICINE POTTSTOWN TOWER HEALTH MEDICAL GROUP |
| 979.00313 | 1649341934 | HOSPITALISTS POTTSTOWN TOWER HEALTH MEDICAL GROUP |
| 979.00314 | 1649341934 | HOSPITALISTS POTTSTOWN TOWER HEALTH MEDICAL GROUP |
| 979.00315 | 1649341934 | EMERGENCY MEDICINE POTTSTOWN TOWER HEALTH MEDICAL GROUP |
| 979.00316 | 1649341934 | HOSPITALISTS POTTSTOWN TOWER HEALTH MEDICAL GROUP |
| 979.00317 | 1649341934 | HOSPITALISTS POTTSTOWN TOWER HEALTH MEDICAL GROUP |
| 979.00318 | 1649341934 | EMERGENCY MEDICINE POTTSTOWN TOWER HEALTH MEDICAL GROUP |
| 979.00319 | 1649341934 | HOSPITALISTS POTTSTOWN TOWER HEALTH MEDICAL GROUP |
| 979.00320 | 1649341934 | HOSPITALISTS POTTSTOWN TOWER HEALTH MEDICAL GROUP |
| 979.00321 | 1649341934 | HOSPITALISTS POTTSTOWN TOWER HEALTH MEDICAL GROUP |
| 979.00322 | 1649341934 | EMERGENCY MEDICINE POTTSTOWN TOWER HEALTH MEDICAL GROUP |
| 979.00323 | 1649341934 | HOSPITALISTS POTTSTOWN TOWER HEALTH MEDICAL GROUP |
| 979.00324 | 1649341934 | EMERGENCY MEDICINE POTTSTOWN TOWER HEALTH MEDICAL GROUP |
| 979.00325 | 1649341934 | EMERGENCY MEDICINE POTTSTOWN TOWER HEALTH MEDICAL GROUP |
| 979.00326 | 1649341934 | HOSPITALISTS POTTSTOWN TOWER HEALTH MEDICAL GROUP |
| 979.00327 | 1649341934 | HOSPITALISTS POTTSTOWN TOWER HEALTH MEDICAL GROUP |
| 979.00328 | 1649341934 | EMERGENCY MEDICINE POTTSTOWN TOWER HEALTH MEDICAL GROUP |
| 979.00329 | 1649341934 | HOSPITALISTS POTTSTOWN TOWER HEALTH MEDICAL GROUP |
| 979.00330 | 1649341934 | EMERGENCY MEDICINE POTTSTOWN TOWER HEALTH MEDICAL GROUP |
| 979.00331 | 1649341934 | EMERGENCY MEDICINE POTTSTOWN TOWER HEALTH MEDICAL GROUP |
| 979.00332 | 1649341934 | EMERGENCY MEDICINE POTTSTOWN TOWER HEALTH MEDICAL GROUP |
| 979.00333 | 1649341934 | EMERGENCY MEDICINE POTTSTOWN TOWER HEALTH MEDICAL GROUP |
| 979.00334 | 1649341934 | EMERGENCY MEDICINE POTTSTOWN TOWER HEALTH MEDICAL GROUP |
| 979.00335 | 1649341934 | HOSPITALISTS POTTSTOWN TOWER HEALTH MEDICAL GROUP |
| 979.00336 | 1649341934 | PAIN MANAGEMENT LIMERICK TOWER HEALTH MEDICAL GROUP |
| 979.00337 | 1649341934 | PAIN MANAGEMENT LIMERICK TOWER HEALTH MEDICAL GROUP |
| 979.00338 | 1649341934 | PAIN MANAGEMENT PHOENIXVILLE NUTT RD TOWER HEALTH MEDICAL GROUP |
| 979.00339 | 1649341934 | EMERGENCY MEDICINE POTTSTOWN TOWER HEALTH MEDICAL GROUP |
| 979.00340 | 1649341934 | HOSPITALISTS POTTSTOWN TOWER HEALTH MEDICAL GROUP |
| 979.00341 | 1649341934 | HOSPITALISTS POTTSTOWN TOWER HEALTH MEDICAL GROUP |
| 979.00342 | 1649341934 | POTTSTOWN PATHOLOGY |
| 979.00343 | 1649341934 | EMERGENCY MEDICINE POTTSTOWN TOWER HEALTH MEDICAL GROUP |
| 979.00344 | 1649341934 | HOSPITALISTS POTTSTOWN TOWER HEALTH MEDICAL GROUP |
| 979.00345 | 1649341934 | EMERGENCY MEDICINE POTTSTOWN TOWER HEALTH MEDICAL GROUP |
| 979.00346 | 1649341934 | EMERGENCY MEDICINE POTTSTOWN TOWER HEALTH MEDICAL GROUP |
| 979.00347 | 1649341934 | PEDIATRICS POTTSTOWN HERITAGE DR TOWER HEALTH MEDICAL GROUP |
| 979.00348 | 1649341934 | EMERGENCY MEDICINE POTTSTOWN TOWER HEALTH MEDICAL GROUP |
| 979.00349 | 1649341934 | POTTSTOWN PATHOLOGY |
| 979.00350 | 1649341934 | INTERNAL MEDICINE BOYERTOWN TOWER HEALTH MEDICAL GROUP |
| 979.00351 | 1649341934 | INTERNAL MEDICINE COLLEGEVILLE TOWER HEALTH MEDICAL GROUP |
| 979.00352 | 1649341934 | HOSPITALISTS POTTSTOWN TOWER HEALTH MEDICAL GROUP |
| 979.00353 | 1649341934 | EMERGENCY MEDICINE POTTSTOWN TOWER HEALTH MEDICAL GROUP |
| 979.00354 | 1649341934 | CBM - CENTER FOR BEHAVIORAL MEDICINE |
| 979.00355 | 1649341934 | PEDIATRICS POTTSTOWN HERITAGE DR TOWER HEALTH MEDICAL GROUP |
| 979.00356 | 1649341934 | EMERGENCY MEDICINE POTTSTOWN TOWER HEALTH MEDICAL GROUP |
| 979.00357 | 1649341934 | PSYCHIATRY COLLEGEVILLE TOWER HEALTH MEDICAL GROUP |
| 979.00358 | 1649341934 | SURGERY POTTSTOWN HIGH STREET TOWER HEALTH MEDICAL GROUP |
| 979.00359 | 1649341934 | SURGERY POTTSTOWN TOWER HEALTH MEDICAL GROUP |
| 979.00360 | 1649341934 | EMERGENCY MEDICINE POTTSTOWN TOWER HEALTH MEDICAL GROUP |
| 979.00361 | 1649341934 | EMERGENCY MEDICINE POTTSTOWN TOWER HEALTH MEDICAL GROUP |
| 979.00362 | 1649341934 | EMERGENCY MEDICINE POTTSTOWN TOWER HEALTH MEDICAL GROUP |
| 979.00363 | 1649341934 | EMERGENCY MEDICINE POTTSTOWN TOWER HEALTH MEDICAL GROUP |
| 979.00364 | 1649341934 | HOSPITALISTS POTTSTOWN TOWER HEALTH MEDICAL GROUP |
| 979.00365 | 1649341934 | HOSPITALISTS POTTSTOWN TOWER HEALTH MEDICAL GROUP |
| 979.00366 | 1649341934 | NEUROLOGY LIMERICK LINFIELD-TRAPPE ROAD TOWER HEALTH MEDICAL GROUP |
| 979.00367 | 1649341934 | SURGERY POTTSTOWN HIGH STREET TOWER HEALTH MEDICAL GROUP |
| 979.00368 | 1649341934 | SURGERY POTTSTOWN TOWER HEALTH MEDICAL GROUP |
| 979.00369 | 1649341934 | EMERGENCY MEDICINE POTTSTOWN TOWER HEALTH MEDICAL GROUP |
| 979.00370 | 1649341934 | HOSPITALISTS POTTSTOWN TOWER HEALTH MEDICAL GROUP |
| 979.00371 | 1649341934 | EMERGENCY MEDICINE POTTSTOWN TOWER HEALTH MEDICAL GROUP |
| 979.00372 | 1649341934 | PSYCHIATRY COLLEGEVILLE TOWER HEALTH MEDICAL GROUP |
| 979.00373 | 1649341934 | HOSPITALISTS POTTSTOWN TOWER HEALTH MEDICAL GROUP |
| 979.00374 | 1649341934 | HOSPITALISTS POTTSTOWN TOWER HEALTH MEDICAL GROUP |
| 979.00375 | 1649341934 | PSYCHIATRY COLLEGEVILLE TOWER HEALTH MEDICAL GROUP |

**FINAL FACIALLY VALID**
**OPT-OUT LIST**

| List No. | NPI(s) | Class Member Name |
|---|---|---|
| 979.00376 | 1649341934 | EMERGENCY MEDICINE POTTSTOWN TOWER HEALTH MEDICAL GROUP |
| 979.00377 | 1649341934 | HOSPITALISTS POTTSTOWN TOWER HEALTH MEDICAL GROUP |
| 979.00378 | 1649341934 | HOSPITALISTS POTTSTOWN TOWER HEALTH MEDICAL GROUP |
| 979.00379 | 1649341934 | EMERGENCY MEDICINE POTTSTOWN TOWER HEALTH MEDICAL GROUP |
| 979.00380 | 1649341934 | HOSPITALISTS POTTSTOWN TOWER HEALTH MEDICAL GROUP |
| 979.00381 | 1649341934 | HOSPITALISTS POTTSTOWN TOWER HEALTH MEDICAL GROUP |
| 979.00382 | 1649341934 | EMERGENCY MEDICINE POTTSTOWN TOWER HEALTH MEDICAL GROUP |
| 979.00383 | 1649341934 | HOSPITALISTS POTTSTOWN TOWER HEALTH MEDICAL GROUP |
| 979.00384 | 1649341934 | HOSPITALISTS POTTSTOWN TOWER HEALTH MEDICAL GROUP |
| 979.00385 | 1649341934 | HOSPITALISTS POTTSTOWN TOWER HEALTH MEDICAL GROUP |
| 979.00386 | 1649341934 | HOSPITALISTS POTTSTOWN TOWER HEALTH MEDICAL GROUP |
| 979.00387 | 1649341934 | PEDIATRICS POTTSTOWN HERITAGE DR TOWER HEALTH MEDICAL GROUP |
| 979.00388 | 1649341934 | HOSPITALISTS POTTSTOWN TOWER HEALTH MEDICAL GROUP |
| 979.00389 | 1649341934 | HOSPITALISTS POTTSTOWN TOWER HEALTH MEDICAL GROUP |
| 979.00390 | 1649341934 | EMERGENCY MEDICINE POTTSTOWN TOWER HEALTH MEDICAL GROUP |
| 979.00391 | 1649341934 | FAMILY MEDICINE DOUGLASSVILLE TOWER HEALTH MEDICAL GROUP |
| 979.00392 | 1649341934 | EMERGENCY MEDICINE POTTSTOWN TOWER HEALTH MEDICAL GROUP |
| 979.00393 | 1649341934 | COVENTRY FOOT AND ANKLE SURGERY |
| 979.00394 | 1649341934 | COVENTRY FOOT AND ANKLE SURGERY |
| 979.00395 | 1649341934 | SURGERY FOOT & ANKLE POTTSTOWN TOWER HEALTH MEDICAL GROUP |
| 979.00396 | 1649341934 | EMERGENCY MEDICINE POTTSTOWN TOWER HEALTH MEDICAL GROUP |
| 979.00397 | 1649341934 | EMERGENCY MEDICINE POTTSTOWN TOWER HEALTH MEDICAL GROUP |
| 979.00398 | 1649341934 | HOSPITALISTS POTTSTOWN TOWER HEALTH MEDICAL GROUP |
| 979.00399 | 1649341934 | SURGERY POTTSTOWN TOWER HEALTH MEDICAL GROUP |
| 979.00400 | 1649341934 | EMERGENCY MEDICINE POTTSTOWN TOWER HEALTH MEDICAL GROUP |
| 979.00401 | 1649341934 | HOSPITALISTS POTTSTOWN TOWER HEALTH MEDICAL GROUP |
| 979.00402 | 1649341934 | HOSPITALISTS POTTSTOWN TOWER HEALTH MEDICAL GROUP |
| 979.00403 | 1649341934 | FAMILY MEDICINE DOUGLASSVILLE TOWER HEALTH MEDICAL GROUP |
| 979.00404 | 1649341934 | EMERGENCY MEDICINE POTTSTOWN TOWER HEALTH MEDICAL GROUP |
| 979.00405 | 1649341934 | HOSPITALISTS POTTSTOWN TOWER HEALTH MEDICAL GROUP |
| 979.00406 | 1649341934 | FAMILY MEDICINE DOUGLASSVILLE TOWER HEALTH MEDICAL GROUP |
| 979.00407 | 1649341934 | FAMILY MEDICINE POTTSTOWN TOWER HEALTH MEDICAL GROUP |
| 979.00408 | 1649341934 | EMERGENCY MEDICINE POTTSTOWN TOWER HEALTH MEDICAL GROUP |
| 979.00409 | 1649341934 | HOSPITALISTS POTTSTOWN TOWER HEALTH MEDICAL GROUP |
| 979.00410 | 1649341934 | HOSPITALISTS POTTSTOWN TOWER HEALTH MEDICAL GROUP |
| 979.00411 | 1649341934 | HOSPITALISTS POTTSTOWN TOWER HEALTH MEDICAL GROUP |
| 979.00412 | 1649341934 | HOSPITALISTS POTTSTOWN TOWER HEALTH MEDICAL GROUP |
| 979.00413 | 1649341934 | HOSPITALISTS POTTSTOWN TOWER HEALTH MEDICAL GROUP |
| 979.00414 | 1649341934 | HOSPITALISTS POTTSTOWN TOWER HEALTH MEDICAL GROUP |
| 979.00415 | 1649341934 | FAMILY MEDICINE DOUGLASSVILLE TOWER HEALTH MEDICAL GROUP |
| 979.00416 | 1649341934 | FAMILY MEDICINE POTTSTOWN TOWER HEALTH MEDICAL GROUP |
| 979.00417 | 1649341934 | HOSPITALISTS POTTSTOWN TOWER HEALTH MEDICAL GROUP |
| 979.00418 | 1649341934 | SURGERY POTTSTOWN HIGH STREET TOWER HEALTH MEDICAL GROUP |
| 979.00419 | 1649341934 | SURGERY POTTSTOWN TOWER HEALTH MEDICAL GROUP |
| 979.00420 | 1649341934 | SURGERY POTTSTOWN HIGH STREET TOWER HEALTH MEDICAL GROUP |
| 979.00421 | 1649341934 | EMERGENCY MEDICINE POTTSTOWN TOWER HEALTH MEDICAL GROUP |
| 979.00422 | 1649341934 | HOSPITALISTS POTTSTOWN TOWER HEALTH MEDICAL GROUP |
| 979.00423 | 1649341934 | HOSPITALISTS POTTSTOWN TOWER HEALTH MEDICAL GROUP |
| 979.00424 | 1649341934 | PEDIATRICS POTTSTOWN HERITAGE DR TOWER HEALTH MEDICAL GROUP |
| 979.00425 | 1649341934 | EMERGENCY MEDICINE POTTSTOWN TOWER HEALTH MEDICAL GROUP |
| 979.00426 | 1649341934 | EMERGENCY MEDICINE POTTSTOWN TOWER HEALTH MEDICAL GROUP |
| 979.00427 | 1649341934 | NEUROLOGY LIMERICK LINFIELD-TRAPPE ROAD TOWER HEALTH MEDICAL GROUP |
| 979.00428 | 1649341934 | NEUROLOGY LIMERICK LINFIELD-TRAPPE ROAD TOWER HEALTH MEDICAL GROUP |
| 979.00429 | 1649341934 | NEUROLOGY LIMERICK LINFIELD-TRAPPE ROAD TOWER HEALTH MEDICAL GROUP |
| 979.00430 | 1649341934 | HOSPITALISTS POTTSTOWN TOWER HEALTH MEDICAL GROUP |
| 979.00431 | 1649341934 | HOSPITALISTS POTTSTOWN TOWER HEALTH MEDICAL GROUP |
| 979.00432 | 1649341934 | HOSPITALISTS POTTSTOWN TOWER HEALTH MEDICAL GROUP |
| 979.00433 | 1649341934 | HOSPITALISTS POTTSTOWN TOWER HEALTH MEDICAL GROUP |
| 979.00434 | 1649341934 | HOSPITALISTS POTTSTOWN TOWER HEALTH MEDICAL GROUP |
| 979.00435 | 1649341934 | HOSPITALISTS POTTSTOWN TOWER HEALTH MEDICAL GROUP |
| 979.00436 | 1649341934 | HOSPITALISTS POTTSTOWN TOWER HEALTH MEDICAL GROUP |
| 979.00437 | 1649341934 | EMERGENCY MEDICINE POTTSTOWN TOWER HEALTH MEDICAL GROUP |
| 979.00438 | 1649341934 | EMERGENCY MEDICINE POTTSTOWN TOWER HEALTH MEDICAL GROUP |
| 979.00439 | 1649341934 | HOSPITALISTS POTTSTOWN TOWER HEALTH MEDICAL GROUP |
| 979.00440 | 1649341934 | HOSPITALISTS POTTSTOWN TOWER HEALTH MEDICAL GROUP |
| 979.00441 | 1649341934 | FAMILY MEDICINE DOUGLASSVILLE TOWER HEALTH MEDICAL GROUP |

See Provider Co-Lead Counsel Declarations:
Doc. No. 3313-2, ¶¶ 27, 29;
Doc. No. 3336-1, ¶ 6

**FINAL FACIALLY VALID**
**OPT-OUT LIST**

| List No. | NPI(s) | Class Member Name |
|---|---|---|
| 979.00442 | 1649341934 | EMERGENCY MEDICINE POTTSTOWN TOWER HEALTH MEDICAL GROUP |
| 979.00443 | 1649341934 | NEUROLOGY LIMERICK LINFIELD-TRAPPE ROAD TOWER HEALTH MEDICAL GROUP |
| 979.00444 | 1649341934 | HOSPITALISTS POTTSTOWN TOWER HEALTH MEDICAL GROUP |
| 979.00445 | 1649341934 | EMERGENCY MEDICINE POTTSTOWN TOWER HEALTH MEDICAL GROUP |
| 979.00446 | 1649341934 | EMERGENCY MEDICINE POTTSTOWN TOWER HEALTH MEDICAL GROUP |
| 979.00447 | 1649341934 | HOSPITALISTS POTTSTOWN TOWER HEALTH MEDICAL GROUP |
| 979.00448 | 1649341934 | FAMILY MEDICINE DOUGLASSVILLE TOWER HEALTH MEDICAL GROUP |
| 979.00449 | 1649341934 | EMERGENCY MEDICINE POTTSTOWN TOWER HEALTH MEDICAL GROUP |
| 979.00450 | 1649341934 | PEDIATRICS POTTSTOWN HERITAGE DR TOWER HEALTH MEDICAL GROUP |
| 979.00451 | 1649341934 | EMERGENCY MEDICINE POTTSTOWN TOWER HEALTH MEDICAL GROUP |
| 979.00452 | 1649341934 | EMERGENCY MEDICINE POTTSTOWN TOWER HEALTH MEDICAL GROUP |
| 979.00453 | 1649341934 | FAMILY MEDICINE POTTSTOWN TOWER HEALTH MEDICAL GROUP |
| 979.00454 | 1649341934 | HOSPITALISTS POTTSTOWN TOWER HEALTH MEDICAL GROUP |
| 979.00455 | 1649341934 | EMERGENCY MEDICINE POTTSTOWN TOWER HEALTH MEDICAL GROUP |
| 979.00456 | 1649341934 | HOSPITALISTS POTTSTOWN TOWER HEALTH MEDICAL GROUP |
| 979.00457 | 1649341934 | EMERGENCY MEDICINE POTTSTOWN TOWER HEALTH MEDICAL GROUP |
| 979.00458 | 1649341934 | HOSPITALISTS POTTSTOWN TOWER HEALTH MEDICAL GROUP |
| 979.00459 | 1649341934 | SURGERY POTTSTOWN TOWER HEALTH MEDICAL GROUP |
| 979.00460 | 1649341934 | SURGERY POTTSTOWN HIGH STREET TOWER HEALTH MEDICAL GROUP |
| 979.00461 | 1649341934 | PSYCHIATRY COLLEGEVILLE TOWER HEALTH MEDICAL GROUP |
| 979.00462 | 1649341934 | EMERGENCY MEDICINE POTTSTOWN TOWER HEALTH MEDICAL GROUP |
| 979.00463 | 1649341934 | EMERGENCY MEDICINE POTTSTOWN TOWER HEALTH MEDICAL GROUP |
| 979.00464 | 1649341934 | HOSPITALISTS POTTSTOWN TOWER HEALTH MEDICAL GROUP |
| 979.00465 | 1649341934 | EMERGENCY MEDICINE POTTSTOWN TOWER HEALTH MEDICAL GROUP |
| 979.00466 | 1649341934 | HOSPITALISTS POTTSTOWN TOWER HEALTH MEDICAL GROUP |
| 979.00467 | 1649341934 | NEUROLOGY LIMERICK LINFIELD-TRAPPE ROAD TOWER HEALTH MEDICAL GROUP |
| 979.00468 | 1649341934 | HOSPITALISTS POTTSTOWN TOWER HEALTH MEDICAL GROUP |
| 979.00469 | 1649341934 | HOSPITALISTS POTTSTOWN TOWER HEALTH MEDICAL GROUP |
| 979.00470 | 1649341934 | EMERGENCY MEDICINE POTTSTOWN TOWER HEALTH MEDICAL GROUP |
| 979.00471 | 1649341934 | EMERGENCY MEDICINE POTTSTOWN TOWER HEALTH MEDICAL GROUP |
| 979.00472 | 1649341934 | HOSPITALISTS POTTSTOWN TOWER HEALTH MEDICAL GROUP |
| 979.00473 | 1649341934 | SURGERY POTTSTOWN TOWER HEALTH MEDICAL GROUP |
| 979.00474 | 1649341934 | SURGERY POTTSTOWN HIGH STREET TOWER HEALTH MEDICAL GROUP |
| 979.00475 | 1649341934 | SURGERY POTTSTOWN TOWER HEALTH MEDICAL GROUP |
| 979.00476 | 1649341934 | EMERGENCY MEDICINE POTTSTOWN TOWER HEALTH MEDICAL GROUP |
| 979.00477 | 1649341934 | PSYCHIATRY COLLEGEVILLE TOWER HEALTH MEDICAL GROUP |
| 979.00478 | 1649341934 | EMERGENCY MEDICINE POTTSTOWN TOWER HEALTH MEDICAL GROUP |
| 979.00479 | 1649341934 | INTERNAL MEDICINE BOYERTOWN TOWER HEALTH MEDICAL GROUP |
| 979.00480 | 1649341934 | PAIN MANAGEMENT LIMERICK TOWER HEALTH MEDICAL GROUP |
| 979.00481 | 1649341934 | PAIN MANAGEMENT LIMERICK TOWER HEALTH MEDICAL GROUP |
| 979.00482 | 1649341934 | HOSPITALISTS POTTSTOWN TOWER HEALTH MEDICAL GROUP |
| 979.00483 | 1649341934 | HOSPITALISTS POTTSTOWN TOWER HEALTH MEDICAL GROUP |
| 979.00484 | 1649341934 | HOSPITALISTS POTTSTOWN TOWER HEALTH MEDICAL GROUP |
| 979.00485 | 1649341934 | HOSPITALISTS POTTSTOWN TOWER HEALTH MEDICAL GROUP |
| 979.00486 | 1649341934 | HOSPITALISTS POTTSTOWN TOWER HEALTH MEDICAL GROUP |
| 979.00487 | 1649341934 | HOSPITALISTS POTTSTOWN TOWER HEALTH MEDICAL GROUP |
| 979.00488 | 1649341934 | EMERGENCY MEDICINE POTTSTOWN TOWER HEALTH MEDICAL GROUP |
| 979.00489 | 1649341934 | HOSPITALISTS POTTSTOWN TOWER HEALTH MEDICAL GROUP |
| 979.00490 | 1649341934 | PEDIATRICS POTTSTOWN HERITAGE DR TOWER HEALTH MEDICAL GROUP |
| 979.00491 | 1649341934 | EMERGENCY MEDICINE POTTSTOWN TOWER HEALTH MEDICAL GROUP |
| 979.00492 | 1649341934 | EMERGENCY MEDICINE POTTSTOWN TOWER HEALTH MEDICAL GROUP |
| 979.00493 | 1649341934 | EMERGENCY MEDICINE POTTSTOWN TOWER HEALTH MEDICAL GROUP |
| 979.00494 | 1649341934 | EMERGENCY MEDICINE POTTSTOWN TOWER HEALTH MEDICAL GROUP |
| 979.00495 | 1649341934 | EMERGENCY MEDICINE POTTSTOWN TOWER HEALTH MEDICAL GROUP |
| 979.00496 | 1649341934 | HOSPITALISTS POTTSTOWN TOWER HEALTH MEDICAL GROUP |
| 979.00497 | 1649341934 | EMERGENCY MEDICINE POTTSTOWN TOWER HEALTH MEDICAL GROUP |
| 979.00498 | 1649341934 | EMERGENCY MEDICINE POTTSTOWN TOWER HEALTH MEDICAL GROUP |
| 979.00499 | 1649341934 | EMERGENCY MEDICINE POTTSTOWN TOWER HEALTH MEDICAL GROUP |
| 979.00500 | 1649341934 | EMERGENCY MEDICINE POTTSTOWN TOWER HEALTH MEDICAL GROUP |
| 979.00501 | 1649341934 | EMERGENCY MEDICINE POTTSTOWN TOWER HEALTH MEDICAL GROUP |
| 979.00502 | 1649341934 | NEUROLOGY LIMERICK LINFIELD-TRAPPE ROAD TOWER HEALTH MEDICAL GROUP |
| 979.00503 | 1649341934 | HOSPITALISTS POTTSTOWN TOWER HEALTH MEDICAL GROUP |
| 979.00504 | 1649341934 | HOSPITALISTS POTTSTOWN TOWER HEALTH MEDICAL GROUP |
| 979.00505 | 1649341934 | HOSPITALISTS POTTSTOWN TOWER HEALTH MEDICAL GROUP |
| 979.00506 | 1649341934 | EMERGENCY MEDICINE POTTSTOWN TOWER HEALTH MEDICAL GROUP |
| 979.00507 | 1649341934 | EMERGENCY MEDICINE POTTSTOWN TOWER HEALTH MEDICAL GROUP |

**FINAL FACIALLY VALID**
**OPT-OUT LIST**

| List No. | NPI(s) | Class Member Name |
|---|---|---|
| 979.00508 | 1649341934 | EMERGENCY MEDICINE POTTSTOWN TOWER HEALTH MEDICAL GROUP |
| 979.00509 | 1649341934 | PHYSICAL THERAPY LIMERICK TOWER HEALTH MEDICAL GROUP |
| 979.00510 | 1649341934 | PEDIATRICS POTTSTOWN HERITAGE DR TOWER HEALTH MEDICAL GROUP |
| 979.00511 | 1649341934 | PEDIATRICS POTTSTOWN HERITAGE DR TOWER HEALTH MEDICAL GROUP |
| 979.00512 | 1649341934 | PSYCHIATRY COLLEGEVILLE TOWER HEALTH MEDICAL GROUP |
| 979.00513 | 1649341934 | HOSPITALISTS POTTSTOWN TOWER HEALTH MEDICAL GROUP |
| 979.00514 | 1649341934 | SURGERY POTTSTOWN TOWER HEALTH MEDICAL GROUP |
| 979.00515 | 1649341934 | NEUROLOGY LIMERICK LINFIELD-TRAPPE ROAD TOWER HEALTH MEDICAL GROUP |
| 979.00516 | 1649341934 | NEUROLOGY LIMERICK TOWER HEALTH MEDICAL GROUP |
| 979.00517 | 1649341934 | NEUROLOGY LIMERICK LINFIELD-TRAPPE ROAD TOWER HEALTH MEDICAL GROUP |
| 979.00518 | 1649341934 | NEUROLOGY LIMERICK TOWER HEALTH MEDICAL GROUP |
| 979.00519 | 1649341934 | HOSPITALISTS POTTSTOWN TOWER HEALTH MEDICAL GROUP |
| 979.00520 | 1649341934 | EMERGENCY MEDICINE POTTSTOWN TOWER HEALTH MEDICAL GROUP |
| 979.00521 | 1649341934 | EMERGENCY MEDICINE POTTSTOWN TOWER HEALTH MEDICAL GROUP |
| 979.00522 | 1649341934 | EMERGENCY MEDICINE POTTSTOWN TOWER HEALTH MEDICAL GROUP |
| 979.00523 | 1649341934 | HOSPITALISTS POTTSTOWN TOWER HEALTH MEDICAL GROUP |
| 979.00524 | 1649341934 | PSYCHIATRY COLLEGEVILLE TOWER HEALTH MEDICAL GROUP |
| 979.00525 | 1649341934 | PSYCHIATRY COLLEGEVILLE TOWER HEALTH MEDICAL GROUP |
| 979.00526 | 1649341934 | EMERGENCY MEDICINE POTTSTOWN TOWER HEALTH MEDICAL GROUP |
| 979.00527 | 1649341934 | HOSPITALISTS POTTSTOWN TOWER HEALTH MEDICAL GROUP |
| 979.00528 | 1649341934 | COVENTRY GERIATRICS |
| 979.00529 | 1649341934 | NEUROLOGY LIMERICK LINFIELD-TRAPPE ROAD TOWER HEALTH MEDICAL GROUP |
| 979.00530 | 1649341934 | NEUROLOGY LIMERICK TOWER HEALTH MEDICAL GROUP |
| 979.00531 | 1649341934 | TRI-COUNTY NEUROLOGY |
| 979.00532 | 1649341934 | EMERGENCY MEDICINE POTTSTOWN TOWER HEALTH MEDICAL GROUP |
| 979.00533 | 1649341934 | FAMILY MEDICINE POTTSTOWN TOWER HEALTH MEDICAL GROUP |
| 979.00534 | 1649341934 | HOSPITALISTS POTTSTOWN TOWER HEALTH MEDICAL GROUP |
| 979.00535 | 1649341934 | SURGERY POTTSTOWN TOWER HEALTH MEDICAL GROUP |
| 979.00536 | 1649341934 | EMERGENCY MEDICINE POTTSTOWN TOWER HEALTH MEDICAL GROUP |
| 979.00537 | 1649341934 | PSYCHIATRY COLLEGEVILLE TOWER HEALTH MEDICAL GROUP |
| 979.00538 | 1649341934 | POTTSTOWN PATHOLOGY |
| 979.00539 | 1649341934 | HOSPITALISTS POTTSTOWN TOWER HEALTH MEDICAL GROUP |
| 979.00540 | 1649341934 | HOSPITALISTS POTTSTOWN TOWER HEALTH MEDICAL GROUP |
| 979.00541 | 1649341934 | COVENTRY GERIATRICS |
| 979.00542 | 1649341934 | FAMILY MEDICINE DOUGLASSVILLE TOWER HEALTH MEDICAL GROUP |
| 979.00543 | 1649341934 | FAMILY MEDICINE POTTSTOWN TOWER HEALTH MEDICAL GROUP |
| 979.00544 | 1649341934 | EMERGENCY MEDICINE POTTSTOWN TOWER HEALTH MEDICAL GROUP |
| 979.00545 | 1649341934 | HOSPITALISTS POTTSTOWN TOWER HEALTH MEDICAL GROUP |
| 979.00546 | 1649341934 | EMERGENCY MEDICINE POTTSTOWN TOWER HEALTH MEDICAL GROUP |
| 979.00547 | 1649341934 | HOSPITALISTS POTTSTOWN TOWER HEALTH MEDICAL GROUP |
| 979.00548 | 1649341934 | HOSPITALISTS POTTSTOWN TOWER HEALTH MEDICAL GROUP |
| 979.00549 | 1649341934 | POTTSTOWN PATHOLOGY |
| 979.00550 | 1649341934 | EMERGENCY MEDICINE POTTSTOWN TOWER HEALTH MEDICAL GROUP |
| 979.00551 | 1649341934 | FAMILY MEDICINE DOUGLASSVILLE TOWER HEALTH MEDICAL GROUP |
| 979.00552 | 1649341934 | HOSPITALISTS POTTSTOWN TOWER HEALTH MEDICAL GROUP |
| 979.00553 | 1649341934 | HOSPITALISTS POTTSTOWN TOWER HEALTH MEDICAL GROUP |
| 979.00554 | 1649341934 | HOSPITALISTS POTTSTOWN TOWER HEALTH MEDICAL GROUP |
| 979.00555 | 1649341934 | FAMILY MEDICINE POTTSTOWN TOWER HEALTH MEDICAL GROUP |
| 979.00556 | 1649341934 | HOSPITALISTS POTTSTOWN TOWER HEALTH MEDICAL GROUP |
| 979.00557 | 1649341934 | FAMILY MEDICINE DOUGLASSVILLE TOWER HEALTH MEDICAL GROUP |
| 979.00558 | 1649341934 | FAMILY MEDICINE POTTSTOWN TOWER HEALTH MEDICAL GROUP |
| 979.00559 | 1649341934 | HOSPITALISTS POTTSTOWN TOWER HEALTH MEDICAL GROUP |
| 979.00560 | 1649341934 | PEDIATRICS POTTSTOWN HERITAGE DR TOWER HEALTH MEDICAL GROUP |
| 979.00561 | 1649341934 | PEDIATRICS POTTSTOWN HERITAGE DR TOWER HEALTH MEDICAL GROUP |
| 979.00562 | 1649341934 | EMERGENCY MEDICINE POTTSTOWN TOWER HEALTH MEDICAL GROUP |
| 979.00563 | 1649341934 | EMERGENCY MEDICINE POTTSTOWN TOWER HEALTH MEDICAL GROUP |
| 979.00564 | 1649341934 | EMERGENCY MEDICINE POTTSTOWN TOWER HEALTH MEDICAL GROUP |
| 979.00565 | 1649341934 | HOSPITALISTS POTTSTOWN TOWER HEALTH MEDICAL GROUP |
| 979.00566 | 1649341934 | EMERGENCY MEDICINE POTTSTOWN TOWER HEALTH MEDICAL GROUP |
| 979.00567 | 1649341934 | EMERGENCY MEDICINE POTTSTOWN TOWER HEALTH MEDICAL GROUP |
| 979.00568 | 1649341934 | EMERGENCY MEDICINE POTTSTOWN TOWER HEALTH MEDICAL GROUP |
| 979.00569 | 1649341934 | NEUROLOGY LIMERICK LINFIELD-TRAPPE ROAD TOWER HEALTH MEDICAL GROUP |
| 979.00570 | 1649341934 | NEUROLOGY LIMERICK TOWER HEALTH MEDICAL GROUP® |
| 979.00571 | 1649341934 | TRI-COUNTY NEUROLOGY |
| 979.00572 | 1649341934 | EMERGENCY MEDICINE POTTSTOWN TOWER HEALTH MEDICAL GROUP |
| 979.00573 | 1649341934 | HOSPITALISTS POTTSTOWN TOWER HEALTH MEDICAL GROUP |

**FINAL FACIALLY VALID**
**OPT-OUT LIST**

| List No. | NPI(s) | Class Member Name |
|---|---|---|
| 979.00574 | 1649341934 | EMERGENCY MEDICINE POTTSTOWN TOWER HEALTH MEDICAL GROUP |
| 979.00575 | 1649341934 | EMERGENCY MEDICINE POTTSTOWN TOWER HEALTH MEDICAL GROUP |
| 979.00576 | 1649341934 | PEDIATRICS POTTSTOWN HERITAGE DR TOWER HEALTH MEDICAL GROUP |
| 979.00577 | 1649341934 | PEDIATRICS POTTSTOWN HERITAGE DR TOWER HEALTH MEDICAL GROUP |
| 979.00578 | 1649341934 | HOSPITALISTS POTTSTOWN TOWER HEALTH MEDICAL GROUP |
| 979.00579 | 1649341934 | HOSPITALISTS POTTSTOWN TOWER HEALTH MEDICAL GROUP |
| 979.00580 | 1649341934 | PSYCHIATRY COLLEGEVILLE TOWER HEALTH MEDICAL GROUP |
| 979.00581 | 1649341934 | HOSPITALISTS POTTSTOWN TOWER HEALTH MEDICAL GROUP |
| 979.00582 | 1649341934 | HOSPITALISTS POTTSTOWN TOWER HEALTH MEDICAL GROUP |
| 979.00583 | 1649341934 | HOSPITALISTS POTTSTOWN TOWER HEALTH MEDICAL GROUP |
| 979.00584 | 1649341934 | SURGERY POTTSTOWN HIGH STREET TOWER HEALTH MEDICAL GROUP |
| 979.00585 | 1649341934 | SURGERY POTTSTOWN TOWER HEALTH MEDICAL GROUP |
| 979.00586 | 1649341934 | POTTSTOWN CRITICAL CARE |
| 979.00587 | 1649341934 | HOSPITALISTS POTTSTOWN TOWER HEALTH MEDICAL GROUP |
| 979.00588 | 1649341934 | PEDIATRICS POTTSTOWN HERITAGE DR TOWER HEALTH MEDICAL GROUP |
| 979.00589 | 1649341934 | POTTSTOWN CRITICAL CARE |
| 979.00590 | 1649341934 | POTTSTOWN PATHOLOGY |
| 979.00591 | 1649341934 | HOSPITALISTS POTTSTOWN TOWER HEALTH MEDICAL GROUP |
| 979.00592 | 1649341934 | EMERGENCY MEDICINE POTTSTOWN TOWER HEALTH MEDICAL GROUP |
| 979.00593 | 1649341934 | INTERNAL MEDICINE COLLEGEVILLE TOWER HEALTH MEDICAL GROUP |
| 979.00594 | 1649341934 | EMERGENCY MEDICINE POTTSTOWN TOWER HEALTH MEDICAL GROUP |
| 979.00595 | 1649341934 | EMERGENCY MEDICINE POTTSTOWN TOWER HEALTH MEDICAL GROUP |
| 979.00596 | 1649341934 | EMERGENCY MEDICINE POTTSTOWN TOWER HEALTH MEDICAL GROUP |
| 979.00597 | 1649341934 | EMERGENCY MEDICINE POTTSTOWN TOWER HEALTH MEDICAL GROUP |
| 979.00598 | 1649341934 | EMERGENCY MEDICINE POTTSTOWN TOWER HEALTH MEDICAL GROUP |
| 979.00599 | 1649341934 | PEDIATRICS POTTSTOWN HERITAGE DR TOWER HEALTH MEDICAL GROUP |
| 979.00600 | 1649341934 | FAMILY MEDICINE DOUGLASSVILLE TOWER HEALTH MEDICAL GROUP |
| 979.00601 | 1649341934 | SURGERY POTTSTOWN TOWER HEALTH MEDICAL GROUP |
| 979.00602 | 1649341934 | EMERGENCY MEDICINE POTTSTOWN TOWER HEALTH MEDICAL GROUP |
| 979.00603 | 1649341934 | EMERGENCY MEDICINE POTTSTOWN TOWER HEALTH MEDICAL GROUP |
| 979.00604 | 1649341934 | EMERGENCY MEDICINE POTTSTOWN TOWER HEALTH MEDICAL GROUP |
| 979.00605 | 1649341934 | EMERGENCY MEDICINE POTTSTOWN TOWER HEALTH MEDICAL GROUP |
| 979.00606 | 1649341934 | HOSPITALISTS POTTSTOWN TOWER HEALTH MEDICAL GROUP |
| 979.00607 | 1649341934 | PSYCHIATRY COLLEGEVILLE TOWER HEALTH MEDICAL GROUP |
| 979.00608 | 1649341934 | HOSPITALISTS POTTSTOWN TOWER HEALTH MEDICAL GROUP |
| 979.00609 | 1649341934 | FAMILY MEDICINE POTTSTOWN TOWER HEALTH MEDICAL GROUP |
| 979.00610 | 1649341934 | HOSPITALISTS POTTSTOWN TOWER HEALTH MEDICAL GROUP |
| 979.00611 | 1649341934 | PEDIATRICS POTTSTOWN HERITAGE DR TOWER HEALTH MEDICAL GROUP |
| 979.00612 | 1649341934 | POTTSTOWN CRITICAL CARE |
| 979.00613 | 1649341934 | FAMILY MEDICINE POTTSTOWN TOWER HEALTH MEDICAL GROUP |
| 979.00614 | 1649341934 | EMERGENCY MEDICINE POTTSTOWN TOWER HEALTH MEDICAL GROUP |
| 979.00615 | 1649341934 | HOSPITALISTS POTTSTOWN TOWER HEALTH MEDICAL GROUP |
| 979.00616 | 1649341934 | FAMILY MEDICINE DOUGLASSVILLE TOWER HEALTH MEDICAL GROUP |
| 979.00617 | 1649341934 | EMERGENCY MEDICINE POTTSTOWN TOWER HEALTH MEDICAL GROUP |
| 979.00618 | 1649341934 | HOSPITALISTS POTTSTOWN TOWER HEALTH MEDICAL GROUP |
| 979.00619 | 1649341934 | HOSPITALISTS POTTSTOWN TOWER HEALTH MEDICAL GROUP |
| 979.00620 | 1649341934 | EMERGENCY MEDICINE POTTSTOWN TOWER HEALTH MEDICAL GROUP |
| 979.00621 | 1649341934 | SURGERY POTTSTOWN TOWER HEALTH MEDICAL GROUP |
| 979.00622 | 1649341934 | EMERGENCY MEDICINE POTTSTOWN TOWER HEALTH MEDICAL GROUP |
| 979.00623 | 1649341934 | POTTSTOWN PATHOLOGY |
| 979.00624 | 1649341934 | HOSPITALISTS POTTSTOWN TOWER HEALTH MEDICAL GROUP |
| 979.00625 | 1649341934 | EMERGENCY MEDICINE POTTSTOWN TOWER HEALTH MEDICAL GROUP |
| 980 | 1649794421; et seq | POTTSTOWN HOSPITAL, LLC |
| 980.00001 | 1649794421 | POTTSTOWN HOSPITAL, LLC |
| 980.00002 | 1093225369 | POTTSTOWN ONCOLOGY ASSOCIATES |
| 980.00003 | 1093225369 | POTTSTOWN HOSPITAL PHYSICAL & SPEECH THERAPY |
| 980.00004 | 1649794421 | POTTSTOWN HOSPITAL LLC - ACUTE CARE |
| 980.00005 | 1669983011 | POTTSTOWN HOSPITAL ONCOLOGIST |
| 981 | 1467835793; et seq | PRINCETON HEALTHCARE AFFILIATED PHYSICIANS (D/B/A PRINCETON MEDICINE) |
| 982 | 1437818085, 1699141507, 1609810233, 1417912890, 1457970212, 1770517377, 1346271756 | PRINCETON HEALTHCARE PROVDER GROUP LLC |
| 983 | 1881078681; et seq | PRINCETON HOUSE PROVIDER GROUP LLC |
| 984 | | RADIATION ONCOLOGY PARTNERS PC |
| 985 | 1811994791 | RADIOLOGY AFFILIATES OF CENTRAL NEW JERSEY, PC |
| 986 | 1861478489; et seq. | RADIOLOGY ALLIANCE, PC |

**FINAL FACIALLY VALID**
**OPT-OUT LIST**

| List No. | NPI(s) | Class Member Name |
|---|---|---|
| 987 | 1841229093; 1407941909 | RADIOLOGY ASSOCIATES OF APPLETON, SC |
| 988 | 1912982034 | RADIOLOGY ASSOCIATES OF CANTON, INC |
| 989 | 1144878737 | RADIOLOGY ASSOCIATES OF FLORIDA - OFFICE, LLC |
| 990 | 1699759183; et seq. | RADIOLOGY ASSOCIATES OF SOUTH FLORIDA, LLC |
| 991 | 1881139566 | RADIOLOGY PARTNERS OF IOWA, INC |
| 992 | 1437196979 | RADIOLOGY SPECIALISTS, LTD (MARASSO/MILLER) |
| 993 | 1669530069; et seq | READING HOSPITAL |
| 993.00001 | 1669530069 | READING HOSPITAL |
| 993.00002 | 1982349650 | READING HOSPITAL MOBILE MAMMOGRAPHY |
| 993.00003 | 1982349650 | READING HOSPITAL MOBILE MAMMOGRAPHY |
| 993.00004 | 1467007112 | READING HOSPITAL TRANSPLANT CENTER |
| 993.00005 | 1639876055 | READING HOSPITAL ENDOCRINOLOGY & DIABETES CENTER WYOMISSING |
| 993.00006 | 1336721646 | READING HOSPITAL NEUROLOGY SUITE 210 |
| 993.00007 | 1336721646 | READING HOSPITAL NEUROLOGY SUITE 3020 |
| 993.00008 | 1699384016 | READING HOSPITAL HEMATOLOGY ONCOLOGY |
| 993.00009 | 1669530069 | READING HOSPITAL OUTPATIENT BEHAVIORAL HEALTH SERVICES |
| 993.00010 | 1447305578 | READING HOSPITAL OUTPATIENT SERVICES |
| 993.00011 | 1780742593 | READING HOSPITAL OCCUPATIONAL HEALTH SERVICES |
| 993.00012 | 1003175043 | READING HOSPITAL INTERNAL MEDICINE PRACTICE |
| 993.00013 | 1407570880 | READING HOSPITAL CARDIOLOGY BROADCASTING RD |
| 993.00014 | 1407570880 | READING HOSPITAL CARDIOLOGY HAMBURG |
| 993.00015 | 1407570880 | READING HOSPITAL CARDIOLOGY SUITE 100 |
| 993.00016 | 1407570880 | READING HOSPITAL CARDIOLOGY SUITE 107 |
| 993.00017 | 1407570880 | READING HOSPITAL CARDIOLOGY WEST READING |
| 993.00018 | 1801478011 | READING HOSPITAL INFECTIOUS DISEASE AND TRAVEL MEDICINE SUITE 120 |
| 993.00019 | 1285355420 | READING HOSPITAL WEIGHT LOSS SURGERY AND WELLNESS CENTER |
| 993.00020 | 1194162537 | READING HOSPITAL CENTER FOR PUBLIC HEALTH |
| 993.00021 | 1629696943 | READING HOSPITAL NEONATOLOGY CLINIC |
| 993.00022 | 1780913145 | READING HOSPITAL OBSERVATION UNIT |
| 993.00023 | 1194883306 | READING HOSPITAL FAMITY HEALTH CARE CENTER |
| 993.00024 | 1194883306 | READING HOSPITAL FAMILY HEALTH CARE CENTER |
| 993.00025 | 1417533704 | READING HOSPITAL IP WOUND CARE |
| 993.00026 | 1194883306 | READING HOSPITAL FAMILY HEALTH CARE CENTER - OB/GYN |
| 993.00027 | 1336721646 | READING HOSPITAL NEUROLOGY SUITE 104 |
| 993.00028 | 1760192801 | READING HOSPITAL REGISTERED DIETICIANS |
| 993.00029 | 1497844831 | READING HOSPITAL CHILDREN'S HEALTH CENTER |
| 993.00030 | 1457907198 | READING HOSPITAL TRANSPLANT DEPARTMENT |
| 993.00031 | 1760192801 | READING HOSPITAL REGISTERED DIETITIANS |
| 993.00032 | 1992387518 | READING HOSPITAL RADIATION ONCOLOGY |
| 993.00033 | 1194883306 | READING HOSPITAL FAMILY HEALTH CARE CENTER - OB/GYN |
| 993.00034 | 1528677192 | READING HOSPITAL GYNECOLOGIC ONCOLOGY |
| 994 | 1487608931 | RENAISSANCE IMAGING MEDICAL ASSOCIATES, INC |
| 995 | | RIVERSIDE FAMILY PRACTICE PC |
| 996 | 1972835387; 1164478186; 1306212345; 1851796171; 1295176824 | ROSE IMAGING SPECIALISTS, PA |
| 997 | 1790981348 | SCARSDALE IMAGING, INC |
| 998 | 1912192337 | SCHUYLKILL INTERNAL MEDICINE ASSOCIATES, LLC |
| 999 | 1861783961 | SHELIN, AGRAWAL, AND HYER, PLLC D/B/A DESERT RADIOLOGY SOLUTIONS, LLC |
| 1000 | 1629265806 | Silicon Valley Diagnostic Imaging, Inc |
| 1001 | 1538107875; 1942972344 | SINGLETON ASSOCIATES, PA |
| 1002 | 1033745708 | SONORAN RADIOLOGY, LTD |
| 1003 | 1841687951 | SPECIALISTS IN MEDICAL IMAGING, SC |
| 1004 | 1003057001; et seq | SPIRIT PHYSICIAN SERVICES, INC |
| 1005 | 1699734665; et seq | ST JOSEPH MEDICAL GROUP |
| 1006 | 1447687561; et seq | ST JOSEPH REGIONAL HEALTH NETWORK |
| 1007 | 1861495293; et seq. | THE SURGICAL GROUP OF MIAMI, LLC |
| 1008 | 1902804552, 1760064984 | THE CHAMBERSBURG HOSPITAL |
| 1009 | 1265466957; et seq | THE GETTYSBURG HOSPITAL |
| 1010 | 1407928500; et seq. | THE GOOD SAMARITAN HOSPITAL OF LEBANON, PENNSYLVANIA |
| 1011 | 1639317399 | THE NEUROSPINE CENTER, LLC |
| 1012 | 1033450424; et seq | TOWER HEALTH MEDICAL GROUP |
| 1012.00001 | 1033450424 | PEDIATRICS - TOWER HEALTH MEDICAL GROUP |
| 1012.00002 | 1033450424 | PEDIATRICS WYOMISSING TOWER HEALTH MEDICAL GROUP |
| 1012.00003 | 1063503977 | INFECTIOUS DISEASES - TOWER HEALTH MEDICAL GROUP |
| 1012.00004 | 1063503977 | INFECTIOUS DISEASES & TRAVEL MEDICINE WEST READING TOWER HEALTH MEDICAL GROUP |
| 1012.00005 | 1063503977 | INFECTIOUS DISEASES BROAD STREET TOWER HEALTH MEDICAL GROUP |

**FINAL FACIALLY VALID**
**OPT-OUT LIST**

| List No. | NPI(s) | Class Member Name |
|---|---|---|
| 1012.00006 | 1063503977 | INFECTIOUS DISEASES CHESTNUT HILL TOWER HEALTH MEDICAL GROUP |
| 1012.00007 | 1063503977 | INFECTIOUS DISEASES WEST READING 5TH AVE TOWER HEALTH MEDICAL GROUP |
| 1012.00008 | 1063503977 | INFECTIOUS DISEASES WEST READING 7TH AVE STE 115 TOWER HEALTH MEDICAL GROUP |
| 1012.00009 | 1063503977 | INFECTIOUS DISEASES WEST READING 7TH AVE STE 2070 TOWER HEALTH MEDICAL GROUP |
| 1012.00010 | 1063503977 | INFECTIOUS DISEASES WOMELSDORF PENN AVE TOWER HEALTH MEDICAL GROUP |
| 1012.00011 | 1063589273 | TRAUMA READING TOWER HEALTH MEDICAL GROUP |
| 1012.00012 | 1093088981 | WOUND HEALING AND HYPERBARIC MEDICINE WYOMISSING TOWER HEALTH MEDICAL GROUP |
| 1012.00013 | 1093266140 | ADDICTION MEDICINE - TOWER HEALTH MEDICAL GROUP |
| 1012.00014 | 1093266140 | ADDICTION MEDICINE READING TOWER HEALTH MEDICAL GROUP |
| 1012.00015 | 1104917822 | MIDWIVES - TOWER HEALTH MEDICAL GROUP |
| 1012.00016 | 1104917822 | MIDWIVES READING TOWER HEALTH MEDICAL GROUP |
| 1012.00017 | 1114000726 | PHYSICAL MEDICINE & REHABILITATION - TOWER HEALTH MEDICAL GROUP |
| 1012.00018 | 1114000726 | PHYSICAL MEDICINE & REHABILITATION WYOMISSING TOWER HEALTH MEDICAL GROUP |
| 1012.00019 | 1124487210 | CARDIOLOGY HAMBURG TOWER HEALTH MEDICAL GROUP |
| 1012.00020 | 1124487210 | CARDIOLOGY WEST READING 5TH AVE TOWER HEALTH MEDICAL GROUP |
| 1012.00021 | 1124487210 | CARDIOLOGY WEST READING 7TH AVE STE 1120 TOWER HEALTH MEDICAL GROUP |
| 1012.00022 | 1124487210 | CARDIOLOGY WEST READING TOWER HEALTH MEDICAL GROUP |
| 1012.00023 | 1124487210 | CARDIOLOGY WYOMISSING 1220 BROADCASTING RD TOWER HEALTH MEDICAL GROUP |
| 1012.00024 | 1124487210 | CARDIOLOGY WYOMISSING 1320 BROADCASTING RD TOWER HEALTH MEDICAL GROUP |
| 1012.00025 | 1124487210 | CARDIOLOGY WYOMISSING CAMBRIDGE AVE TOWER HEALTH MEDICAL GROUP |
| 1012.00026 | 1124487210 | CARDIOLOGY WYOMISSING PAPERMILL RD TOWER HEALTH MEDICAL GROUP |
| 1012.00027 | 1124487210 | CARDIOLOGY WYOMISSING TOWER HEALTH MEDICAL GROUP |
| 1012.00028 | 1134460264 | QUICK CARE - TOWER HEALTH MEDICAL GROUP |
| 1012.00029 | 1154468874 | PLASTIC AND RECONSTRUCTIVE SURGERY - TOWER HEALTH MEDICAL GROUP |
| 1012.00030 | 1164727111 | ST CHRIS CARE AT READING HOSPITAL - TOWER HEALTH MEDICAL GROUP |
| 1012.00031 | 1174681969 | PATHOLOGY - TOWER HEALTH MEDICAL GROUP |
| 1012.00032 | 1184175804 | NEUROLOGICAL CRITICAL CARE READING TOWER HEALTH MEDICAL GROUP |
| 1012.00033 | 1194892471 | WEIGHT LOSS SURGERY AND WELLNESS CENTER - TOWER HEALTH MEDICAL GROUP |
| 1012.00034 | 1194892471 | WEIGHT MANAGEMENT CENTER - TOWER HEALTH MEDICAL GROUP |
| 1012.00035 | 1205180726 | HEMATOLOGY ONCOLOGY - TOWER HEALTH MEDICAL GROUP |
| 1012.00036 | 1215200175 | PEDIATRIC HOSPITALISTS READING TOWER HEALTH MEDICAL GROUP |
| 1012.00037 | 1225106487 | PSYCHIATRY - TOWER HEALTH MEDICAL GROUP |
| 1012.00038 | 1225106487 | PSYCHIATRY READING WELLNESS WAY TOWER HEALTH MEDICAL GROUP |
| 1012.00039 | 1225106487 | PSYCHIATRY WEST READING 5TH AVE TOWER HEALTH MEDICAL GROUP |
| 1012.00040 | 1225106487 | PSYCHIATRY WYOMISSING PAPERMILL RD TOWER HEALTH MEDICAL GROUP |
| 1012.00041 | 1225106487 | PSYCHIATRY WYOMISSING TOWER HEALTH MEDICAL GROUP |
| 1012.00042 | 1235776790 | GYNECOLOGY EXETER DEMOSS RD TOWER HEALTH MEDICAL GROUP |
| 1012.00043 | 1245321157 | HOSPITALISTS READING TOWER HEALTH MEDICAL GROUP |
| 1012.00044 | 1245321157 | HOSPITALISTS WELLNESS WAY TOWER HEALTH MEDICAL GROUP |
| 1012.00045 | 1245321157 | HOSPITALISTS WYOMISSING TOWER HEALTH MEDICAL GROUP |
| 1012.00046 | 1255636205 | REGISTERED DIETICIANS WYOMISSING BROADCASTING RD TOWER HEALTH MEDICAL GROUP |
| 1012.00047 | 1255636205 | REGISTERED DIETICIANS WYOMISSING STATE HILL RD TOWER HEALTH MEDICAL GROUP |
| 1012.00048 | 1295150035 | DERMATOLOGY - TOWER HEALTH MEDICAL GROUP |
| 1012.00049 | 1295150035 | DERMATOLOGY WYOMISSING TOWER HEALTH MEDICAL GROUP |
| 1012.00050 | 1295826915 | MATERNAL FETAL MEDICINE WEST READING TOWER HEALTH MEDICAL GROUP |
| 1012.00051 | 1306476924 | TRANSPLANT BROAD STREET TOWER HEALTH MEDICAL GROUP |
| 1012.00052 | 1306476924 | TRANSPLANT CHESTNUT HILL TOWER HEALTH MEDICAL GROUP |
| 1012.00053 | 1417394115 | READING BIRTH CENTER - TOWER HEALTH MEDICAL GROUP |
| 1012.00054 | 1427149335 | EDUCATION FUND WEST READING TOWER HEALTH MEDICAL GROUP |
| 1012.00055 | 1437199601 | CARDIOTHORACIC SURGERY WEST READING TOWER HEALTH MEDICAL GROUP |
| 1012.00056 | 1447272224 | CERTIFIED REGISTERED NURSE ANESTHETIST - TOWER HEALTH MEDICAL GROUP |
| 1012.00057 | 1467987909 | ANESTHESIOLOGY - TOWER HEALTH MEDICAL GROUP |
| 1012.00058 | 1467987909 | ANESTHESIOLOGY BROAD STREET TOWER HEALTH MEDICAL GROUP |
| 1012.00059 | 1467987909 | ANESTHESIOLOGY CHESTNUT HILL GERMANTOWN AVE TOWER HEALTH MEDICAL GROUP |
| 1012.00060 | 1467987909 | ANESTHESIOLOGY WEST READING 7TH AVE TOWER HEALTH MEDICAL GROUP |
| 1012.00061 | 1467987909 | ANESTHESIOLOGY WYOMISSING BROADCASTING RD TOWER HEALTH MEDICAL GROUP |
| 1012.00062 | 1467987909 | ANESTHESIOLOGY WYOMISSING COMMERCE DR TOWER HEALTH MEDICAL GROUP |
| 1012.00063 | 1467987909 | ANESTHESIOLOGY WYOMISSING GRANITE POINT TOWER HEALTH MEDICAL GROUP |
| 1012.00064 | 1467987909 | ANESTHESIOLOGY WYOMISSING KEISER BLVD TOWER HEALTH MEDICAL GROUP |
| 1012.00065 | 1467987909 | ANESTHESIOLOGY WYOMISSING RIDGEWOOD RD TOWER HEALTH MEDICAL GROUP |
| 1012.00066 | 1487079141 | URGENT CARE - TOWER HEALTH MEDICAL GROUP |
| 1012.00067 | 1487745105 | ADVANCED INTERVENTIONAL RADIOLOGY WEST READING TOWER HEALTH MEDICAL GROUP |
| 1012.00068 | 1497293443 | PAIN MANAGEMENT WEST READING TOWER HEALTH MEDICAL GROUP |
| 1012.00069 | 1497293443 | PAIN MANAGEMENT WYOMISSING TOWER HEALTH MEDICAL GROUP |
| 1012.00070 | 1497309355 | NEPHROLOGY BROAD STREET TOWER HEALTH MEDICAL GROUP |
| 1012.00071 | 1497309355 | NEPHROLOGY CHESTNUT HILL TOWER HEALTH MEDICAL GROUP |

**FINAL FACIALLY VALID**
**OPT-OUT LIST**

| List No. | NPI(s) | Class Member Name |
|---|---|---|
| 1012.00072 | 1497309355 | NEPHROLOGY WEST READING 5TH AVE TOWER HEALTH MEDICAL GROUP |
| 1012.00073 | 1497309355 | NEPHROLOGY WEST READING TOWER HEALTH MEDICAL GROUP |
| 1012.00074 | 1508940529 | UROGYNECOLOGY AND RECONSTRUCTIVE PELVIC SURGERY - WEST READING TOWER HEALTH MEDICAL GROUP |
| 1012.00075 | 1609171578 | PALLIATIVE MEDICINE - TOWER HEALTH MEDICAL GROUP |
| 1012.00076 | 1609171578 | PALLIATIVE MEDICINE WEST READING 5TH AVE TOWER HEALTH MEDICAL GROUP |
| 1012.00077 | 1609171578 | PALLIATIVE MEDICINE WEST READING TOWER HEALTH MEDICAL GROUP |
| 1012.00078 | 1609291350 | INTERNAL MEDICINE - TOWER HEALTH MEDICAL GROUP |
| 1012.00079 | 1609291350 | INTERNAL MEDICINE BIRDSBORO TOWER HEALTH MEDICAL GROUP |
| 1012.00080 | 1609291350 | INTERNAL MEDICINE CAMBRIDGE AVE TOWER HEALTH MEDICAL GROUP |
| 1012.00081 | 1609291350 | INTERNAL MEDICINE DOUGLASSVILLE TOWER HEALTH MEDICAL GROUP |
| 1012.00082 | 1609291350 | INTERNAL MEDICINE EXETER TOWER HEALTH MEDICAL GROUP |
| 1012.00083 | 1609291350 | INTERNAL MEDICINE GATEWAY TOWER HEALTH MEDICAL GROUP |
| 1012.00084 | 1609291350 | INTERNAL MEDICINE MUHLENBERG TOWER HEALTH MEDICAL GROUP |
| 1012.00085 | 1609291350 | INTERNAL MEDICINE RESIDENCY WYOMISSING TOWER HEALTH MEDICAL GROUP |
| 1012.00086 | 1609291350 | INTERNAL MEDICINE ROCKLAND HALL TOWER HEALTH MEDICAL GROUP |
| 1012.00087 | 1609291350 | INTERNAL MEDICINE TEMPLE TOWER HEALTH MEDICAL GROUP |
| 1012.00088 | 1609291350 | INTERNAL MEDICINE WYOMISSING 1ST FLOOR TOWER HEALTH MEDICAL GROUP |
| 1012.00089 | 1609291350 | INTERNAL MEDICINE WYOMISSING 3RD FLOOR TOWER HEALTH MEDICAL GROUP |
| 1012.00090 | 1609291350 | TOWER HEALTH MEDICAL GROUP VACCINE CLINIC MUHLENBERG |
| 1012.00091 | 1619272663 | NEUROSURGERY WEST READING TOWER HEALTH MEDICAL GROUP |
| 1012.00092 | 1619691961 | GERIATRICS WEST READING TOWER HEALTH MEDICAL GROUP |
| 1012.00093 | 1629456710 | GYNECOLOGY WEST READING TOWER HEALTH MEDICAL GROUP |
| 1012.00094 | 1639474125 | UROLOGY WEST READING TOWER HEALTH MEDICAL GROUP |
| 1012.00095 | 1679843288 | NEONATOLOGY OUTPATIENT WEST READING TOWER HEALTH MEDICAL GROUP |
| 1012.00096 | 1700369535 | RADIOLOGY - TOWER HEALTH MEDICAL GROUP |
| 1012.00097 | 1700369535 | RADIOLOGY - TOWER HEALTH MEDICAL GROUP |
| 1012.00098 | 1710085501 | ENDOCRINOLOGY & DIABETES CENTER WYOMISSING PAPER MILL RD TOWER HEALTH MEDICAL GROUP |
| 1012.00099 | 1710085501 | ENDOCRINOLOGY & DIABETES CENTER WYOMISSING STATE HILL RD TOWER HEALTH MEDICAL GROUP |
| 1012.00100 | 1710085501 | ENDOCRINOLOGY AND DIABETES CENTER - TOWER HEALTH MEDICAL GROUP |
| 1012.00101 | 1740342278 | EMERGENCY MEDICINE READING TOWER HEALTH MEDICAL GROUP |
| 1012.00102 | 1780182022 | OUTPATIENT PHYSICAL THERAPY WEST READING TOWER HEALTH MEDICAL GROUP |
| 1012.00103 | 1780885723 | GERIATRIC CENTER WYOMISSING TOWER HEALTH MEDICAL GROUP |
| 1012.00104 | 1780986901 | VASCULAR SURGICAL SPECIALISTS WEST READING SUITE 1070 TOWER HEALTH MEDICAL GROUP |
| 1012.00105 | 1780986901 | VASCULAR SURGICAL SPECIALISTS WEST READING SUITE 1120 TOWER HEALTH MEDICAL GROUP |
| 1012.00106 | 1780986901 | VASCULAR SURGICAL SPECIALISTS WYOMISSING TOWER HEALTH MEDICAL GROUP |
| 1012.00107 | 1801148424 | PULMONARY MEDICINE WEST READING TOWER HEALTH MEDICAL GROUP |
| 1012.00108 | 1801148424 | PULMONARY MEDICINE WYOMISSING VAN REED RD TOWER HEALTH MEDICAL GROUP |
| 1012.00109 | 1811088537 | NEONATOLOGY READING TOWER HEALTH MEDICAL GROUP |
| 1012.00110 | 1811335516 | OBSTETRICS & GYNECOLOGY EXETER TOWER HEALTH MEDICAL GROUP |
| 1012.00111 | 1811335516 | READING OB/GYN - TOWER HEALTH MEDICAL GROUP |
| 1012.00112 | 1831954353 | BREAST HEALTH CENTER WYOMISSING TOWER HEALTH MEDICAL GROUP |
| 1012.00113 | 1841733961 | OBSTETRICS & GYNECOLOGY WEST READING SUITE 245 TOWER HEALTH MEDICAL GROUP |
| 1012.00114 | 1841733961 | OBSTETRICS & GYNECOLOGY WEST READING SUITE 380 TOWER HEALTH MEDICAL GROUP |
| 1012.00115 | 1851632236 | OBSTETRICS & GYNECOLOGY KUTZTOWN TOWER HEALTH MEDICAL GROUP |
| 1012.00116 | 1851632236 | OBSTETRICS & GYNECOLOGY WYOMISSING REED AVE SUITE 4 TOWER HEALTH MEDICAL GROUP |
| 1012.00117 | 1861733248 | OBSTETRICS & GYNECOLOGY WYOMISSING REED AVE TOWER HEALTH MEDICAL GROUP |
| 1012.00118 | 1861733248 | PREMIER WOMEN'S HEALTH - TOWER HEALTH MEDICAL GROUP |
| 1012.00119 | 1891036166 | SPORTS MEDICINE - TOWER HEALTH MEDICAL GROUP |
| 1012.00120 | 1891335055 | TELEMEDICINE READING TOWER HEALTH MEDICAL GROUP |
| 1012.00121 | 1922176163 | PEDIATRIC INPATIENT READING TOWER HEALTH MEDICAL GROUP |
| 1012.00122 | 1972694883 | NEUROLOGY WEST READING 5TH AVE TOWER HEALTH MEDICAL GROUP |
| 1012.00123 | 1972694883 | NEUROLOGY WEST READING 7TH AVE STE 3020 TOWER HEALTH MEDICAL GROUP |
| 1012.00124 | 1972694883 | NEUROLOGY WEST READING TOWER HEALTH MEDICAL GROUP |
| 1012.00125 | 1972694883 | NEUROLOGY WYOMISSING PAPERMILL RD TOWER HEALTH MEDICAL GROUP |
| 1012.00126 | 1972694883 | SLEEP MEDICINE WYOMISSING TOWER HEALTH MEDICAL GROUP |
| 1012.00127 | 1982029633 | FAMILY MEDICINE - TOWER HEALTH MEDICAL GROUP |
| 1012.00128 | 1982029633 | FAMILY MEDICINE 950A WYOMISSING TOWER HEALTH MEDICAL GROUP |
| 1012.00129 | 1982029633 | FAMILY MEDICINE BERNVILLE TOWER HEALTH MEDICAL GROUP |
| 1012.00130 | 1982029633 | FAMILY MEDICINE BIRDSBORO TOWER HEALTH MEDICAL GROUP |
| 1012.00131 | 1982029633 | FAMILY MEDICINE BLANDON TOWER HEALTH MEDICAL GROUP |
| 1012.00132 | 1982029633 | FAMILY MEDICINE BOYERTOWN TOWER HEALTH MEDICAL GROUP |
| 1012.00133 | 1982029633 | FAMILY MEDICINE ELVERSON TOWER HEALTH MEDICAL GROUP |
| 1012.00134 | 1982029633 | FAMILY MEDICINE EXETER DEMOSS RD TOWER HEALTH MEDICAL GROUP |

**FINAL FACIALLY VALID**
**OPT-OUT LIST**

| List No. | NPI(s) | Class Member Name |
|---|---|---|
| 1012.00135 | 1982029633 | FAMILY MEDICINE EXETER TOWER HEALTH MEDICAL GROUP |
| 1012.00136 | 1982029633 | FAMILY MEDICINE GATEWAY TOWER HEALTH MEDICAL GROUP |
| 1012.00137 | 1982029633 | FAMILY MEDICINE HAMBURG TOWER HEALTH MEDICAL GROUP |
| 1012.00138 | 1982029633 | FAMILY MEDICINE KENHORST TOWER HEALTH MEDICAL GROUP |
| 1012.00139 | 1982029633 | FAMILY MEDICINE KUTZTOWN TOWER HEALTH MEDICAL GROUP |
| 1012.00140 | 1982029633 | FAMILY MEDICINE LAURELDALE TOWER HEALTH MEDICAL GROUP |
| 1012.00141 | 1982029633 | FAMILY MEDICINE ROCKLAND HALL TOWER HEALTH MEDICAL GROUP |
| 1012.00142 | 1982029633 | FAMILY MEDICINE SINKING SPRING TOWER HEALTH MEDICAL GROUP |
| 1012.00143 | 1982029633 | FAMILY MEDICINE WEST LAWN TOWER HEALTH MEDICAL GROUP |
| 1012.00144 | 1982029633 | FAMILY MEDICINE WOMELSDORF TOWER HEALTH MEDICAL GROUP |
| 1012.00145 | 1982029633 | FAMILY MEDICINE WYOMISSING TOWER HEALTH MEDICAL GROUP |
| 1013 | 1225660095; et seq | TOWER-DREXEL ACADEMIC MEDICAL GROUP, LLC |
| 1013.00001 | 1225660095 | TOWER DREXEL ACADEMIC MEDICAL GROUP |
| 1013.00002 | 1780227488 | INTERNAL MEDICINE TOWER HEALTH MEDICAL GROUP BROAD STREET |
| 1013.00003 | 1407499148 | PSYCHIATRY TOWER HEALTH MEDICAL GROUP ERIE AVENUE |
| 1013.00004 | 1811530512 | PSYCHIATRY TOWER HEALTH MEDICAL GROUP VINE STREET |
| 1013.00005 | 1023651726 | FAMILY MEDICINE TOWER HEALTH MEDICAL GROUP UNIVERSITY CITY |
| 1013.00006 | 1205479904 | FAMILY MEDICINE TOWER HEALTH MEDICAL GROUP BROAD STREET |
| 1013.00007 | 1508057365 | FAMILY MEDICINE TOWER HEALTH MEDICAL GROUP BROAD STREET |
| 1013.00008 | 1841833548 | FAMILY MEDICINE DREXEL TOWER HEALTH MEDICAL GROUP WYNCOTE |
| 1013.00009 | 1841833548 | FAMILY MEDICINE TOWER HEALTH MEDICAL GROUP MANAYUNK |
| 1013.00010 | 1386281608 | PSYCHIATRY TOWER HEALTH MEDICAL GROUP RACE STREET |
| 1013.00011 | 1306479829 | SPORTS MEDICINE TOWER HEALTH MEDICAL GROUP MANAYUNK |
| 1013.00012 | 1235229923 | PHOENIXVILLE UROLOGIC ASSOCIATES |
| 1014 | 1992788350; 1295438182 | TRUSTEES OF THE UNIVERSITY OF PENNSYLVANIA D/B/A PENN HOME INFUSION THERAPY |
| 1015 | 1851370910 | TRUSTEES OF THE UNIVERSITY OF PENNSYLVANIA D/B/A PENN STAR FLIGHT |
| 1016 | 1902913338; et seq | VIA AFFILIATES |
| 1016.00001 | 1902913338 | VIA AFFILIATES |
| 1016.00002 | 1902913338 | DOYLESTOWN HEALTH PHYSICIANS |
| 1016.00003 | 1437687266 | DOYLESTOWN HEALTH HOSPITALISTS |
| 1016.00004 | 1578914891 | DH PHYSICIANS AMBULATORY SERVICES |
| 1017 | 1932342029 | Virtual Radiologic Professional, LLC |
| 1018 | 1558455600 | VIRTUAL RADIOLOGIC PROFESSIONALS OF NEW YORK, PA |
| 1019 | 1184725228 | Virtual Radiologic Professionals of Texas, PA |
| 1020 | 1437172301, 1396827796 | VNA Home Health Services |
| 1021 | 1821091059, 1760064984 | Waynesboro Hospital |
| 1022 | 1164191615 | WellSpan Chambersburg Endoscopy Center, LLC |
| 1023 | 1568213908 | WellSpan City Gate Surgery Center, LLC |
| 1024 | 1154069433 | WellSpan EMS, LLC |
| 1025 | 1861268559 | WellSpan Endoscopy Center, LLC |
| 1026 | 1801892724; et seq. | WELLSPAN HEALTH |
| 1027 | 1396404943; et seq | WELLSPAN HEARING CENER, INC |
| 1028 | 1740249325; et seq | WELLSPAN MEDICAL GROUP |
| 1028.00001 | 1740249325 | WELLSPAN PSYCH |
| 1028.00002 | 1881762995 | WELLSPAN FAMILY MEDICINE-THURMONT |
| 1028.00003 | 1053075473 | WELLSPAN ENT |
| 1028.00004 | 1346650124 | WSMG ORTHOPEDICS |
| 1028.00005 | 1063981686 | WELLSPAN URGENT CARE - WEST YORK |
| 1028.00006 | 1073756672 | WELLSPAN PULMONARY AND SLEEP MEDICINE |
| 1028.00007 | 1225375884 | WELLSPAN URGENT CARE - EPHRATA |
| 1028.00008 | 1386894392 | WELLSPAN URGENT CARE- GETTYSBURG |
| 1028.00009 | 1396211686 | WELLSPAN URGENT CARE - HANOVER |
| 1028.00010 | 1437631124 | WELLSPAN URGENT CARE - LITIZ |
| 1028.00011 | 1558914242 | WELLSPAN URGENT CARE - MANCHESTER |
| 1028.00012 | 1679667679 | WELLSPAN URGENT CARE- EAST YORK |
| 1028.00013 | 1861045551 | WELLSPAN URGENT CARE - S QUEEN STREET - YORK |
| 1029 | 1477095172, 1689754079, 1518339571, 1356492177, 1871645580, 1710038039, 1275684516, 1851494017 | WELLSPAN PHARMACY, INC |
| 1030 | 1760787576, 1588969307 | WELLSPAN SURGERY AND REHABILITATION HOSPITAL |
| 1031 | 1790856078; et seq | WEST GROVE CLINIC COMPANY, LLC |
| 1031.00001 | 1790856078 | WEST GROVE CLINIC COMPANY, LLC |
| 1031.00002 | 1093355992 | WEST GROVE CLINIC COMPANY, LLC |
| 1031.00003 | 1790856078 | EMERGENCY MEDICINE JENNERSVILLE TOWER HEALTH MEDICAL GROUP |
| 1031.00004 | 1790856078 | RADIOLOGY TOWER HEALTH MEDICAL GROUP JENNERSVILLE |
| 1031.00005 | 1790856078 | CARDIOLOGY WEST GROVE TOWER HEALTH MEDICAL GROUP |

**FINAL FACIALLY VALID**
**OPT-OUT LIST**

| List No. | NPI(s) | Class Member Name |
|---|---|---|
| 1031.00006 | 1790856078 | SURGERY WEST GROVE TOWER HEALTH MEDICAL GROUP |
| 1031.00007 | 1790856078 | GYNECOLOGY JENNERSVILLE TOWER HEALTH MEDICAL GROUP |
| 1031.00008 | 1790856078 | JENNERSVILLE HOSPITALIST |
| 1031.00009 | 1790856078 | NEUROLOGY WEST GROVE TOWER HEALTH MEDICAL GROUP |
| 1031.00010 | 1093355992 | TELEMEDICINE JENNERSVILLE TOWER HEALTH MEDICAL GROUP |
| 1031.00011 | 1790856078 | CARDIOLOGY WEST GROVE KENNETT SQUARE TOWER HEALTH MEDICAL GROUP |
| 1032 | 1750535910; et seq | WEST GROVE FAMILY PRACTICE, LLC |
| 1032.00001 | 1750535910 | FAMILY MEDICINE WEST GROVE BALTIMORE PIKE TOWER HEALTH MEDICAL GROUP |
| 1033 | 1356389605; et seq. | WEST HOUSTON RADIOLOGY ASSOCIATES, LLP |
| 1034 | 1306882709; 1700813649 | WISSAHICKON HOSPICE |
| 1035 | | WOMEN'S HEALTH PARTNERS PC |
| 1036 | 1326060492; 1881756484; 1609112036; 1497814040; 1053822932; et seq. | YORK HOSPITAL |
| 1036.00001 | 1326060492 | YORK HOSPITAL |
| 1036.00002 | 1881756484 | YORK HOSPITAL MEDICAL GROUP |
| 1036.00003 | 1609112036 | COMMUNITY HEALTH CENTER |
| 1036.00004 | 1497814040 | THOMAS HART FAMILY PRACTICE |
| 1036.00005 | 1053822932 | WELLSPAN YORK HOSPITAL OB/GYN |
| 1036.00006 | 1760064984 | Gaser Ahmed |
| 1037 | | ANDERSON DIAGNOSTIC IMAGING, INC |
| 1038 | | ASHEVILLE OPEN MRI, LLC |
| 1039 | | BRUNSWICK COMMUNITY HOSPITAL, LLC |
| 1040 | 1710915756 | Brunswick Community Hospital, LLC |
| 1041 | | CABARRUS DIAGNOSTIC IMAGING, LLC |
| 1042 | | CAPE FEAR DIAGNOSTIC IMAGING, LLC |
| 1043 | | CAPE FEAR MOBILE IMAGING, LLC |
| 1044 | | CAROLINA DIAGNOSTIC IMAGING, INC |
| 1045 | 1841674264; et seq. | Carolina Healthcare Associates, Inc |
| 1046 | | CAROLINA IMAGING, LLC OF FAYETTEVILLE |
| 1047 | 1760950646; et seq. | Carolina Medicorp Enterprises, LLC |
| 1048 | | CHAPEL HILL DIAGNOSTIC IMAGING, LLC |
| 1049 | 1801848767 | Community General Health Partners, Inc |
| 1050 | 1699723239; 1053588137 | DIAGNOSTIC IMAGING SERVICES OF MEDQUEST, LLC |
| 1051 | | DURHAM DIAGNOSTIC IMAGING, LLC |
| 1052 | | DURHAM DIAGNOSTIC IMAGING, LLC |
| 1053 | | DURHAM DIAGNOSTIC IMAGING, LLC |
| 1054 | | EAST COOPER MEDICAL CENTER, LLC |
| 1055 | 1316708456; et seq | East Cooper Physician Group, LLC |
| 1056 | | FORSYTH MEDICAL GROUP, LLC |
| 1057 | 1699857490 | Forsyth Memorial Hospital, Inc |
| 1058 | 1730147588; et seq | Forsyth Memorial Hospital, Inc |
| 1059 | 1467471489 | Forsyth Memorial Hospital, Inc |
| 1060 | 1770648933 | Forsyth Memorial Hospital, Inc |
| 1061 | 1134372881 | Forsyth Memorial Hospital, Inc |
| 1062 | 1316205537 | Forsyth Memorial Hospital, Inc |
| 1063 | 1912347915 | Forsyth Memorial Hospital, Inc |
| 1064 | 1770919961 | Forsyth Memorial Hospital, Inc |
| 1065 | 1073861118 | Forsyth Memorial Hospital, Inc |
| 1066 | 1073861118 | Forsyth Memorial Hospital, Inc |
| 1067 | 1881961662 | Forsyth Memorial Hospital, Inc |
| 1068 | 1444200233 | Forsyth Memorial Hospital, Inc |
| 1069 | | FORSYTH MEMORIAL HOSPITAL, INC |
| 1070 | | FOUNDATION HEALTH MOBILE IMAGING, LLC |
| 1071 | 1760841985; 1205894029; 1144049834; 1013466564; 1821816026 | Foundation Health Systems, LLC |
| 1072 | 1730950411; et seq. | Hilton Head Regional Physician Group, LLC |
| 1073 | | IMAGECARE, LLC |
| 1074 | | IMAGING SERVICES OF ALABAMA, LLC |
| 1075 | | JACKSONVILLE DIAGNOSTIC IMAGING, LLC |
| 1076 | | LEXINGTON OPEN MRI, INC |
| 1077 | | LEXINGTON OPEN MRI, INC |
| 1078 | | MECKLENBURG DIAGNOSTIC IMAGING, LLC |
| 1079 | | MECKLENBURG DIAGNOSTIC IMAGING, LLC |
| 1080 | | MECKLENBURG DIAGNOSTIC IMAGING, LLC |
| 1081 | | MEDQUEST SOUTH CAROLINA, LLC |
| 1082 | | MQ NOVA DIAGNOSTIC IMAGING, LLC |

**See Provider Co-Lead Counsel Declarations:**
**Doc. No. 3313-2, ¶¶ 27, 29;**
**Doc. No. 3336-1, ¶ 6**

**FINAL FACIALLY VALID**
**OPT-OUT LIST**

| List No. | NPI(s) | Class Member Name |
|---|---|---|
| 1083 | | NEW HANOVER HEALTH, LLC |
| 1084 | 1841674264; et seq. | New Hanover Regional Medical Center |
| 1085 | | NEW HANOVER REGIONAL MEDICAL CENTER |
| 1086 | 1487276499 | NH - CL Clinics, LLC |
| 1087 | 1932921384; 1427683044; 1134734437 | NH Digital Health Services, LLC |
| 1088 | 1346217676 | NHRMC Home Care |
| 1089 | 1891406435; 1619688256; 1104513605; 1396455267; 1699464750 | NMG Health Services, LLC |
| 1090 | 1952690109 | NMG Southpark Services, LLC |
| 1091 | 1164002770; et seq. | Novant Health Medical Group Coastal Region, LLC |
| 1092 | 1922604370; et seq. | Novant Health Medical Group, LLC |
| 1093 | 1376139139; et seq. | Novant Health New Hanover Regional Medical Center, LLC |
| 1094 | 1366585200 | Novant Health New Hanover Regional Medical Center |
| 1095 | 1093107864 | Novant Health New Hanover Regional Medical Center |
| 1096 | 1720633084 | Novant Health New Hanover Regional Medical Center |
| 1097 | 1083269351 | Novant Health New Hanover Regional Medical Center |
| 1098 | 1699857490 | Novant Health Pharmacy Services, LLC |
| 1099 | 1912347915 | Novant Health Pharmacy Services, LLC |
| 1100 | 1770919961 | Novant Health Pharmacy Services, LLC |
| 1101 | 1740275973 | Novant Health Pharmacy Services, LLC |
| 1102 | 1073861118 | Novant Health Pharmacy Services, LLC |
| 1103 | 1073861118 | Novant Health Pharmacy Services, LLC |
| 1104 | 1598312118 | Novant Health Pharmacy Services, LLC |
| 1105 | 1245841279 | Novant Health Pharmacy Services, LLC |
| 1106 | 1881961662 | Novant Health Pharmacy Services, LLC |
| 1107 | 1467471489 | Novant Health Pharmacy Services, LLC |
| 1108 | 1922035856 | Novant Health Pharmacy Services, LLC |
| 1109 | 1770648933 | Novant Health Pharmacy Services, LLC |
| 1110 | 1134372881 | Novant Health Pharmacy Services, LLC |
| 1111 | 1316205537 | Novant Health Pharmacy Services, LLC |
| 1112 | 1063167369; 1811517311; 1427770130 | Novant Health Rowan Medical Center, LLC |
| 1113 | 1033160205 | Novant Health Thomasville Medical Center, LLC |
| 1114 | 1073861118 | Novant Health Thomasville Medical Center, LLC |
| 1115 | 1801848767 | Novant Health Thomasville Medical Center, LLC |
| 1116 | 1841026382 | Novant Health Urgent Cares LLC |
| 1117 | 1962080853 | Novant Health Wilmington Endoscopy Center LLC |
| 1118 | | PALMETTO IMAGING, INC |
| 1119 | | PALMETTO IMAGING, INC |
| 1120 | | PALMETTO IMAGING, INC |
| 1121 | | PALMETTO IMAGING, INC |
| 1122 | 1023030756; et seq. | Pender Memorial Hospital, Incorporated |
| 1123 | | PIEDMONT IMAGING, LLC |
| 1124 | | PIEDMONT IMAGING, LLC |
| 1125 | 1447201017 | Presbyterian Breast Center, LLC |
| 1126 | 1831452622 | Presbyterian Breast Center, LLC |
| 1127 | 1346291309 | Presbyterian Breast Center, LLC |
| 1128 | 1326099201 | Presbyterian Breast Center, LLC |
| 1129 | 1326099201 | Presbyterian Breast Center, LLC |
| 1130 | 1326099201; 1831452622 | Presbyterian Breast Center, LLC |
| 1131 | | PRESBYTERIAN BREAST CENTER, LLC |
| 1132 | 1548343833 | Presbyterian Endoscopy Center at Huntersville, LLC |
| 1133 | | PRESBYTERIAN ENDOSCOPY CENTER AT HUNTERSVILLE, LLC |
| 1134 | 1992284327 | Presbyterian Imaging Centers, LLC |
| 1135 | 1194776765 | Presbyterian Imaging Centers, LLC |
| 1136 | 1144477258 | Presbyterian Imaging Centers, LLC |
| 1137 | | PRESBYTERIAN IMAGING CENTERS, LLC |
| 1138 | 1407003510 | Presbyterian Imaging Centers, LLC |
| 1139 | 1821049461 | Presbyterian Imaging Centers, LLC |
| 1140 | 1790736411 | Presbyterian Imaging Centers, LLC |
| 1141 | 1518918481 | Presbyterian Imaging Centers, LLC |
| 1142 | 1518918481 | Presbyterian Imaging Centers, LLC |
| 1143 | 1881647204 | Presbyterian Medical Care Corp |
| 1144 | 1063463156 | Presbyterian Medical Care Corp |
| 1145 | 1184782419 | Presbyterian Medical Care Corp |
| 1146 | | PRESBYTERIAN MEDICAL CARE CORP |
| 1147 | 1649228255 | Presbyterian Medical Care Corp |

**FINAL FACIALLY VALID**
**OPT-OUT LIST**

| List No. | NPI(s) | Class Member Name |
|---|---|---|
| 1148 | 1063463156 | Presbyterian Medical Care Corp |
| 1149 | 1063463156 | Presbyterian Medical Care Corp |
| 1150 | 1063463156; 1184782419 | Prebyterian Medical Care Corp |
| 1151 | 1063463156; 1184782419 | Presbyterian Medical Care Corp |
| 1152 | 1063463156; 1184782419 | Presbyterian Medical Care Corp |
| 1153 | | PRESBYTERIAN MEDICAL CARE CORP |
| 1154 | 1891871901 | Presbyterian Orthopaedic Hospital, LLC |
| 1155 | 1629029954 | Presbyterian Orthopaedic Hospital, LLC |
| 1156 | 1629029954; 1881647204 | Presbyterian Orthopaedic Hospital, LLC |
| 1157 | 1629029954; 1881647204 | Presbyterian Orthopaedic Hospital, LLC |
| 1158 | 1891871901 | Presbyterian Orthopaedic Hospital, LLC |
| 1159 | 1891871901 | Presbyterian Orthopaedic Hospital, LLC |
| 1160 | 1891871901 | Presbyterian Orthopaedic Hospital, LLC |
| 1161 | 1629029954; 1669535977 | Presbyterian Orthopaedic Hospital, LLC |
| 1162 | 1629029954; 1669535977 | Presbyterian Orthopaedic Hospital, LLC |
| 1163 | | PRESBYTERIAN ORTHOPAEDIC HOSPITAL, LLC |
| 1164 | 1891871901; 1891871901; 1669535977 | Presbyterian Orthopaedic Hospital, LLC |
| 1165 | 1891871901; 1891871901; 1669535977 | Presbyterian Orthopaedic Hospital, LLC |
| 1166 | 1891871901; 1669535977 | Presbyterian Orthopaedic Hospital, LLC |
| 1167 | 1891871901; 1669535977 | Presbyterian Orthopaedic Hospital, LLC |
| 1168 | | PRESBYTERIAN ORTHOPAEDIC HOSPITAL, LLC |
| 1169 | 1306017348 | Presbyterian Same Day Surgery at Monroe, LLC |
| 1170 | 1154857662 | Presbyterian Sameday Surgery Center at Ballantyne, LLC |
| 1171 | | PRESBYTERIAN SAMEDAY SURGERY CENTER AT BALLANTYNE, LLC |
| 1172 | 1215061049 | Presbyterian Sameday Surgery Center at Ballantyne, LLC |
| 1173 | 1518493022 | Presbyterian Sameday Surgery Center at Huntersville, LLC |
| 1174 | 1063641801 | Presbyterian Sameday Surgery Center at Huntersville, LLC |
| 1175 | 1063641801 | Presbyterian Sameday Surgery Center at Huntersville, LLC |
| 1176 | 1518493022 | Presbyterian Sameday Surgery Center at Huntersville, LLC |
| 1177 | 1528372406 | Rowan Community Services, LLC |
| 1178 | 1508843566 | Rowan Medical Center, Inc |
| 1179 | 1740275973 | Rowan Medical Facilities, Inc |
| 1180 | 1386140945 | Rowan Regional Medical Center, Inc |
| 1181 | 1215900618 | Rowan Regional Medical Center, Inc |
| 1182 | 1972502409; 1578696662 | Rowan Regional Medical Center, Inc |
| 1183 | 1578696662 | Rowan Regional Medical Center, Inc |
| 1184 | 1508843566; 1215900618; 1508843566 | Rowan Regional Medical Center, Inc |
| 1185 | 1508931544 | Rowan Regional Medical Center, Inc |
| 1186 | 1508843566 | Rowan Regional Medical Center, Inc |
| 1187 | 1528031762 | Rowan Regional Medical Center, Inc |
| 1188 | 1215900618; 1508843566 | Rowan Regional Medical Center, Inc |
| 1189 | 1215900618; 1215900618; 1508843566 | Rowan Regional Medical Center, Inc |
| 1190 | 1215900618 | Rowan Regional Medical Center, Inc |
| 1191 | 1215900618; 1508843566 | Rowan Regional Medical Center, Inc |
| 1192 | 1972502409; 1578696662 | Rowan Regional Medical Center, Inc |
| 1193 | 1972502409; 1578696662 | Rowan Regional Medical Center, Inc |
| 1194 | 1578696662 | Rowan Regional Medical Center, Inc |
| 1195 | 1508843566; 1215900618; 1508843566 | Rowan Regional Medical Center, Inc |
| 1196 | 1508843566 | Rowan Regional Medical Center, Inc |
| 1197 | | SOUTH ATLANTIC RADIATION ONCOLOGY, LLC |
| 1198 | 1205605409 | South Carolina Coastal Medical Center, LLC |
| 1199 | | SOUTH CAROLINA DIAGNOSTIC IMAGING, INC |
| 1200 | | SOUTH CAROLINA DIAGNOSTIC IMAGING, INC |
| 1201 | 1346470747 | South Carolina Diagnostic Imaging, Inc |
| 1202 | 1811940141 | Southpark Surgery Center, LLC |
| 1203 | 1790193993 | Amanda Haack Schumacher, APNP |
| 1204 | 1669783437 | Adam Hermsen, PA-C |
| 1205 | 1023185360 | Adrian Stull, MD |
| 1206 | 1790362853 | Alice Held, APNP |
| 1207 | 1124408893 | Allison Grace, MD |
| 1208 | 1164651311 | Allison Juech, PA-C |
| 1209 | 1326663790 | Amber Bentz, PA-C |
| 1210 | 1457980450 | Amy Hummel, MD |
| 1211 | 1003935925 | Andrea Kraus, MD |
| 1212 | 1831558113 | Andrea Pipito, APNP |
| 1213 | 1073824207 | Andrew Koniek, DO |

**FINAL FACIALLY VALID**
**OPT-OUT LIST**

| List No. | NPI(s) | Class Member Name |
|---|---|---|
| 1214 | 1174933089 | Andrew Lau, MD |
| 1215 | 1770514861 | Andrew Makowski, MD |
| 1216 | 1467980698 | Andrew Weber, MD |
| 1217 | 1942257258 | Angela Wright, DO |
| 1218 | 1376383216 | Anna Hayes, PA-C |
| 1219 | 1093220360 | Anne Mutitu, APNP |
| 1220 | 1043966997 | Arianna Cutts, PA-C |
| 1221 | 1831517341 | Arthur Moore, MD |
| 1222 | 1659195352 | Ashley Utech, APNP |
| 1223 | 1316465073 | Austin Damaschke, PA-C |
| 1224 | 1306331822 | Chloe Stady, PA-C |
| 1225 | 1487352464 | Christoph Vistelle, PA-C |
| 1226 | 1902225287 | Christopher Ford, MD |
| 1227 | 1083094239 | Connie Strouse, MD |
| 1228 | 1407506223 | Connor Schulz, PA-C |
| 1229 | 1285063347 | Courtney Behrens, PA-C |
| 1230 | 1356802847 | Daniel Dwyer, MD |
| 1231 | 1982085874 | Daniel Neis, PA-C |
| 1232 | 1770147423 | David Brilliant, MD |
| 1233 | 1629429626 | Belal Bleibel, DO |
| 1234 | 1801237540 | Beth Adams, PA-C |
| 1235 | 1568413524 | Beth Griffin, President EMS |
| 1236 | 1578725180 | Beth Griffin, MD |
| 1237 | 1407274822 | Bradley Peterson, MD |
| 1238 | 1841495074 | Brady Mcintosh, MD |
| 1239 | 1295189686 | Branden Koolman, APNP |
| 1240 | 1417418047 | Brenna Tomczak, MD |
| 1241 | 1487966305 | Brent Vissat, PA-C |
| 1242 | 1174848816 | Brian Eiche, MD |
| 1243 | 1811666811 | Brian Heckathorn, PA-C |
| 1244 | 1790313625 | Brian Sesolak, PA-C |
| 1245 | 1275029860 | Brittni Strege, PA-C |
| 1246 | 1588211320 | Caitlin Carlson, PA-C |
| 1247 | 1982306304 | Calie Kaiser, PA-C |
| 1248 | 1912630641 | Caroline Butts, PA-C |
| 1249 | 1396028866 | Catherine Whitaker, PA-C |
| 1250 | 1093822306 | Charles D Pratt, MD |
| 1251 | 1962937862 | Chelsea Filter, PA-C |
| 1252 | 1477864247 | Cheryl Conner, PA-C |
| 1253 | 1992802771 | Chin Rodgers, PA-C |
| 1254 | 1265060917 | David Fine, MD |
| 1255 | 1588695704 | David Sickels, MD |
| 1256 | 1326570862 | Dean Fouchia, MD |
| 1257 | 1669452413 | Dean Schiller, PA-C |
| 1258 | 1790720332 | Dennis Laundrie, MD |
| 1259 | 1104870500 | Effett Virk, PA-C |
| 1260 | 1104524966 | Elizabeth Bisciglia, PA-C |
| 1261 | 1386938322 | Elizabeth Boziel, PA-C |
| 1262 | 1033140462 | Emil Pajek, MD |
| 1263 | 1477848307 | Emily Rembert |
| 1264 | 1366731135 | Emily Yu, MD |
| 1265 | 1255325726 | Eric Adar, MD |
| 1266 | 1093812877 | Eric Kortbein, PA-C |
| 1267 | 1801301734 | Erin Heathman, APNP |
| 1268 | 1245938596 | Faustina Andreae, PA-C |
| 1269 | 1972286532 | Gabrielle Burns, PA-C |
| 1270 | 1033206016 | Gary Swart, MD |
| 1271 | 1154355584 | Gerald Rhodes, PA-C |
| 1272 | 1699775064 | Gregory Hunter, MD |
| 1273 | 1811620636 | Hailee Hoffmann, PA-C |
| 1274 | 1275055287 | Hannah Davies, PA-C |
| 1275 | 1215616222 | Haylie Hansen Nordquist, PA-C |
| 1276 | 1982635660 | Heidi Toth, PA-C |
| 1277 | 1760943773 | Hunter Winstead, MD |
| 1278 | 1023845427 | Isabelle Anderson, PA-C |
| 1279 | 1114650413 | Jaclyn Green, PA-C |

**FINAL FACIALLY VALID**
**OPT-OUT LIST**

| List No. | NPI(s) | Class Member Name |
|---|---|---|
| 1280 | 1447986575 | Jacob Jodat, PA-C |
| 1281 | 1932775921 | Jacob Lamberton, MD |
| 1282 | 1578084570 | Jeremy Pomplun, PA-C |
| 1283 | 1134196470 | Jerry Suriano, DO |
| 1284 | 1942604897 | Jessica Gorenc, APNP |
| 1285 | 1134385750 | Jessica Hugi-Wajek, MD |
| 1286 | 1225418775 | Jessica Lancaster, MD |
| 1287 | 1043482102 | Jessica Rezmer, DO |
| 1288 | 1780965657 | Jessica Schutta, APNP |
| 1289 | 1386221307 | Jin Hwan Kim, MD |
| 1290 | 1396799359 | Joel Smukowski, MD |
| 1291 | 1891050217 | John Budi, DO |
| 1292 | 1548622947 | John Teijido, MD |
| 1293 | 1497102693 | Jonathan Amrhein, MD |
| 1294 | 1457137143 | Jose Santiago-Roque, Jr, PA-C |
| 1295 | 1477610434 | Joseph Humphrey, MD |
| 1296 | 1083247530 | Joshua DeLaRosa, PA-C |
| 1297 | 1134156987 | Julie Bindas, PA-C |
| 1298 | 1780677294 | Julie Vajda, PA-C |
| 1299 | 1861449761 | Angel Gomez |
| 1300 | 1275682221 | Ashvin Patel |
| 1301 | 1598760209 | Beth Gehan |
| 1302 | 1184039976 | Daniel Grutter |
| 1303 | 1669581997 | Anesthesia Associates of Ann Arbor, PLLC |
| 1304 | 1598700072 | Jack Wagoner |
| 1305 | 1881620979 | Joffer Hakim |
| 1306 | 1366603318 | Jon VanderVliet |
| 1307 | 1366480683 | Judy Negele |
| 1308 | 1003024332 | Krassimir Denchev |
| 1309 | 1912068701 | Sara Bachman |
| 1310 | 1457399719 | Traci Coffman |
| 1311 | 1316060288 | Wen Chung |
| 1312 | 1114035342 | Zulfiqar Ahmed |
| 1313 | 1417078304 | Scott Russell |
| 1314 | 1558975219; 1194302901; 1629642475 | APPALACHIAN REGIONAL BEHAVORIAL HEALTHCARE, INC |
| 1315 | 1669533923 et seq | APPALACHIAN REGIONAL MEDICAL ASSOCIATES, INC |
| 1316 | 1326018649; 1871507673; 1093703647; 1417271693; 1093703647 | BLOWING ROCK HOSPITAL INC |
| 1316.00001 | 1326018649; 1871507673; 1093703647; 1417271693 | BLOWING ROCK REHABILITATION AND DAVANT EXTENDED CARE CENTER |
| 1316.00002 | 1093703647 | THE FOLEY CENTER AT CHESTNT RIDGE |
| 1317 | 1437257557 | MICHIGAN PAIN INSTITUTE, PLLC |
| 1318 | 1003465097 | MEDICAL CENTER OF DELTONA, INC |
| 1319 | 1831592211; et seq | MEDSTAR MEDICAL GROUP-SOUTHERN MARYLAND, LLC |
| 1320 | 1568979680; et seq | MID-COLUMBIA MEDICAL CENTER D/B/A ADVENTIST HEALTH COUMBIA GORGE |
| 1321 | 1093823742; et seq | MOUNTAIN RADIOLOGY, INC |
| 1322 | 1265874713 | NEMOURS NEW JERSEY PHYSICIAN PRACTICE, PC |
| 1323 | 1992746366; 1134278989; 1033259627; 1649310103; 1245207521; 1073581005; 1750445110; 1902063605; 1760450779 | PENN PRESBYTERIAN MEDICAL CENTER |
| 1324 | 1477808459; 1306814348; 1407909088; 1306997655; 1649323932; 1558414847; 1063489342; 1659349694; 1851440606; 1013920503; 1962515965; 1962515973; 1487767422; 1063541779; 1053321588; 1346359510; 1356354559; 1386765857; 1356450548; 1659492122; 1558759571; 1598153603; 1790173805; 1225426331; 1235527359; 1760870893; 1164810271; 1801284823; 1336537448; 1669860854; 1326436437; 1245628353 | PENNSYLVANIA HOSPITAL |
| 1325 | 1891866182 | PHOENIXVILLE CLINIC COMPANY, LLC |
| 1325.00001 | 1891866182 | PHOENIXVILLE CLINIC COMPANY |
| 1325.00002 | 1891866182 | HOSPITALISTS PHOENIXVILLE TOWER HEALTH MEDICAL GROUP |
| 1325.00003 | 1891866182 | NEUROLOGY PHOENIXVILLE TOWER HEALTH MEDICAL GROUP |
| 1325.00004 | 1891866182 | CARDIOTHORACIC PHOENIXVILLE TOWER HEALTH MEDICAL GROUP |

**FINAL FACIALLY VALID**
**OPT-OUT LIST**

| List No. | NPI(s) | Class Member Name |
|---|---|---|
| 1325.00005 | 1891866182 | ONCOLOGY PHOENIXVILLE TOWER HEALTH MEDICAL GROUP |
| 1325.00006 | 1891866182 | NEONATOLOGY PHOENIXVILLE TOWER HEALTH MEDICAL GROUP |
| 1325.00007 | 1891866182 | SURGERY PHOENIXVILLE MAIN ST TOWER HEALTH MEDICAL GROUP |
| 1325.00008 | 1891866182 | CARDIOLOGY PHOENIXVILLE SUITE 306 TOWER HEALTH MEDICAL GROUP |
| 1325.00009 | 1891866182 | PHOENIXVILLE PATHOLOGY ASSOCIATES |
| 1325.00010 | 1891866182 | EMERGENCY MEDICINE PHOENIXVILLE TOWER HEALTH MEDICAL GROUP |
| 1325.00011 | 1891866182 | CARDIOLOGY LIMERICK TOWER HEALTH MEDICAL GROUP |
| 1325.00012 | 1891866182 | CARDIOLOGY CHESTNUT HILL 5TH FL TOWER HEALTH MEDICAL GROUP |
| 1325.00013 | 1891866182 | CARDIOLOGY CHESTNUT HILL SUITE 46 TOWER HEALTH MEDICAL GROUP |
| 1325.00014 | 1891866182 | CARDIOLOGY CHESTNUT HILL TOWER HEALTH MEDICAL GROUP |
| 1325.00015 | 1891866182 | CARDIOLOGY PHOENIXVILLE SUITE 302 TOWER HEALTH MEDICAL GROUP |
| 1325.00016 | 1891866182 | CARDIOLOGY PHOENIXVILLE TOWER HEALTH MEDICAL GROUP |
| 1325.00017 | 1891866182 | CARDIOLOGY POTTSTOWN TOWER HEALTH MEDICAL GROUP |
| 1325.00018 | 1891866182 | CARDIOTHORACIC THORNDALE ZINN RD TOWER HEALTH MEDICAL GROUP |
| 1325.00019 | 1891866182 | HEMATOLOGY ONCOLOGY PHOENIXVILLE NUTT RD TOWER HEALTH MEDICAL GROUP |
| 1325.00020 | 1891866182 | WEIGHT LOSS SURGERY AND WELLNESS CENTER LIMERICK TOWER HEALTH MEDICAL GROUP |
| 1325.00021 | 1891866182 | BREAST HEALTH CENTER PHOENIXVILLE TOWER HEALTH MEDICAL GROUP |
| 1325.00022 | 1891866182 | REGISTERED DIETICIANS LIMERICK TOWER HEALTH MEDICAL GROUP |
| 1325.00023 | 1891866182 | PALLIATIVE MEDICINE PHOENIXVILLE TOWER HEALTH MEDICAL GROUP |
| 1325.00024 | 1891866182 | PALLIATIVE MEDICINE POTTSTOWN TOWER HEALTH MEDICAL GROUP |
| 1325.00025 | 1891866182 | SURGERY LIMERICK LINFIELD TRAPPE RD TOWER HEALTH MEDICAL GROUP |
| 1325.00026 | 1891866182 | VASCULAR SURGERY PHOENIXVILLE TOWER HEALTH MEDICAL GROUP |
| 1325.00027 | 1891866182 | FAMILY MEDICINE AUDUBON TOWER HEALTH MEDICAL GROUP |
| 1325.00028 | 1891866182 | FAMILY MEDICINE LIMERICK TOWER HEALTH MEDICAL GROUP |
| 1325.00029 | 1891866182 | VALLEY FORGE WOMEN'S HEALTH CARE |
| 1325.00030 | 1891866182 | CARDIOLOGY PHOENIXVILLE SUITE 303 TOWER HEALTH MEDICAL GROUP |
| 1325.00031 | 1891866182 | UROGYNECOLOGY AND RECONSTRUCTIVE PELVIC SURGERY - LIMERICK TOWER HEALTH MEDICAL GROUP |
| 1325.00032 | 1891866182 | FAMILY MEDICINE PHOENIXVILLE TOWER HEALTH MEDICAL GROUP |
| 1325.00033 | 1275173957 | TELEMEDICINE PHOENIXVILLE TOWER HEALTH MEDICAL GROUP |
| 1325.00034 | 1891866182 | CARDIOLOGY COLLEGEVILLE TOWER HEALTH MEDICAL GROUP |
| 1325.00035 | 1891866182 | UROGYNECOLOGY ASSOCIATES AT PHOENIXVILLE |
| 1325.00036 | 1891866182 | GYNECOLOGY LIMERICK W RIDGE PIKE TOWER HEALTH MEDICAL GROUP |
| 1325.00037 | 1891866182 | FAMILY MEDICINE COLLEGEVILLE SUITE 201 TOWER HEALTH MEDICAL GROUP |
| 1326 | 1790752533; 1801887658; 1437126737; 1861475642; 1396727848; 1215910302; 1376526244; 1750091021; 1891777439; 1437925310; 1790768570; 1316502719 | PORTLAND ADVENTIST MEDICAL CENTER D/B/A ADVENTIST HEALTH PORTLAND |
| 1327 | 1689714255; 1760524052; 1376685297; 1689714255; 1518009588; 1689714255; 1902948821 | PRINCETON HEALTHCARE SYSTEM, A NJ NON-PROFIT CORPORTION |
| 1328 | 1033215710 | RADIOLOGY ASSOCIATES OF SOUTHWEST LOUISIANA, INC |
| 1329 | 1437351988 | RADIOLOGY ASSOCIATES OF TAMPA, PA |
| 1330 | 1528324167; 1598941825; 1093980823; 1336167550; 1720459514; 1902823461; 1427497866; 1083647036; 1417930892; 1285651745; 1023634375; 1962805283; 1811914377; 1417972282; 1225364060; 1689037533; 1235475484; 1235578444; 1245694306; 1497006126; 1528041779; 1235154006; 1467678342; 1205253374; 1881677292; 1427025691; 1699758003; 1326384579; 1972586386; 1679819742; 1265530018; 1508881376; 1821699620; 1326063199; 1093732554; 1215110879; 1881930964; 1669003638 | REEDLEY COMMUNITY HOSPITAL D/B/A ADVENTIST HEALTH REEDLEY |
| 1331 | 1720088354 | RIDEOUT MEMORIAL HOSPITAL D/B/A ADVENTIST HEALTH AND RIDEOUT |
| 1332 | 1740278720; 1538157508; 1962437723 | SAN JOAQUIN COMMUNITY HOSPITAL D/B/A ADVENTIST HEALTH BAKERSFIELD AND D/B/A ADVENTIST HEALTH SPECIALITY BAKERSFIELD |
| 1333 | 1639101116; 1275558819 | SIERRA VISTA HOSPITAL, INC D/B/A ADVENTIST HEALTH SIERRA VISTA |
| 1334 | 1063495190; 1225010994 | SIMI VALLEY HOSPITAL AND HEALTH CARE SERVICES D/B/A ADVENTIST HEALTH SIMI VALLEY |

**FINAL FACIALLY VALID**
**OPT-OUT LIST**

| List No. | NPI(s) | Class Member Name |
|---|---|---|
| 1335 | 1740582568; 1154656486; 1467443382; 1831180439; 1740271345; 1457342511; 1437389657; 1659362614; 1801887401; 1134327083; 1386603074; 1962493791; 1780673376; 1063403129; 1548251507; 1992796593; 1730170333; 1194104919; 1609836634; 1306837133; 1376575852; 1356332274; 1891732418; 1598962045; 1851382675; 1003014952; 1821089749; 1003807066; 1033100854 | SONORA COMMUNITY HOSPITAL D/B/A ADVENTIST HEALTH SONORA |
| 1336 | 1740266394; 1235115874; 1649253972; 1336125970; 1801095427; 1750786489; 1003284258; 1891939351 | SOUTH COAST MEDICAL CENTER |
| 1337 | 1154380384; et seq | ST. CLAIR ANESTHESIOLOGY ASSOCIATES, INC |
| 1338 | 1003571720; et seq | ST. CLAIR MEDICAL SERVICES, INC |
| 1338.00001 | 1154819779 | ST. CLAIR MEDICAL SERVICES, INC. d/b/a ST. CLAIR MEDICAL GROUP EMERGENCY MEDICINE |
| 1338.00002 | 1124363197 | ST. CLAIR MEDICAL SERVICES, INC. d/b/a ST. CLAIR MEDICAL GROUP ENDOCRINOLOGY |
| 1338.00003 | 1447751979 | ST. CLAIR MEDICAL SERVICES, INC. d/b/a ST. CLAIR MEDICAL GROUP FAMILY MEDICINE |
| 1338.00004 | 1659746352 | ST. CLAIR MEDICAL SERVICES, INC. d/b/a ST. CLAIR MEDICAL GROUP GENERAL SURGERY |
| 1338.00005 | 1871519850 | ST. CLAIR MEDICAL SERVICES, INC. d/b/a ST. CLAIR MEDICAL GROUP INTERNAL MEDICINE |
| 1338.00006 | 1821249160 | ST. CLAIR MEDICAL SERVICES, INC. d/b/a ST. CLAIR MEDICAL GROUP INTERNAL MEDICINE |
| 1338.00007 | 1639689797 | ST. CLAIR MEDICAL SERVICES, INC. d/bla ST. CLAIR MEDICAL GROUP INTERNAL MEDICINE |
| 1338.00008 | 1457629388 | ST. CLAIR MEDICAL SERVICES, INC. d/b/a ST. CLAIR MEDICAL GROUP NEUROLOGY |
| 1338.00009 | 1336589217 | ST. CLAIR MEDICAL SERVICES, INC. d/b/a ST. CLAIR MEDICAL GROUP OB GYN |
| 1338.00010 | 1538320270 | ST. CLAIR MEDICAL SERVICES, INC. d/b/a ST. CLAIR MEDICAL GROUP OCCUPATIONAL MEDICINE |
| 1338.00011 | 1326590290 | ST. CLAIR MEDICAL SERVICES, INC. d/b/a ST. CLAIR MEDICAL GROUP ORTHOPEDIC SURGERY |
| 1338.00012 | 1740794239 | ST. CLAIR MEDICAL SERVICES, INC. d/b/a ST. CLAIR MEDICAL GROUP PLASTIC SURGERY |
| 1338.00013 | 1467485565 | ST. CLAIR MEDICAL SERVICES, INC. d/b/a ST. CLAIR MEDICAL GROUP PSYCHIATRY |
| 1338.00014 | 1386295756 | ST. CLAIR MEDICAL SERVICES, INC. d/b/a ST. CLAIR MEDICAL GROUP PULMONARY AND CRITICAL CARE MEDICINE |
| 1338.00015 | 1912446899 | ST. CLAIR MEDICAL SERVICES, INC. d/b/a ST. CLAIR MEDICAL GROUP PULMONARY MEDICINE |
| 1338.00016 | 1366863516 | ST. CLAIR MEDICAL SERVICES, INC. d/b/a ST. CLAIR MEDICAL GROUP THORACIC SURGERY |
| 1338.00017 | 1205265121 | ST. CLAIR MEDICAL SERVICES, INC. d/b/a ST. CLAIR MEDICAL GROUP URGENT CARE |
| 1338.00018 | 1760086763 | ST. CLAIR MEDICAL SERVICES, INC. d/b/a ST. CLAIR MEDICAL GROUP UROLOGY |
| 1338.00019 | 1386929420 | ST. CLAIR MEDICAL SERVICES, INC. d/b/a DEGIOVANNI MONTINI ASSOCIATES |
| 1338.00020 | 1871519850 | ST. CLAIR MEDICAL SERVICES, INC. d/b/a DOBKIN & RICCELLI ASSOCIATES |
| 1338.00021 | 1861940082 | ST. CLAIR MEDICAL SERVICES, INC. d/b/a GOBAO INTERNAL MEDICINE |
| 1338.00022 | 1225329980 | ST. CLAIR MEDICAL SERVICES, INC. d/b/a MT. LEBANON INTERNAL MEDICINE |
| 1338.00023 | 1720627623 | ST. CLAIR MEDICAL SERVICES, INC. d/b/a PRABHU PRIMARY CARE DIVISION |
| 1338.00024 | 1659746352 | ST. CLAIR MEDICAL SERVICES, INC. d/b/a RIPEPI SURGICAL ASSOCIATES |
| 1338.00025 | 1740531946 | ST. CLAIR MEDICAL SERVICES, INC. d/b/a ZUCKERMAN FAMILY PRACTICE |
| 1338.00026 | 1467485565 | ST. CLAIR MEDICAL SERVICES, INC. d/b/a URICK FAMILY PRACTICE |
| 1338.00027 | 1730518366 | ST. CLAIR MEDICAL SERVICES, INC. d/b/a TUCKER ORTHOPEDICS |
| 1338.00028 | 1821249160 | FATIGATINALIN & ASSOCIATES |
| 1338.00029 | 1386295756 | PITTSBURGH CHEST PHYSICIANS DIVISION |
| 1338.00030 | 1437455771 | SHOLDER AND BORDEAU UROLOGIC ASSOCIATES |
| 1338.00031 | 1760736227 | SOUTH HILLS CARDIOLOGY ASSOCIATES |
| 1338.00032 | 1316435936 | ST. CLAIR CARDIOVASCULAR SURGERY ASSOCIATES |
| 1338.00033 | 1154819779 | ST. CLAIR EMERGENCY MEDICINE ASSOCIATES |
| 1338.00034 | 1467485565 | ST. CLAIR MEDICAL SERVICES, INC. d/b/a BEHAVIORAL HEALTH |
| 1338.00035 | 1538320270 | ST. CLAIR OCCUPATIONAL MEDICINE |
| 1338.00036 | 1326590290 | ST. CLAIR ORTHOPEDIC ASSOCIATES |
| 1338.00037 | 1205265121 | ST. CLAIR URGENT CARE |
| 1338.00038 | 1336589217 | ZUBRITZKY & CHRISTY OB/GYN ASSOCIATES |
| 1338.00039 | 1740794239 | ST. CLAIR PLASTIC SURGERY ASSOCIATES |
| 1338.00040 | 1891091831 | BUDWAY SURGICAL ASSOCIATES |
| 1339 | 1639339211; 1073587119; 1992802243; 1487755112; 1326120908 | ST CLAIR MEMORIAL HOSPITAL |
| 1339.00001 | 1639339211 | ST. CLAIR MEMORIAL HOSPITAL |
| 1339.00002 | 1073587119 | ST. CLAIR MEMORIAL HOSPITAL D/B/A ST. CLAIR HOSPITAL- GENERAL ACUTE CARE HOSPITAL |
| 1339.00003 | 1992802243 | ST. CLAIR MEMORIAL HOSPITAL - REHABILITATION UNIT |
| 1339.00004 | 1487755112 | ST. CLAIR MEMORIAL HOSPITAL - PSYCHIATRIC UNIT |
| 1339.00005 | 1326120908 | ST. CLAIR MEMORIAL HOSPITAL D/B/A ST. CLAIR HOSPITAL INFUSION SERVICES |
| 1340 | 1053636670; 1881684694; 1881685865; 1699766675; 1851381990; 1750757233; 1720078082 | ST HELENA HOSPITAL D/B/A ADVENTIST HEALTH ST HELENA AND D/B/A ADVENTIST HEALTH VALLEJO |

**FINAL FACIALLY VALID**
**OPT-OUT LIST**

| List No. | NPI(s) | Class Member Name |
|---|---|---|
| 1341 | 1194368167; 1033755855 | STC OPCO, LLC DBA ST CHRISTOPHER'S HOSPITAL FOR CHILDREN |
| 1341.00001 | 1194368167 | ST. CHRISTOPHER HOSPITAL FOR CHILDREN |
| 1341.00002 | 1033755855 | ST. CHRISTOPHER HOSPITAL FOR CHILDREN RENAL UNIT |
| 1342 | 1811532518; et seq | STC PEDIATRICS, LLC |
| 1342.00001 | 1811532518 | ST. CHRISTOPHER'S PEDIATRIC ASSOCIATES - HEACOCK RD |
| 1342.00002 | 1972299741 | ST. CHRISTOPHER'S PEDIATRIC ASSOCIATES - REGISTERED DIETICIANS |
| 1342.00003 | 1972299741 | ST. CHRISTOPHER'S PEDIATRIC ASSOCIATES - REGISTERED DIETITIANS |
| 1342.00004 | 1184269888 | ST. CHRISTOPHER'S PEDIATRIC ASSOCIATES - ROOSEVELT BLVD |
| 1342.00005 | 1184269888 | ST. CHRISTOPHER'S PEDIATRIC ASSOCIATES - ROOSEVELT BLVD |
| 1342.00006 | 1043858954 | ST. CHRISTOPHER'S PEDIATRIC ASSOCIATES - SLEEP MEDICINE |
| 1342.00007 | 1346884756 | ST. CHRISTOPHER'S PEDIATRIC ASSOCIATES ADOLESCENT MEDICINE PCP - E. ERIE AVENUE |
| 1342.00008 | 1144865791 | ST. CHRISTOPHER'S PEDIATRIC ASSOCIATES ADOLESCENT MEDICINE SPECIALIST- E. ERIE AVENUE |
| 1342.00009 | 1366068488 | ST. CHRISTOPHER'S PEDIATRIC ASSOCIATES ALLERGY - E. ERIE AVENUE |
| 1342.00010 | 1346884574 | ST. CHRISTOPHER'S PEDIATRIC ASSOCIATES AMBULATORY MEDICINE - FRONT ST |
| 1342.00011 | 1528603875 | ST. CHRISTOPHER'S PEDIATRIC ASSOCIATES ANESTHESIOLOGY - E. ERIE AVENUE |
| 1342.00012 | 1487343364 | ST. CHRISTOPHER'S PEDIATRIC ASSOCIATES BEHAVIORAL HEALTH - E ERIE AVENUE |
| 1342.00013 | 1023656949 | ST. CHRISTOPHER'S PEDIATRIC ASSOCIATES BETHANNA DEVELOPMENTAL |
| 1342.00014 | 1194306068 | ST. CHRISTOPHER'S PEDIATRIC ASSOCIATES CARDIOLOGY - BROADCASTING RD |
| 1342.00015 | 1235773649 | ST. CHRISTOPHER'S PEDIATRIC ASSOCIATES CARDIOLOGY - BRODHEAD ROAD |
| 1342.00016 | 1306480389 | ST. CHRISTOPHER'S PEDIATRIC ASSOCIATES CARDIOLOGY - E. ERIE AVENUE |
| 1342.00017 | 1295379501 | ST. CHRISTOPHER'S PEDIATRIC ASSOCIATES CARDIOLOGY - JENKINTOWN |
| 1342.00018 | 1639713944 | ST. CHRISTOPHER'S PEDIATRIC ASSOCIATES CARDIOLOGY - LANGHORNE |
| 1342.00019 | 1881210813 | ST. CHRISTOPHER'S PEDIATRIC ASSOCIATES CARDIOLOGY - PHOENIXVILLE |
| 1342.00020 | 1184241119 | ST. CHRISTOPHER'S PEDIATRIC ASSOCIATES CARDIOLOGY - POTTSTOWN |
| 1342.00021 | 1801430202 | ST. CHRISTOPHER'S PEDIATRIC ASSOCIATES CARDIOLOGY - SEWELL |
| 1342.00022 | 1629612023 | ST. CHRISTOPHER'S PEDIATRIC ASSOCIATES CARDIOLOGY - YARDLEY |
| 1342.00023 | 1174167571 | ST. CHRISTOPHER'S PEDIATRIC ASSOCIATES CARDIOTHORACIC SURGERY - E. ERIE AVENUE |
| 1342.00024 | 1336783554 | ST. CHRISTOPHER'S PEDIATRIC ASSOCIATES CHILD PROTECTION - YARDLEY |
| 1342.00025 | 1861036279 | ST. CHRISTOPHER'S PEDIATRIC ASSOCIATES CHILD PROTECTION PCA - HUNTING PARK AVE |
| 1342.00026 | 1174167480 | ST. CHRISTOPHER'S PEDIATRIC ASSOCIATES CHILD PROTECTION PROGRAM - E ERIE AVENUE |
| 1342.00027 | 1518501733 | ST. CHRISTOPHER'S PEDIATRIC ASSOCIATES CRITICAL CARE - E. ERIE AVENUE |
| 1342.00028 | 1144852567 | ST. CHRISTOPHER'S PEDIATRIC ASSOCIATES DEVELOPMENTAL - E. ERIE AVENUE |
| 1342.00029 | 1104464742 | ST. CHRISTOPHER'S PEDIATRIC ASSOCIATES DEVELOPMENTAL - JENKINTOWN |
| 1342.00030 | 1871137091 | ST. CHRISTOPHER'S PEDIATRIC ASSOCIATES DEVELOPMENTAL MEDICINE - YARDLEY |
| 1342.00031 | 1144864547 | ST. CHRISTOPHER'S PEDIATRIC ASSOCIATES EMERGENCY MEDICINE - E. ERIE AVENUE |
| 1342.00032 | 1972184869 | ST. CHRISTOPHER'S PEDIATRIC ASSOCIATES ENDOCRINOLOGY - BROADCASTING RD |
| 1342.00033 | 1427692649 | ST. CHRISTOPHER'S PEDIATRIC ASSOCIATES ENDOCRINOLOGY - BRODHEAD ROAD |
| 1342.00034 | 1871137273 | ST. CHRISTOPHER'S PEDIATRIC ASSOCIATES ENDOCRINOLOGY - E. ERIE AVENUE |
| 1342.00035 | 1972147197 | ST. CHRISTOPHER'S PEDIATRIC ASSOCIATES ENDOCRINOLOGY - JENKINTOWN |
| 1342.00036 | 1871131771 | ST. CHRISTOPHER'S PEDIATRIC ASSOCIATES ENDOCRINOLOGY - SEWELL |
| 1342.00037 | 1245874460 | ST. CHRISTOPHER'S PEDIATRIC ASSOCIATES ENDOCRINOLOGY - YARDLEY |
| 1342.00038 | 1578107991 | ST. CHRISTOPHER'S PEDIATRIC ASSOCIATES FFS SPECIAL NEEDS - E. ERIE AVENUE |
| 1342.00039 | 1932780822 | ST. CHRISTOPHER'S PEDIATRIC ASSOCIATES GASTROENTEROLOGY - BROADCASTING RD |
| 1342.00040 | 1134763535 | ST. CHRISTOPHER'S PEDIATRIC ASSOCIATES GASTROENTEROLOGY - E. ERIE AVENUE |
| 1342.00041 | 1033753439 | ST. CHRISTOPHER'S PEDIATRIC ASSOCIATES GASTROENTEROLOGY - JENKINTOWN |
| 1342.00042 | 1730723248 | ST. CHRISTOPHER'S PEDIATRIC ASSOCIATES GASTROENTEROLOGY - SEWELL |
| 1342.00043 | 1962046474 | ST. CHRISTOPHER'S PEDIATRIC ASSOCIATES GASTROENTEROLOGY - YARDLEY |
| 1342.00044 | 1225755952 | ST. CHRISTOPHER'S PEDIATRIC ASSOCIATES GASTROENTEROLOGY GRINGS HILL RD |
| 1342.00045 | 1235773458 | ST. CHRISTOPHER'S PEDIATRIC ASSOCIATES GENERAL SURGERY - ABINGTON |
| 1342.00046 | 1164066502 | ST. CHRISTOPHER'S PEDIATRIC ASSOCIATES GENERAL SURGERY - BRODHEAD RD |
| 1342.00047 | 1417591637 | ST. CHRISTOPHER'S PEDIATRIC ASSOCIATES GENERAL SURGERY - E. ERIE AVENUE |
| 1342.00048 | 1417591645 | ST. CHRISTOPHER'S PEDIATRIC ASSOCIATES GENERAL SURGERY - SEWELL |
| 1342.00049 | 1730723149 | ST. CHRISTOPHER'S PEDIATRIC ASSOCIATES GENERAL SURGERY - YARDLEY |
| 1342.00050 | 1780228296 | ST. CHRISTOPHER'S PEDIATRIC ASSOCIATES GENETICS - BRODHEAD ROAD |
| 1342.00051 | 1396389805 | ST. CHRISTOPHER'S PEDIATRIC ASSOCIATES GENETICS - E. ERIE AVENUE |
| 1342.00052 | 1720626351 | ST. CHRISTOPHER'S PEDIATRIC ASSOCIATES GROW CLINIC |
| 1342.00053 | 1679112577 | ST. CHRISTOPHER'S PEDIATRIC ASSOCIATES HEMATOLOGY - BRODHEAD ROAD |
| 1342.00054 | 1891339297 | ST. CHRISTOPHER'S PEDIATRIC ASSOCIATES HEMATOLOGY - E. ERIE AVENUE |
| 1342.00055 | 1740824259 | ST. CHRISTOPHER'S PEDIATRIC ASSOCIATES HOSPITAL MEDICINE - E. ERIE AVENUE |
| 1342.00056 | 1952949562 | ST. CHRISTOPHER'S PEDIATRIC ASSOCIATES IMMUNOLOGY - JENKINTOWN |
| 1342.00057 | 1003450420 | ST. CHRISTOPHER'S PEDIATRIC ASSOCIATES IMMUNOLOGY HIV - E. ERIE AVENUE |
| 1342.00058 | 1548804966 | ST. CHRISTOPHER'S PEDIATRIC ASSOCIATES IMMUNOLOGY PCP - E. ERIE AVENUE |
| 1342.00059 | 1447894860 | ST. CHRISTOPHER'S PEDIATRIC ASSOCIATES IMMUNOLOGY SPECIALIST - BRODHEAD ROAD |
| 1342.00060 | 1922642354 | ST. CHRISTOPHER'S PEDIATRIC ASSOCIATES IMMUNOLOGY SPECIALIST - E. ERIE AVENUE |
| 1342.00061 | 1134763568 | ST. CHRISTOPHER'S PEDIATRIC ASSOCIATES INFECTIOUS DISEASE - E. ERIE AVENUE |

**FINAL FACIALLY VALID**
**OPT-OUT LIST**

| List No. | NPI(s) | Class Member Name |
|---|---|---|
| 1342.00062 | 1003451345 | ST. CHRISTOPHER'S PEDIATRIC ASSOCIATES INFECTIOUS DISEASE - JENKINTOWN |
| 1342.00063 | 1639713076 | ST. CHRISTOPHER'S PEDIATRIC ASSOCIATES NEONATOLOGY - E. ERIE AVENUE |
| 1342.00064 | 1083252605 | ST. CHRISTOPHER'S PEDIATRIC ASSOCIATES NEONATOLOGY NEXT STEPS - E. ERIE AVENUE |
| 1342.00065 | 1386288744 | ST. CHRISTOPHER'S PEDIATRIC ASSOCIATES NEPHROLOGY - BRODHEAD RD |
| 1342.00066 | 1699319038 | ST. CHRISTOPHER'S PEDIATRIC ASSOCIATES NEPHROLOGY - E. ERIE AVENUE |
| 1342.00067 | 1760026991 | ST. CHRISTOPHER'S PEDIATRIC ASSOCIATES NEPHROLOGY - JENKINTOWN |
| 1342.00068 | 1740825215 | ST. CHRISTOPHER'S PEDIATRIC ASSOCIATES NEPHROLOGY - SEWELL |
| 1342.00069 | 1831770700 | ST. CHRISTOPHER'S PEDIATRIC ASSOCIATES NEUROLOGY - BROADCASTING RD |
| 1342.00070 | 1336784818 | ST. CHRISTOPHER'S PEDIATRIC ASSOCIATES NEUROLOGY - BRODHEAD ROAD |
| 1342.00071 | 1578107926 | ST. CHRISTOPHER'S PEDIATRIC ASSOCIATES NEUROLOGY - E. ERIE AVENUE |
| 1342.00072 | 1538703608 | ST. CHRISTOPHER'S PEDIATRIC ASSOCIATES NEUROLOGY - JENKINTOWN |
| 1342.00073 | 1548804909 | ST. CHRISTOPHER'S PEDIATRIC ASSOCIATES NEUROLOGY - SEWELL |
| 1342.00074 | 1013507565 | ST. CHRISTOPHER'S PEDIATRIC ASSOCIATES OCCUPATIONAL THERAPY E ERIE AVENUE |
| 1342.00075 | 1013507565 | ST. CHRISTOPHER'S PEDIATRIC ASSOCIATES OCCUPATIONAL THERAPY JENKINTOWN |
| 1342.00076 | 1396380887 | ST. CHRISTOPHER'S PEDIATRIC ASSOCIATES ONCOLOGY - BRODHEAD RD |
| 1342.00077 | 1568006070 | ST. CHRISTOPHER'S PEDIATRIC ASSOCIATES ONCOLOGY - E. ERIE AVENUE |
| 1342.00078 | 1083258495 | ST. CHRISTOPHER'S PEDIATRIC ASSOCIATES OPHTHALMOLOGY - E. ERIE AVENUE |
| 1342.00079 | 1568006799 | ST. CHRISTOPHER'S PEDIATRIC ASSOCIATES OPHTHALMOLOGY - SEWELL |
| 1342.00080 | 1366086720 | ST. CHRISTOPHER'S PEDIATRIC ASSOCIATES ORTHOPEDICS - BRODHEAD ROAD |
| 1342.00081 | 1285278416 | ST. CHRISTOPHER'S PEDIATRIC ASSOCIATES ORTHOPEDICS - E. ERIE AVENUE |
| 1342.00082 | 1265013155 | ST. CHRISTOPHER'S PEDIATRIC ASSOCIATES ORTHOPEDICS - GRINGS HILL RD |
| 1342.00083 | 1083258214 | ST. CHRISTOPHER'S PEDIATRIC ASSOCIATES ORTHOPEDICS - JENKINTOWN |
| 1342.00084 | 1619511078 | ST. CHRISTOPHER'S PEDIATRIC ASSOCIATES ORTHOPEDICS - SEWELL |
| 1342.00085 | 1982248118 | ST. CHRISTOPHER'S PEDIATRIC ASSOCIATES ORTHOPEDICS - YARDLEY |
| 1342.00086 | 1790329936 | ST. CHRISTOPHER'S PEDIATRIC ASSOCIATES OTOLARYNGOLOGY - E. ERIE AVENUE |
| 1342.00087 | 1063056208 | ST. CHRISTOPHER'S PEDIATRIC ASSOCIATES OTOLARYNGOLOGY - SEWELL |
| 1342.00088 | 1346884707 | ST. CHRISTOPHER'S PEDIATRIC ASSOCIATES PATHOLOGY - E. ERIE AVENUE |
| 1342.00089 | 1134719685 | ST. CHRISTOPHER'S PEDIATRIC ASSOCIATES PHYSICAL THERAPY E ERIE AVENUE |
| 1342.00090 | 1134719685 | ST. CHRISTOPHER'S PEDIATRIC ASSOCIATES PHYSICAL THERAPY JENKINTOWN |
| 1342.00091 | 1568006963 | ST. CHRISTOPHER'S PEDIATRIC ASSOCIATES PLASTIC SURGERY - E. ERIE AVENUE |
| 1342.00092 | 1013551423 | ST. CHRISTOPHER'S PEDIATRIC ASSOCIATES PLASTIC SURGERY - JENKINTOWN |
| 1342.00093 | 1194369504 | ST. CHRISTOPHER'S PEDIATRIC ASSOCIATES PLASTIC SURGERY - SEWELL |
| 1342.00094 | 1275177685 | ST. CHRISTOPHER'S PEDIATRIC ASSOCIATES PLASTIC SURGERY - YARDLEY |
| 1342.00095 | 1902440423 | ST. CHRISTOPHER'S PEDIATRIC ASSOCIATES PRIMARY PEDS - E. ERIE AVENUE |
| 1342.00096 | 1881238251 | ST. CHRISTOPHER'S PEDIATRIC ASSOCIATES PULMONARY - E. ERIE AVENUE |
| 1342.00097 | 1295379295 | ST. CHRISTOPHER'S PEDIATRIC ASSOCIATES PULMONARY - JENKINTOWN |
| 1342.00098 | 1427692821 | ST. CHRISTOPHER'S PEDIATRIC ASSOCIATES PULMONARY - SEWELL |
| 1342.00099 | 1780228908 | ST. CHRISTOPHER'S PEDIATRIC ASSOCIATES PULMONARY - YARDLEY |
| 1342.00100 | 1316581788 | ST. CHRISTOPHER'S PEDIATRIC ASSOCIATES PULMONARY & ALLERGY - BRODHEAD ROAD |
| 1342.00101 | 1033753405 | ST. CHRISTOPHER'S PEDIATRIC ASSOCIATES RADIOLOGY - E. ERIE AVENUE |
| 1342.00102 | 1457995680 | ST. CHRISTOPHER'S PEDIATRIC ASSOCIATES REGIONAL FETAL EVALUATION CENTER - E. ERIE AVENUE |
| 1342.00103 | 1114561586 | ST. CHRISTOPHER'S PEDIATRIC ASSOCIATES RHEUMATOLOGY - BRODHEAD ROAD |
| 1342.00104 | 1750925129 | ST. CHRISTOPHER'S PEDIATRIC ASSOCIATES RHEUMATOLOGY - E. ERIE AVENUE |
| 1342.00105 | 1144864216 | ST. CHRISTOPHER'S PEDIATRIC ASSOCIATES RHEUMATOLOGY - JENKINTOWN |
| 1342.00106 | 1659916138 | ST. CHRISTOPHER'S PEDIATRIC ASSOCIATES RHEUMATOLOGY - SEWELL |
| 1342.00107 | 1134763519 | ST. CHRISTOPHER'S PEDIATRIC ASSOCIATES RHEUMATOLOGY - YARDLEY |
| 1342.00108 | 1043858954 | ST. CHRISTOPHER'S PEDIATRIC ASSOCIATES SLEEP CLINIC |
| 1342.00109 | 1548867476 | ST. CHRISTOPHER'S PEDIATRIC ASSOCIATES SPECIAL NEEDS - DIETITIANS |
| 1342.00110 | 1972147304 | ST. CHRISTOPHER'S PEDIATRIC ASSOCIATES SPECIALS NEEDS - E. ERIE AVENUE |
| 1342.00111 | 1508466913 | ST. CHRISTOPHER'S PEDIATRIC ASSOCIATES SPECIALS NEEDS - SPECIALISTS |
| 1342.00112 | 1548850092 | ST. CHRISTOPHER'S PEDIATRIC ASSOCIATES SPEECH THERAPY E ERIE AVENUE |
| 1342.00113 | 1548850092 | ST. CHRISTOPHER'S PEDIATRIC ASSOCIATES SPEECH THERAPY JENKINTOWN |
| 1342.00114 | 1548805047 | ST. CHRISTOPHER'S PEDIATRIC URGENT CARE CENTER |
| 1343 | 1265585806; et seq | THE NEMOURS FOUNDATION |
| 1343.00001 | 1265585806 | NEMOURS CHILDREN'S HEALTH SPECIALTY CARE |
| 1343.00002 | 1629591870 | NEMOURS CHILDREN'S HEALTH URGENT CARE |
| 1343.00003 | 1245520386 | NEMOURS CHILDREN'S HOSPITAL, FLORIDA |
| 1343.00004 | 1467505073 | NEMOURS CHILDREN'S HOSPITAL DELAWARE |
| 1343.00005 | 1386830859 | NEMOURS CHILDREN'S HOSPITAL COMMUNITY PHARMACY |
| 1343.00006 | 1649323262 | NEMOURS CHILDREN'S HOSPITAL INPATIENT PHARMACY |
| 1343.00007 | 1740790484 | NEMOURS CHILDREN'S HOSPITAL, SURGERY CENTER, BRYN MAWR |
| 1343.00008 | 1669982302 | NEMOURS CHILDREN'S HOSPITAL, SURGERY CENTER, DEPTFORD |
| 1343.00009 | 1366594699 | NEMOURS CHILDREN'S HEALTH DELAWARE |
| 1343.00010 | 1902959653 | NEMOURS CHILDREN'S HEALTH PENNSYLVANIA |
| 1343.00011 | 1427404912 | NEMOURS DUPONT PEDIATRICS URGENT CARE, GLEN MILLS (EFF. 9/1/16) |

**FINAL FACIALLY VALID**
**OPT-OUT LIST**

| List No. | NPI(s) | Class Member Name |
|---|---|---|
| 1343.00012 | 1437553633 | NEMOURS CHILDREN'S HEALTH (KIDS HEALTH TRANSPORT) |
| 1343.00013 | 1811034630 | NEMOURS SENIOR CARE |
| 1343.00014 | 1891282109 | TELEHEALTH URGENT CARE (FOR DELAWARE VALLEY, EFF. 4/23/2018) |
| 1343.00015 | 1336919083 | NEMOURS CHILDREN'S HOSPITAL, SURGERY CENTER, MALVERN |
| 1343.00016 | 1508554619 | CARRIE DOWNIE ELEMENTARY SCHOOL-BASED WELLNESS CENTER |
| 1343.00017 | 1124716246 | CASTLE HILLS ELEMENTARY SCHOOL- BASED WELLNESS CENTER |
| 1343.00018 | 1528776366 | HARRY O EISENBERG ELEMENTARY SCHOOL-BASED WELLNESS CENTER |
| 1343.00019 | 1043907322 | KATHLEEN H WILBUR ELEMENTARY SCHOOL-BASED WELLNESS CENTER |
| 1343.00020 | 1609564681 | NEW CASTLE ELEMENTARY SCHOOL- BASED WELLNESS CENTER |
| 1343.00021 | 1083302103 | PLEASANTVILLE ELEMENTARY SCHOOL-BASED WELLNESS CENTER |
| 1343.00022 | 1891483913 | SOUTHERN ELEMENTARY SCHOOL-BASED WELLNESS CENTER |
| 1343.00023 | 1700574829 | WILMINGTON MANOR ELEMENTARY SCHOOL-BASED WELLNESS CENTER |
| 1343.00024 | 1295432128 | FREDERICK DOUGLASS ELEMENTARY SCHOOL-BASED WELLNESS CENTER |
| 1343.00025 | 1710759345 | MCCULLOUGH MIDDLE WELLNESS CENTER |
| 1343.00026 | 1538903570 | WEST SEAFORD ELEMENTARY SCHOOL-BASED WELLNESS CENTER |
| 1343.00027 | 1962246900 | SEAFORD CENTRAL ELEMENTARY SCHOOL-BASED WELLNESS CENTER |
| 1343.00028 | 1295579233 | BLADES ELEMENTARY SCHOOL-BASED WELLNESS CENTER |
| 1343.00029 | 1679318331 | PULASKI EARLY EDUCATION CENTER SCHOOL-BASED WELLNESS CENTER |
| 1343.00030 | 1205671963 | STUBBS EARLY EDUCATION CENTER SCHOOL-BASED WELLNESS CENTER |
| 1343.00031 | 1114762879 | THE BAYARD SCHOOL BASED WELLNESS CENTER |
| 1343.00032 | 1164254306 | MAURICE PRICHETT SR ACADEMY SCHOOL BASED WELLNESS CENTER |
| 1344 | 1972607257; et seq. | TRUSTEES OF THE UNIVERSITY OF PENNSYLVANIA D/B/A HOSPITAL OF THE UNIVERSITY OF PENNSYLVANIA |
| 1345 | 1104885193; 1477552164; 1346219037 | UNITED COM-SERVE D/B/A THE FOUNTAINS |
| 1346 | 1548378235; 1881701217 | WASHINGTON HOSPITAL CENTER CORPORATION |
| 1347 | 1689691214; 1104843614; 1003833526; 1194742619; 1285651794; 1013934520; 1033386677 | WESTMORELAND REGIONAL HOSPITAL |
| 1347.00001 | 1689691214 | WESTMORELAND REGIONAL HOSPITAL - ACUTE CARE |
| 1347.00002 | 1104843614 | WESTMORELAND REGIONAL HOSPITAL - MENTAL HEALTH CRISIS |
| 1347.00003 | 1003833526 | WESTMORELAND REGIONAL HOSPITAL - MENTAL HEALTH INPATIENT |
| 1347.00004 | 1194742619 | WESTMORELAND REGIONAL HOSPITAL - MENTAL HEALTH OUTPATIENT |
| 1347.00005 | 1285651794 | WESTMORELAND REGIONAL HOSPITAL - MENTAL HEALTH PH |
| 1347.00006 | 1013934520 | WESTMORELAND REGIONAL HOSPITAL - SHORT PROCEDURE UNIT |
| 1347.00007 | 1033386677 | WESTMORELAND REGIONAL HOSPITAL - NORWIN HILLS |
| 1348 | 1437551652; 1356339543; 1083602122 | WILLITS HOSPITAL, INC D/B/A ADVENTIST HEALTH HOWARD MEMORIAL |
| 1349 | 1679312136 | Kailey Klimek |
| 1350 | 1497434872 | Katelyn Cropp |
| 1351 | 1356792063 | Katelyn Curtis |
| 1352 | 1407524671 | Katherine Daigle |
| 1353 | 1376263996 | Janu Patel |
| 1354 | 1871921635 | Laura Davis |
| 1355 | 1457182792 | Mackenzie Powers |
| 1356 | 1699353284 | Madalyn Mandich |
| 1357 | 1831159482 | Margaret Barron |
| 1358 | 1942469598 | Matthew Valente |
| 1359 | 1396148987 | Mollie Ritchie |
| 1360 | 1518594100 | Patrick Fann |
| 1361 | 1124503867 | Robert Truppe |
| 1362 | 1669190708 | Roselyn Cantwil |
| 1363 | 1972881803 | Ross Skizycki |
| 1364 | 1487235826 | Ryan Pitney |
| 1365 | 1639731763 | Ryan Schmidt |
| 1366 | 1740919810 | Samantha Fruehauf |
| 1367 | 1295155596 | Samuel Leaf |
| 1368 | 1396018875 | Samuel Spencer |
| 1369 | 1811523426 | Sara Kaebisch |
| 1370 | 1598198426 | Sarah Grunke |
| 1371 | 1659872984 | Sarah Reichmann |
| 1372 | 1932832532 | Sean Peronto |
| 1373 | 1356524870 | Shae Wheeler |
| 1374 | 1295321370 | Shannon Pham |
| 1375 | 1558924423 | Socrates Kaitson |
| 1376 | 1144532037 | Stephanie Post |
| 1377 | 1104851575 | Steven Kantor |
| 1378 | 1407218829 | Susan Good |

**FINAL FACIALLY VALID**
**OPT-OUT LIST**

| List No. | NPI(s) | Class Member Name |
|---|---|---|
| 1379 | 1801466354 | Taylor Hodell |
| 1380 | 1477336147 | Teagan Monfils |
| 1381 | 1326081316 | Therese Johnson |
| 1382 | 1255358883 | Thomas Rosier |
| 1383 | 1558847640 | Thomas Spangenberg |
| 1384 | 1780884809 | Tiffany Frazier |
| 1385 | 1558776823 | Tiffany Schwabe |
| 1386 | 1114377421 | Trent Kapla |
| 1387 | 1710182092 | William Beer |
| 1388 | 1285317354 | William Nebus |
| 1389 | 1508494121 | Yelena Planic |
| 1390 | 1457796344 | Yevenia Shmelkova |
| 1391 | 1770630253 | Jason Staszko |
| 1392 | 1831127562 | Javaid Abbasi |
| 1393 | 1255506390 | Jawwad Khan |
| 1394 | 1649233313 | Jeannette Wade |
| 1395 | 1053365619 | Jeffrey Glinski |
| 1396 | 1508896572 | Jennifer McCommons |
| 1397 | 1407378292 | Katherine Townsend |
| 1398 | 1063433837 | Kathleen Shallow |
| 1399 | 1740862283 | Kathryn Christen |
| 1400 | 1437389954 | Katie Merideth |
| 1401 | 1003520255 | Kaylee Hawks |
| 1402 | 1700533957 | Kelly Lawson |
| 1403 | 1952798936 | Kevin Barber |
| 1404 | 1508420837 | Kevin Glamm |
| 1405 | 1720420391 | Kimberly Moldenhauer |
| 1406 | 1316696552 | Kirsten Dailey |
| 1407 | 1598459117 | Kristin Gustavson |
| 1408 | 1003879867 | Kristin Otero |
| 1409 | 1972925170 | Kristine Doemel |
| 1410 | 1942614912 | Laura Lee |
| 1411 | 1174620959 | Laura Solliday |
| 1412 | 1316704075 | Lauren Buczkowski |
| 1413 | 1396890059 | Laurie Benson |
| 1414 | 1184838575 | Leo Treysman |
| 1415 | 1316101975 | Lisa Maurer |
| 1416 | 1609455591 | Lisa Thiltgen |
| 1417 | 1023764321 | Lorelle Kiecker |
| 1418 | 1154029817 | Mackenzie Dudek |
| 1419 | 1538796016 | Madeline Kenzie |
| 1420 | 1417485152 | Maggie Barnes |
| 1421 | 1336102540 | Manuel Hernandez |
| 1422 | 1831159482 | Margaret Barron |
| 1423 | 1073258604 | Margaret Rynkiewicz |
| 1424 | 1003513284 | Maria Kiselicka |
| 1425 | 1902224231 | Matthew Clark |
| 1426 | 1083978878 | Matthew Mokrohisky |
| 1427 | 1760745673 | Matthew Treat |
| 1428 | 1710500103 | Maxwell Jentsch |
| 1429 | 1326548116 | Megan Barnaclo |
| 1430 | 1811384464 | Megan Bedolla |
| 1431 | 1316347214 | Megan Crow |
| 1432 | 1841984457 | Megan Dowd |
| 1433 | 1275222085 | Megan Ferguson |
| 1434 | 1699506956 | Megan Kilroe |
| 1435 | 1467898064 | Meghan Fabrizi |
| 1436 | 1992790505 | Michael Lawrence |
| 1437 | 1619437878 | Michael Reis |
| 1438 | 1205543899 | Michelle Wavra |
| 1439 | 1003233016 | Natalia Rumas |
| 1440 | 1982655619 | Neal Harmelink |
| 1441 | 1467236729 | Nicholas Gore |
| 1442 | 1194213363 | Nicholas Konowitz |
| 1443 | 1922247790 | Nishant Pillai |
| 1444 | 1265201933 | Olivia Cortez |

**FINAL FACIALLY VALID**
**OPT-OUT LIST**

| List No. | NPI(s) | Class Member Name |
|---|---|---|
| 1445 | 1902341571 | Patrick Foley |
| 1446 | 1710691100 | Peter Collins |
| 1447 | 1992113302 | Rachael Kozinski |
| 1448 | 1659316149 | Randal Ruvalcaba |
| 1449 | 1942824602 | Rebecca Walsh |
| 1450 | 1275501041 | Reid Sousek |
| 1451 | 1417998113 | Richard Moran |
| 1452 | 1962820142 | Ronald Lavole |
| 1453 | 1801237540 | Zach Barnoclo |
| 1454 | 1205263423 | BEAUMONT EMERGENCY HOSPITAL |
| 1455 | 1629404637 | BEAUMONT EMERGENCY PHYSICIANS PLLC |
| 1456 | 1790767663 | BRIAN HOOD |
| 1457 | 1639373111 | CHRISTOPHER SCHNEIDER MD |
| 1458 | | DOYLESTOWN HEALTH FOUNDATION |
| 1459 | 1801112743 | EM SPECIALIST, PA |
| 1459.00001 | 1801112743 | KANSAS EMERGENCY EM SPECIALISTS |
| 1460 | 1194100057 | ER PHYSICIANS SOUTH, PA |
| 1460.00001 | 1194100057 | KANSAS EMERGENCY ER SOUTH |
| 1461 | 1497053912 | ERLC (ELITECARE LEAGUE CITY) |
| 1462 | 1598716052 | EVE MARA, MD |
| 1463 | 1073683991 | FLAGSTAFF EMERGENCY PHYSICIANS, PLLC |
| 1464 | 1821501875 | GALVESTON ER OPERATIONS, LLC (GALVESTON ER) |
| 1465 | 1841878998 | PRECISION HOSPITALIST GROUP, LLC (PRECISION HOSPITALIST) |
| 1466 | 1912393356 | JUNEAU EMERGENCY MEDICAL ASSOCIATES |
| 1467 | 1912393356 | JUNEAU EMERGENCY MEDICAL ASSOCIATES |
| 1468 | 1376008508 | KAITLIN C MCHUGH PMHNP |
| 1469 | 1467514539 | Lindy Jones |
| 1470 | 1366815144 | LONGVIEW ER OPERATIONS, LLC (LONGVIEW ER) |
| 1471 | 1669574034 | Nathan Peimann |
| 1472 | 1750701793 | Nicholas A Rosenfeld |
| 1473 | 1083659866 | ORTHOPAEDIC SURGERY CENTER OF SAN ANTONIO, LP |
| 1474 | 1174680060 | PAIGE SIMPSON-HAMILTON, PSYD |
| 1475 | 1932573144 | PRECISION EMERGENCY PHYSICIANS, PLLC |
| 1476 | 1376164475 | RIDGEWOOD ORTHOPAEDIC SURGERY CENTER OF SAN ANTONIO, LP |
| 1477 | 1720022494 | SAN ANTONIO ORTHOPAEDIC GROUP, LLP (DBA TSAOG ORTHOPAEDICS & SPINE) |
| 1478 | 1902453970 | ST MICHAEL'S ELITE HOSPITAL |
| 1479 | 1417178120 | SUGARLAND EMERGENCY PHYSICIANS PA |
| 1480 | 1184048712 | TORRANCE EMERGENCY PHYSICIANS INC |
| 1481 | 1619321742 | TYLER ER OPERATIONS, LLC |
| 1482 | 1265690143 | VICKIE L DOWLING, PSYD |
| 1483 | | VILLAGE IMPROVEMENT ASSOCIATION |
| 1484 | 1205073814 | ADVANCED SPINAL CARE & ASSOCIATES, LLC |
| 1485 | 1124664792 | ADVANCED SPINE MOTOR VEHICLE, LLC |
| 1486 | | Alicia M Todd, PhD |
| 1487 | 1992703540; et seq. | DUKE UNIVERSITY HEALTH SYSTEM |
| 1488 | 1154379271 | BALDWIN EMERGENCY PHYSICIANS, PC |
| 1489 | 1588675706 | Brian James Miller |
| 1490 | 1437182847; et seq | CARBON-SCHUYLKILL COMMUNITY HOSPITAL, INC DBA: ST LUKE'S HOSPITAL - MINERS CAMPUS |
| 1491 | 1144249657; et seq | DUBOIS REGIONAL MEDICAL CENTER DBA PENN HIGHLANDS DUBOIS |
| 1492 | 1881793990 | DUKE AFFILIATIONS NETWORK, INC |
| 1492.00001 | | DUKE-UNIVERSITY HEALTH SYSTEM, INC |
| 1492.00002 | 1992703540 | DUKE UNIVERSITY HOSPITAL |
| 1492.00003 | 1871592113 | DUKE REGIONAL HOSPITAL |
| 1492.00004 | 1992703540 | DUKE RALEIGH HOSPITAL, A CAMPUS OF DUKE UNIVERSITY HOSPITAL |
| 1492.00005 | 1760420806 | DUKE HOMECARE AND HOSPICE |
| 1492.00006 | 1407898315 | DUKE HOMECARE AND HOSPICE |
| 1492.00007 | 1992703540 | LENOX BAKER CHILDREN'S HOSPITAL |
| 1492.00008 | 1760420806 | DUKE HOSPICE |
| 1492.00009 | 1407898315 | DUKE HOMEHEALTH |
| 1492.00010 | 1760420806 | DUKE COMMUNITY BEREAVEMENT SERVICES |
| 1492.00011 | 1619462694 | DUKE HEALTH HERITAGE RADIOLOGY CT (IDTF) |
| 1492.00012 | 1619431277 | DUKE HEALTH HERITAGE RADIOLOGY MRI (IDTF) |
| 1492.00013 | 1417540337 | DUKE IMAGINGARRINGDON CT (IDTF) |
| 1492.00014 | 1235702754 | DUKE IMAGING ARRINGDON MOBILE (IDTF) |
| 1492.00015 | 1851145353 | DUKE IMAGING ARRINGDON MOBILE-CT (IDTF) |
| 1492.00016 | 1376570798 | DUKE INTERVENTIONAL US ARRINGDON (FREESTANDING) |

**FINAL FACIALLY VALID**
**OPT-OUT LIST**

| List No. | NPI(s) | Class Member Name |
|---|---|---|
| 1492.00017 | 1013637164 | DUKE IMAGING COLEY HALL (IDTF) |
| 1492.00018 | 1013637164 | DUKE IMAGING COLEY HALL MOBILE MRI (FREESTANDING) |
| 1492.00019 | 1750701082 | DUKE IMAGING SERVICES AT CARY PARKWAY CT (IDTF) |
| 1492.00020 | 1780097618 | DUKE IMAGINGSERVICES ATCARY PARKWAY MRI (IDTF) |
| 1492.00021 | 1457980401 | DUKE HADIOLOGY HOLLY SPRINGS MRI (IDTF) |
| 1492.00022 | 1336448810 | DUKE DIET AND FITNESS CENTER |
| 1492.00023 | 1336448810 | PSYCHIATRY BILUNG-DUHS |
| 1492.00024 | 1962721308 | DUKE OUTPATIENT CLINIC |
| 1492.00025 | 1477584894 | DUKE RALEIGH HOSPITAL |
| 1492.00026 | 1376574798 | DUKE REGIONAL HOSPITAL, DU HOSPITAL |
| 1492.00027 | 1558392977 | DUKE UNIVERSITY HOSPITAL (MIDLEVELS) |
| 1492.00028 | 1982779286 | DUHS CHILDREN'S OUTPATIENT PHARMACY |
| 1492.00029 | 1508300914 | DUKE CAMPUS CENTER PHARMACY |
| 1492.00030 | 1053682146 | DUKE CANCER CENTER SPECIALTY PHARMACY |
| 1492.00031 | 1427187525 | DUKE HOME INFUSION |
| 1492.00032 | 1801925987 | DUKE HOME INFUSION |
| 1492.00033 | 1457395394 | DUKE HOME INFUSION |
| 1492.00034 | 1457395394 | DUKE HOME INFUSION FOR MASS IMMUNIZATION |
| 1492.00035 | 1366024085 | DUKE NORTH PAVILION RETAIL PHARMACY |
| 1492.00036 | 1235729948 | DUKE REGIONAL HOSPITAL OUTPATIENT PHARMACY |
| 1492.00037 | 1366515819 | DUKE UNIVERSITY HOSPITAL PHARMACY |
| 1492.00038 | 1295896983 | THE PLAZA PHARMACIST |
| 1492.00039 | 1326045857 | DUKE UNIVERSITY HOSPITAL (PSY UNIT) AKA WILLIAMS WARD |
| 1492.00040 | 1013916352 | DUKE HEALTH RALEIGH HOSPITAL |
| 1492.00041 | | ASSOCIATED HEALTH SERVICES, INC. |
| 1492.00042 | 1093708315 | JAMES E. DAVIS AMBULATORY SURGICAL CENTER) |
| 1492.00043 | 1922639426 | DUKE AMBULATORY SURGERY CENTER ARRINGDON |
| 1492.00044 | 1093461469 | DUKE AMBULATORY SURGERY CENTER RALEIGH |
| 1492.00045 | | DUKE HEALTH INTEGRATED PRACTICE, INC. |
| 1492.00046 | 1205553369 | VARIOUS |
| 1492.00047 | 1780374884 | DUKE GI OF RALEIGH |
| 1492.00048 | 1740049139 | DUKE GASTROENTEROLOGY OF RALEIGH (ASC) |
| 1492.00049 | 1740978386 | DUKE GI AT BRIER CREEK (ASC) |
| 1492.00050 | 1518725936 | CENTRAL CAROLINA FOOT AND ANKLE |
| 1492.00051 | 1528772654 | DUKE HEALTH CARY AKA DUKE SPORTS MEDICINE-GREEN LEVEL |
| 1492.00052 | 1528772647 | DUKE ORTHOPAEDICS OF APEX |
| 1492.00053 | 1932813037 | DUKE ORTHOPAEDICS ARRINGDON |
| 1492.00054 | 1366156473 | DUKE ORTHOPAEDICS HERITAGE |
| 1492.00055 | 1750095865 | DUKE ORTHOPAEDICS KNIGHDALE |
| 1492.00056 | 1699489708 | DUKE ORTHOPAEDICS OF RALEIGH (DOR) |
| 1492.00057 | 1083329023 | DUKE SPORTS MEDICINE CENTER CLINIC AKA DUKE SPORTS SCIENCE INSTITUTE (DSSI) |
| 1492.00058 | 1831348317 | DUMC AUDIOLOGY |
| 1492.00059 | 1316651433 | KERNODLE CLINIC ELON |
| 1492.00060 | 1659085777 | KERNODLE CLINIC MEBANE |
| 1492.00061 | 1649984774 | KERNODLE CLINIC WEST (BURLINGTON) |
| 1492.00062 | 1275248965 | NORTH CAROLINA ORTHOPAEDIC CLINIC (NCOC) |
| 1492.00063 | | DUKE AFFILIATIONS NETWORK, INC. |
| 1492.00064 | 1881793990 | DUKE TRIANGLE ENDOSCOPY CENTER, LLC |
| 1492.00065 | | DUKE UNIVERSITY AFFILIATED PHYSICIANS, INC. |
| 1492.00066 | 1033463500 | DUKE PRIMARY CARE WAVERLY PLACE |
| 1492.00067 | 1053791343 | DUKE PRIMARY CARE WESTERN WAKE |
| 1492.00068 | 1114373404 | DUKE PRIMARY CARE WELLESLEY |
| 1492.00069 | 1205189602 | DUKE PRIMARY CARE APEX |
| 1492.00070 | 1225073554 | DUKE PRIMARY CARE ARRINGDON |
| 1492.00071 | 1225073554 | DUKE PRIMARY CARE BRIER CREEKINTERNAL MEDICINE AND PEDS |
| 1492.00072 | 1225073554 | DUKE PRIMARY CARE CROASDAILE |
| 1492.00073 | 1125073554 | DUKE PRIMARY CARE DRIVE UP TESTING GC |
| 1492.00074 | 1225073554 | DUKE PRIMARY CARE HERITAGE |
| 1492.00075 | 1225073554 | DUKE PRIMARY CARE HERITAGE PEDIATRICS |
| 1492.00076 | 1225073554 | DUKE PRIMARY CARE HOLLY SPRINGS FAMILY MEDICINE |
| 1492.00077 | 1225073554 | DUKE PRIMARY CARE HOLLY SPRINGS PEDIATRICS |
| 1492.00078 | 1225073554 | DUKE PRIMARY CARE LEESVILLE |
| 1492.00079 | 1225073554 | DUKE PRIMARY CARE SAGE RD INTERNAL MEDICINE |
| 1492.00080 | 1225073554 | DUKE PRIMARY CARE SAGE RD PEDIATRICS |
| 1492.00081 | 1225372246 | DUKE PRIMARY CARE BLUE RIDGE |
| 1492.00082 | 1235167800 | DUKE PRIMARY CAR BRIER CREEK |

See Provider Co-Lead Counsel Declarations:
Doc. No. 3313-2, ¶¶ 27, 29;
Doc. No. 3336-1, ¶ 6

**FINAL FACIALLY VALID**
**OPT-OUT LIST**

| List No. | NPI(s) | Class Member Name |
|---|---|---|
| 1492.00083 | 1275561847 | DUKE PRIMARY CARE LOUISBURG |
| 1492.00084 | 1316975972 | DUKE PRIMARVCARE GALLOWAY RIDGE |
| 1492.00085 | 1487992095 | DUKE PRIMARY CARE WAKELON |
| 1492.00086 | 1606809463 | DUKE PRIMARY CARE MEADOWMONT |
| 1492.00087 | 1710120795 | DUKE URGENT CARE BRIER CREEK |
| 1492.00088 | 1710120795 | DUKE URGENT CARE FALLS VALLEY |
| 1492.00089 | 1710120795 | DUKE HEALTH CARY AKA-DUKE URGENT CARE GREEN LEVEL |
| 1492.00090 | 1710120795 | DUKE URGENT CARE.HERITAGE |
| 1492.00091 | 1710120795 | DUKE URGENT CARE HOLLY SPRINGS |
| 1492.00092 | 1710120795 | DUKE URGENT CARE TELEHEALTH |
| 1492.00093 | 1740869395 | DUKE SPECIALTY CARE DUKE FACILITY PRACTICE |
| 1492.00094 | 1780612713 | DUKE URGENT CARE CROASDAILE |
| 1492.00095 | 1780612713 | DUKE URGENT CARE SOUTH |
| 1492.00096 | 1801338272 | DUKE URGENT CARE HILLSBOROUGH |
| 1492.00097 | 1851970941 | ONE MEDICAL |
| 1492.00098 | 1023046042 | DUKE PRIMARY CARE RIVERVIEW AKA-DURHAM MEDICAL CENTER |
| 1492.00099 | 1134361272 | NORTH HILLS INTERNAL MEDICINE |
| 1492.00100 | 1225073554 | FAMILY MEDICAL ASSOCIATES OF DURHAM |
| 1492.00101 | 1275561847 | DUKE PRIMARY CARE WAKE FOREST |
| 1492.00102 | 1316975972 | SUTTON STATION INTERNAL MEDICINE |
| 1492.00103 | 1316975972 | DUKE PRIMARY CARE SOUTH DURHAM |
| 1492.00104 | 1407024110 | DUKE PRIMARY CARE CREEDMOOR ROAD |
| 1492.00105 | 1518995224 | DUKE PRIMARY CARE MIDTOWN |
| 1492.00106 | 1518995224 | HARPS MILL INTERNAL MEDICINE |
| 1492.00107 | 1619113909 | DUKE URGENT CARE KNIGHTDALE |
| 1492.00108 | 1659418515 | DUKE PRIMARY CARE TIMBERLYNE |
| 1492.00109 | 1659520187 | DUKE PRIMARY CARE MORRISVILLE |
| 1492.00110 | 1669400313 | TRIANGLE FAMILY PRACTICE |
| 1492.00111 | 1710120795 | DUKE URGENT CARE HARPS MILLS |
| 1492.00112 | 1740225929 | DURHAM PEDIATRICS |
| 1492.00113 | 1750536157 | DUKE PRIMARY CARE MEBANE |
| 1492.00114 | 1871521807 | DUKE PRIMARY CARE BUTNER CREEDMOR |
| 1492.00115 | 1871738195 | DUKE PRIMARY CARE KNIGHTDALE |
| 1492.00116 | 1902834658 | DUKE PRIMARY CARE HILLSBOROUGH |
| 1492.00117 | 1932137676 | HENDERSON FAMILY MEDICINE CLINIC |
| 1492.00118 | 1932375102 | DUKE PRIMARY CARE PICKETT ROAD |
| 1492.00119 | 1225073554 | DUKE PRIMARY CARE FAMILY MEDICINE AT CARY |
| 1492.00120 | 1124057484 | DUKE PRIMARY CARE OXFORD |
| 1492.00121 | 1225073554 | DUKE PRIMARY CARE PEDIATRICS AT CARY |
| 1492.00122 | 1225073554 | DUKE PRIMARY CARE SWEETWATER |
| 1492.00123 | 1710120795 | DUKE URGENT CARE CARY |
| 1492.00124 | 1124057484 | OXFORD FAMILY PHYSICIANS |
| 1492.00125 | 1356373724 | METROPOLITAN DURHAM MEDICALGROUP |
| 1492.00126 | 1710136080 | DUKE URGENT CARE MORRISVILLE |
| 1492.00127 | 1841222395 | DUKE UNIVERSITY |
| 1493 | 1205553369; et seq. | DUKE HEALTH INTEGRATED PRACTICE, INC |
| 1494 | 1841222395 | DUKE UNIVERSITY |
| 1495 | 1033463500; et seq. | DUKE UNIVERSITY AFFILIATED PHYSICIANS, INC |
| 1496 | 1093708315; 1922639426; 1093461469 | ASSOCIATED HEALTH SERVICES, INC |
| 1497 | 1992231377 | ECS NORTHERN MICHIGAN, PC |
| 1498 | 1326434242; et seq | ELK REGIONAL HEALTH CENTER, INC D/B/A PENN HIGHLANDS ELK |
| 1499 | 1093766958 | EMERGENCY CARE SPECIALISTS, PC |
| 1500 | 1609463447 | FANCISCAN ALLIANCE, INC |
| 1501 | 1306921911 | FRANCISCAN HEALTH DYER & HAMMOND |
| 1502 | 1588774558 | FRANCISCAN HEALTH CRAWFORDSVILLE |
| 1503 | 1336205798 | FRANCISCAN HEALTH CROWN POINT |
| 1504 | 1144225491 | FRANCISCAN HEALTH DYER & HAMMOND |
| 1505 | 1811077431 | FRANCISCAN HEALTH DYER & HAMMOND |
| 1506 | 1831194182 | FRANCISCAN HEALTH DYER & HAMMOND |
| 1507 | 1376214981; 1548458409 | FRANCISCAN HEALTH INDIANAPOLIS & MOORESVILLE |
| 1508 | 1386749893 | FRANCISCAN HEALTH INDIANAPOLIS & MOORESVILLE |
| 1509 | 1679678197 | FRANCISCAN HEALTH INDIANAPOLIS & MOORESVILLE |
| 1510 | 1538253521 | FRANCISCAN HEALTH LAFAYETTE |
| 1511 | 1679336747 | FRANCISCAN HEALTH MICHIGAN CITY |
| 1512 | 1710051941 | FRANCISCAN HEALTH MICHIGAN CITY |
| 1513 | 1427493246 | FRANCISCAN HEALTH MUNSTER |

**FINAL FACIALLY VALID**
**OPT-OUT LIST**

| List No. | NPI(s) | Class Member Name |
|---|---|---|
| 1514 | 1588771919 | FRANCISCAN HEALTH OLYMPIA FIELDS |
| 1515 | 1356354567; 1831399138; 1780706093; 1326033556 | BLUE MOUNTAIN HOSPITAL |
| 1516 | 1700265881 | Daniel Culy |
| 1517 | 1700265881 | Daniel Culy |
| 1518 | 1912951062 | EMERGENCY PHYSICIANS INC, OF COLUMBUS, A PROFESSIONAL CORPORATION |
| 1519 | 1265669279 | Benjamin Chastain, MD |
| 1520 | 1265669279 | EMERGENCY PHYSICIANS INC, OF COLUMBUS, A PROFESSIONAL CORPORATION |
| 1521 | 1316064629 | GEORGIA EMERGENCY MEDICINE SPECIALIST, PC |
| 1522 | 1265096069; 1073256608 | GSL HOSPITAL |
| 1523 | 1114569191; et seq | GSLPG, INC |
| 1523.00001 | 1124772769 | GEISINGER ST. LUKE'S POTTSVILLE PRIMARY CARE |
| 1523.00002 | 1144863218 | GSLPG GENERAL SURGERY |
| 1523.00003 | 1174166243 | GSLPG UROLOGY ASSOCIATES |
| 1523.00004 | 1336772490 | GEISINGER ST. LUKE'S SPECIALTY SERVICES |
| 1523.00005 | 1356984421 | GSLPG NEUROLOGY ASSOCIATES |
| 1523.00006 | 1366085425 | GSLPG NEPHROLOGY ASSOCIATES |
| 1523.00007 | 1376104117 | GSLPG EMERGENCY PHYSICIAN SPECIALISTS |
| 1523.00008 | 1497316244 | GSLPG INTERNAL MEDICINE |
| 1523.00009 | 1497398564 | GSLPG VASCULAR CENTER |
| 1523.00010 | 1508409673 | GSLPG GYNECOLOGY ASSOCIATES |
| 1523.00011 | 1548871353 | GSLPG PULMONARY ASSOCIATES |
| 1523.00012 | 1679289961 | GSLPG PODIATRY ASSOCIATES |
| 1523.00013 | 1750848321 | GEISINGER ST. LUKE'S ORWIGSBURG PRIMARY CARE |
| 1523.00014 | 1821630815 | GSLPG ORTHOPEDIC SPECIALISTS |
| 1523.00015 | 1881475580 | GSLPG WOUND MANAGEMENT |
| 1523.00016 | 1891408605 | GSLPG SURGICAL ADVANCED PRACTICE SERVICES |
| 1523.00017 | 1952942245 | GSLPG CARDIOLOGY ASSOCIATES |
| 1523.00018 | 1962063701 | GSLPG CRITICAL CARE ASSOCIATES |
| 1524 | 1801843198 | HAWAII EMERGENCY PHYSICIANS ASSOCIATED, INC |
| 1524.00001 | | MID-LEVEL PRACTITIONERS |
| 1525 | 1649443292 | JL SURGICAL LLC |
| 1525.00001 | 1649443292 | JL SURGICAL LLC |
| 1525.00002 | 1104895499 | JOSEPH LICATA |
| 1525.00003 | 1184683088 | MARIA TENEBRUSO |
| 1526 | 1487604641 | LOUISVILLE EMERGENCY MEDICINE ASSOCIATES, PSC |
| 1527 | 1356018519 | LOUISVILLE OBSERVATIONAL MEDICINE ASSOCIATES, PSC |
| 1528 | 1891710893; et seq | MAYO CLINIC |
| 1528.00001 | 1083601843 | CHARTERHOUSE INC |
| 1528.00002 | 1659397164 | MAYO CLINIC AMBULANCE |
| 1528.00003 | 1720584337 | JOHN E HERMAN HOME AND TREATMENT FACILITY, LLC |
| 1528.00004 | 1073589263 | MAYO CLINIC HOSPITAL-ROCHESTER |
| 1528.00005 | 1083804876 | MAYO CLINIC HOSPITAL-ROCHESTER |
| 1528.00006 | 1104893080 | MAYO CLINIC HOSPITAL-ROCHESTER |
| 1528.00007 | 1114993136 | MAYO CLINIC HOSPITAL-ROCHESTER |
| 1528.00008 | 1194915983 | MAYO CLINIC HOSPITAL-ROCHESTER |
| 1528.00009 | 1215903414 | MAYO CLINIC HOSPITAL-ROCHESTER |
| 1528.00010 | 1235105586 | MAYO CLINIC HOSPITAL-ROCHESTER |
| 1528.00011 | 1487620688 | MAYO CLINIC HOSPITAL-ROCHESTER |
| 1528.00012 | 1487620738 | MAYO CLINIC HOSPITAL-ROCHESTER |
| 1528.00013 | 1518427285 | MAYO CLINIC HOSPITAL-ROCHESTER |
| 1528.00014 | 1538135892 | MAYO CLINIC HOSPITAL-ROCHESTER |
| 1528.00015 | 1659877280 | MAYO CLINIC HOSPITAL-ROCHESTER |
| 1528.00016 | 1710953286 | MAYO CLINIC HOSPITAL-ROCHESTER |
| 1528.00017 | 1750082152 | MAYO CLINIC HOSPITAL-ROCHESTER |
| 1528.00018 | 1790751048 | MAYO CLINIC HOSPITAL-ROCHESTER |
| 1528.00019 | 1841266194 | MAYO CLINIC HOSPITAL-ROCHESTER |
| 1528.00020 | 1003453119 | MAYO CLINIC HEALTH SYSTEM-SOUTHWEST WISCONSIN REGION, INC. |
| 1528.00021 | 1174509046 | MAYO CLINIC HEALTH SYSTEM-SOUTHWEST WISCONSIN REGION, INC. |
| 1528.00022 | 1194703512 | MAYO CLINIC HEALTH SYSTEM-SOUTHWEST WISCONSIN REGION, INC. |
| 1528.00023 | 1275510596 | MAYO CLINIC HEALTH SYSTEM-SOUTHWEST WISCONSIN REGION, INC. |
| 1528.00024 | 1275511693 | MAYO CLINIC HEALTH SYSTEM-SOUTHWEST WISCONSIN REGION, INC. |
| 1528.00025 | 1356576896 | MAYO CLINIC HEALTH SYSTEM-SOUTHWEST WISCONSIN REGION, INC. |
| 1528.00026 | 1366420788 | MAYO CLINIC HEALTH SYSTEM-SOUTHWEST WISCONSIN REGION, INC. |
| 1528.00027 | 1457302234 | MAYO CLINIC HEALTH SYSTEM-SOUTHWEST WISCONSIN REGION, INC. |
| 1528.00028 | 1629056049 | MAYO CLINIC HEALTH SYSTEM-SOUTHWEST WISCONSIN REGION, INC. |

**FINAL FACIALLY VALID**
**OPT-OUT LIST**

| List No. | NPI(s) | Class Member Name |
|---|---|---|
| 1528.00029 | 1801874227 | MAYO CLINIC HEALTH SYSTEM-SOUTHWEST WISCONSIN REGION, INC. |
| 1528.00030 | 1811947492 | MAYO CLINIC HEALTH SYSTEM-SOUTHWEST WISCONSIN REGION, INC. |
| 1528.00031 | 1831109073 | MAYO CLINIC HEALTH SYSTEM-SOUTHWEST WISCONSIN REGION, INC. |
| 1528.00032 | 1841278637 | MAYO CLINIC HEALTH SYSTEM-SOUTHWEST WISCONSIN REGION, INC. |
| 1528.00033 | 1861442576 | MAYO CLINIC HEALTH SYSTEM-SOUTHWEST WISCONSIN REGION, INC. |
| 1528.00034 | 1942980917 | MAYO CLINIC HEALTH SYSTEM-SOUTHWEST WISCONSIN REGION, INC. |
| 1528.00035 | 1972091361 | MAYO CLINIC HEALTH SYSTEM-SOUTHWEST WISCONSIN REGION, INC. |
| 1528.00036 | 1992783310 | MAYO CLINIC HEALTH SYSTEM-SOUTHWEST WISCONSIN REGION, INC. |
| 1528.00037 | 1073910238 | MAYO CLINIC HEALTH SYSTEM-FAIRMONT |
| 1528.00038 | 1366410862 | MAYO CLINIC HEALTH SYSTEM-FAIRMONT |
| 1528.00039 | 1740258318 | MAYO CLINIC HEALTH SYSTEM-FAIRMONT |
| 1528.00040 | 1821066499 | MAYO CLINIC HEALTH SYSTEM-FAIRMONT |
| 1528.00041 | 1033982129 | MAYO COLLABORATIVE SERVICES, INC |
| 1528.00042 | 1093792350 | MAYO COLLABORATIVE SERVICES, INC |
| 1528.00043 | 1104587765 | MAYO COLLABORATIVE SERVICES, INC |
| 1528.00044 | 1871179135 | MAYO COLLABORATIVE SERVICES, INC |
| 1528.00045 | 1063435410 | MAYO CLINIC HEALTH SYSTEM-SOUTHEAST MINNESOTA REGION |
| 1528.00046 | 1073040838 | MAYO CLINIC HEALTH SYSTEM-SOUTHEAST MINNESOTA REGION |
| 1528.00047 | 1083984876 | MAYO CLINIC HEALTH SYSTEM-SOUTHEAST MINNESOTA REGION |
| 1528.00048 | 1114453883 | MAYO CLINIC HEALTH SYSTEM-SOUTHEAST MINNESOTA REGION |
| 1528.00049 | 1164400024 | MAYO CLINIC HEALTH SYSTEM-SOUTHEAST MINNESOTA REGION |
| 1528.00050 | 1265462279 | MAYO CLINIC HEALTH SYSTEM-SOUTHEAST MINNESOTA REGION |
| 1528.00051 | 1275060030 | MAYO CLINIC HEALTH SYSTEM-SOUTHEAST MINNESOTA REGION |
| 1528.00052 | 1346258100 | MAYO CLINIC HEALTH SYSTEM-SOUTHEAST MINNESOTA REGION |
| 1528.00053 | 1396832606 | MAYO CLINIC HEALTH SYSTEM-SOUTHEAST MINNESOTA REGION |
| 1528.00054 | 1487267910 | MAYO CLINIC HEALTH SYSTEM-SOUTHEAST MINNESOTA REGION |
| 1528.00055 | 1497281695 | MAYO CLINIC HEALTH SYSTEM-SOUTHEAST MINNESOTA REGION |
| 1528.00056 | 1528595386 | MAYO CLINIC HEALTH SYSTEM-SOUTHEAST MINNESOTA REGION |
| 1528.00057 | 1699597468 | MAYO CLINIC HEALTH SYSTEM-SOUTHEAST MINNESOTA REGION |
| 1528.00058 | 1790791077 | MAYO CLINIC HEALTH SYSTEM-SOUTHEAST MINNESOTA REGION |
| 1528.00059 | 1790848992 | MAYO CLINIC HEALTH SYSTEM-SOUTHEAST MINNESOTA REGION |
| 1528.00060 | 1811500341 | MAYO CLINIC HEALTH SYSTEM-SOUTHEAST MINNESOTA REGION |
| 1528.00061 | 1881774826 | MAYO CLINIC HEALTH SYSTEM-SOUTHEAST MINNESOTA REGION |
| 1528.00062 | 1891701637 | MAYO CLINIC HEALTH SYSTEM-SOUTHEAST MINNESOTA REGION |
| 1528.00063 | 1922471564 | MAYO CLINIC HEALTH SYSTEM-SOUTHEAST MINNESOTA REGION |
| 1528.00064 | 1942570791 | MAYO CLINIC HEALTH SYSTEM-SOUTHEAST MINNESOTA REGION |
| 1528.00065 | 1972325736 | MAYO CLINIC HEALTH SYSTEM-SOUTHEAST MINNESOTA REGION |
| 1528.00066 | 1659355725 | MAYO CLINIC FLORIDA |
| 1528.00067 | 1891782470 | MAYO CLINIC FLORIDA |
| 1528.00068 | 1912962101 | MAYO CLINIC FLORIDA |
| 1528.00069 | 1083079099 | MAYO CLINIC ARIZONA |
| 1528.00070 | 1134190093 | MAYO CLINIC ARIZONA |
| 1528.00071 | 1154392231 | MAYO CLINIC ARIZONA |
| 1528.00072 | 1255302113 | MAYO CLINIC ARIZONA |
| 1528.00073 | 1255796496 | MAYO CLINIC ARIZONA |
| 1528.00074 | 1427029396 | MAYO CLINIC ARIZONA |
| 1528.00075 | 1487663332 | MAYO CLINIC ARIZONA |
| 1528.00076 | 1508575028 | MAYO CLINIC ARIZONA |
| 1528.00077 | 1528039484 | MAYO CLINIC ARIZONA |
| 1528.00078 | 1558332494 | MAYO CLINIC ARIZONA |
| 1528.00079 | 1699520049 | MAYO CLINIC ARIZONA |
| 1528.00080 | 1871099663 | MAYO CLINIC ARIZONA |
| 1528.00081 | 1902877855 | MAYO CLINIC ARIZONA |
| 1528.00082 | 1962817437 | MAYO CLINIC ARIZONA |
| 1528.00083 | 1083140990 | MAYO CLINIC HEALTH SYSTEM-NORTHWEST WISCONSIN REGION, INC. |
| 1528.00084 | 1154372944 | MAYO CLINIC HEALTH SYSTEM-NORTHWEST WISCONSIN REGION, INC. |
| 1528.00085 | 1174116669 | MAYO CLINIC HEALTH SYSTEM-NORTHWEST WISCONSIN REGION, INC. |
| 1528.00086 | 1235588831 | MAYO CLINIC HEALTH SYSTEM-NORTHWEST WISCONSIN REGION, INC. |
| 1528.00087 | 1235666967 | MAYO CLINIC HEALTH SYSTEM-NORTHWEST WISCONSIN REGION, INC. |
| 1528.00088 | 1265969992 | MAYO CLINIC HEALTH SYSTEM-NORTHWEST WISCONSIN REGION, INC. |
| 1528.00089 | 1306992474 | MAYO CLINIC HEALTH SYSTEM-NORTHWEST WISCONSIN REGION, INC. |
| 1528.00090 | 1326079740 | MAYO CLINIC HEALTH SYSTEM-NORTHWEST WISCONSIN REGION, INC. |
| 1528.00091 | 1407883713 | MAYO CLINIC HEALTH SYSTEM-NORTHWEST WISCONSIN REGION, INC. |
| 1528.00092 | 1427008986 | MAYO CLINIC HEALTH SYSTEM-NORTHWEST WISCONSIN REGION, INC. |
| 1528.00093 | 1447200910 | MAYO CLINIC HEALTH SYSTEM-NORTHWEST WISCONSIN REGION, INC. |
| 1528.00094 | 1455374365 | MAYO CLINIC HEALTH SYSTEM-NORTHWEST WISCONSIN REGION, INC. |

**FINAL FACIALLY VALID**
**OPT-OUT LIST**

| List No. | NPI(s) | Class Member Name |
|---|---|---|
| 1528.00095 | 1477507507 | MAYO CLINIC HEALTH SYSTEM-NORTHWEST WISCONSIN REGION, INC. |
| 1528.00096 | 1487691531 | MAYO CLINIC HEALTH SYSTEM-NORTHWEST WISCONSIN REGION, INC. |
| 1528.00097 | 1518494244 | MAYO CLINIC HEALTH SYSTEM-NORTHWEST WISCONSIN REGION, INC. |
| 1528.00098 | 1548283435 | MAYO CLINIC HEALTH SYSTEM-NORTHWEST WISCONSIN REGION, INC. |
| 1528.00099 | 1548796444 | MAYO CLINIC HEALTH SYSTEM-NORTHWEST WISCONSIN REGION, INC. |
| 1528.00100 | 1629027578 | MAYO CLINIC HEALTH SYSTEM-NORTHWEST WISCONSIN REGION, INC. |
| 1528.00101 | 1629091004 | MAYO CLINIC HEALTH SYSTEM-NORTHWEST WISCONSIN REGION, INC. |
| 1528.00102 | 1639109176 | MAYO CLINIC HEALTH SYSTEM-NORTHWEST WISCONSIN REGION, INC. |
| 1528.00103 | 1700313434 | MAYO CLINIC HEALTH SYSTEM-NORTHWEST WISCONSIN REGION, INC. |
| 1528.00104 | 1700837812 | MAYO CLINIC HEALTH SYSTEM-NORTHWEST WISCONSIN REGION, INC. |
| 1528.00105 | 1740239557 | MAYO CLINIC HEALTH SYSTEM-NORTHWEST WISCONSIN REGION, INC. |
| 1528.00106 | 1740369057 | MAYO CLINIC HEALTH SYSTEM-NORTHWEST WISCONSIN REGION, INC. |
| 1528.00107 | 1831245562 | MAYO CLINIC HEALTH SYSTEM-NORTHWEST WISCONSIN REGION, INC. |
| 1528.00108 | 1861416166 | MAYO CLINIC HEALTH SYSTEM-NORTHWEST WISCONSIN REGION, INC. |
| 1528.00109 | 1871543355 | MAYO CLINIC HEALTH SYSTEM-NORTHWEST WISCONSIN REGION, INC. |
| 1528.00110 | 1912053646 | MAYO CLINIC HEALTH SYSTEM-NORTHWEST WISCONSIN REGION, INC. |
| 1528.00111 | 1912958026 | MAYO CLINIC HEALTH SYSTEM-NORTHWEST WISCONSIN REGION, INC. |
| 1528.00112 | 1972521482 | MAYO CLINIC HEALTH SYSTEM-NORTHWEST WISCONSIN REGION, INC. |
| 1528.00113 | 1972552909 | MAYO CLINIC HEALTH SYSTEM-NORTHWEST WISCONSIN REGION, INC. |
| 1528.00114 | 1033482872 | MAYO FOUNDATION FOR MEDICAL EDUCATION & RESEARCH |
| 1528.00115 | 1205482312 | MAYO FOUNDATION FOR MEDICAL EDUCATION & RESEARCH |
| 1528.00116 | 1225133176 | MAYO FOUNDATION FOR MEDICAL EDUCATION & RESEARCH |
| 1528.00117 | 1275313876 | MAYO FOUNDATION FOR MEDICAL EDUCATION & RESEARCH |
| 1528.00118 | 1306492707 | MAYO FOUNDATION FOR MEDICAL EDUCATION & RESEARCH |
| 1528.00119 | 1316042260 | MAYO FOUNDATION FOR MEDICAL EDUCATION & RESEARCH |
| 1528.00120 | 1336795830 | MAYO FOUNDATION FOR MEDICAL EDUCATION & RESEARCH |
| 1528.00121 | 1366041782 | MAYO FOUNDATION FOR MEDICAL EDUCATION & RESEARCH |
| 1528.00122 | 1407951353 | MAYO FOUNDATION FOR MEDICAL EDUCATION & RESEARCH |
| 1528.00123 | 1417923475 | MAYO FOUNDATION FOR MEDICAL EDUCATION & RESEARCH |
| 1528.00124 | 1487380846 | MAYO FOUNDATION FOR MEDICAL EDUCATION & RESEARCH |
| 1528.00125 | 1497049324 | MAYO FOUNDATION FOR MEDICAL EDUCATION & RESEARCH |
| 1528.00126 | 1508412800 | MAYO FOUNDATION FOR MEDICAL EDUCATION & RESEARCH |
| 1528.00127 | 1518061571 | MAYO FOUNDATION FOR MEDICAL EDUCATION & RESEARCH |
| 1528.00128 | 1548365406 | MAYO FOUNDATION FOR MEDICAL EDUCATION & RESEARCH |
| 1528.00129 | 1588226344 | MAYO FOUNDATION FOR MEDICAL EDUCATION & RESEARCH |
| 1528.00130 | 1588918049 | MAYO FOUNDATION FOR MEDICAL EDUCATION & RESEARCH |
| 1528.00131 | 1609970664 | MAYO FOUNDATION FOR MEDICAL EDUCATION & RESEARCH |
| 1528.00132 | 1699201541 | MAYO FOUNDATION FOR MEDICAL EDUCATION & RESEARCH |
| 1528.00133 | 1770559189 | MAYO FOUNDATION FOR MEDICAL EDUCATION & RESEARCH |
| 1528.00134 | 1811543309 | MAYO FOUNDATION FOR MEDICAL EDUCATION & RESEARCH |
| 1528.00135 | 1821644121 | MAYO FOUNDATION FOR MEDICAL EDUCATION & RESEARCH |
| 1528.00136 | 1821644923 | MAYO FOUNDATION FOR MEDICAL EDUCATION & RESEARCH |
| 1528.00137 | 1881240281 | MAYO FOUNDATION FOR MEDICAL EDUCATION & RESEARCH |
| 1528.00138 | 1932428547 | MAYO FOUNDATION FOR MEDICAL EDUCATION & RESEARCH |
| 1528.00139 | 1972161867 | MAYO FOUNDATION FOR MEDICAL EDUCATION & RESEARCH |
| 1528.00140 | 1972263531 | MAYO FOUNDATION FOR MEDICAL EDUCATION & RESEARCH |
| 1528.00141 | 1003510116 | MAYO CLINIC JACKSONVILLE |
| 1528.00142 | 1174143986 | MAYO CLINIC JACKSONVILLE |
| 1528.00143 | 1265097513 | MAYO CLINIC JACKSONVILLE |
| 1528.00144 | 1285621631 | MAYO CLINIC JACKSONVILLE |
| 1528.00145 | 1558350413 | MAYO CLINIC JACKSONVILLE |
| 1528.00146 | 1578037891 | MAYO CLINIC JACKSONVILLE |
| 1528.00147 | 1790772317 | MAYO CLINIC JACKSONVILLE |
| 1528.00148 | 1871054106 | MAYO CLINIC JACKSONVILLE |
| 1528.00149 | 1962499079 | MAYO CLINIC JACKSONVILLE |
| 1528.00150 | 1124035282 | MAYO CLINIC HEALTH SYSTEM-SOUTHWEST MINNESOTA REGION |
| 1528.00151 | 1154302487 | MAYO CLINIC HEALTH SYSTEM-SOUTHWEST MINNESOTA REGION |
| 1528.00152 | 1225473770 | MAYO CLINIC HEALTH SYSTEM-SOUTHWEST MINNESOTA REGION |
| 1528.00153 | 1477089407 | MAYO CLINIC HEALTH SYSTEM-SOUTHWEST MINNESOTA REGION |
| 1528.00154 | 1487707832 | MAYO CLINIC HEALTH SYSTEM-SOUTHWEST MINNESOTA REGION |
| 1528.00155 | 1518494251 | MAYO CLINIC HEALTH SYSTEM-SOUTHWEST MINNESOTA REGION |
| 1528.00156 | 1578545422 | MAYO CLINIC HEALTH SYSTEM-SOUTHWEST MINNESOTA REGION |
| 1528.00157 | 1679161384 | MAYO CLINIC HEALTH SYSTEM-SOUTHWEST MINNESOTA REGION |
| 1528.00158 | 1740256668 | MAYO CLINIC HEALTH SYSTEM-SOUTHWEST MINNESOTA REGION |
| 1528.00159 | 1760529119 | MAYO CLINIC HEALTH SYSTEM-SOUTHWEST MINNESOTA REGION |
| 1528.00160 | 1770212482 | MAYO CLINIC HEALTH SYSTEM-SOUTHWEST MINNESOTA REGION |

**FINAL FACIALLY VALID**
**OPT-OUT LIST**

| List No. | NPI(s) | Class Member Name |
|---|---|---|
| 1528.00161 | 1790212561 | MAYO CLINIC HEALTH SYSTEM-SOUTHWEST MINNESOTA REGION |
| 1528.00162 | 1851374169 | MAYO CLINIC HEALTH SYSTEM-SOUTHWEST MINNESOTA REGION |
| 1528.00163 | 1871630855 | MAYO CLINIC HEALTH SYSTEM-SOUTHWEST MINNESOTA REGION |
| 1528.00164 | 1881121648 | MAYO CLINIC HEALTH SYSTEM-SOUTHWEST MINNESOTA REGION |
| 1528.00165 | 1942277769 | MAYO CLINIC HEALTH SYSTEM-SOUTHWEST MINNESOTA REGION |
| 1528.00166 | 1992858880 | MAYO CLINIC HEALTH SYSTEM-SOUTHWEST MINNESOTA REGION |
| 1528.00167 | 1023177730 | MAYO CLINIC HEALTH SYSTEM-ST JAMES |
| 1528.00168 | 1154564011 | MAYO CLINIC HEALTH SVSTEM-ST JAMES |
| 1528.00169 | 1356940555 | MAYO CLINIC HEALTH SYSTEM-ST JAMES |
| 1528.00170 | 1639198732 | MAYO CLINIC HEALTH SYSTEM-ST JAMES |
| 1528.00171 | 1790844413 | MAYO CLINIC HEALTH SYSTEM-ST JAMES |
| 1528.00172 | 1164463659 | MAYO CLINIC HEALTH SVSTEM-LAKE CITV |
| 1528.00173 | 1447863972 | MAYO CLINIC HEALTH SYSTEM-LAKE CITY |
| 1528.00174 | 1538113022 | MAYO CLINIC HEALTH SYSTEM-LAKE CITY |
| 1528.00175 | 1831130319 | MAYO CLINIC HEALTH SYSTEM-LAKE CITY |
| 1528.00176 | 1891710893 | MAYO CLINIC HEALTH SVSTEM-LAKE CITV |
| 1528.00177 | 1083249577 | MAYO CLINIC |
| 1528.00178 | 1114343860 | MAYO CLINIC |
| 1528.00179 | 1164758868 | MAYO CLINIC |
| 1528.00180 | 1427235068 | MAYO CLINIC |
| 1528.00181 | 1467622092 | MAYO CLINIC |
| 1528.00182 | 1538568928 | MAYO CLINIC |
| 1528.00183 | 1588895643 | MAYO CLINIC |
| 1528.00184 | 1821326570 | MAYO CLINIC |
| 1528.00185 | 1881018208 | MAYO CLINIC |
| 1528.00186 | 1912403536 | MAYO CLINIC |
| 1528.00187 | 1922074434 | MAYO CLINIC |
| 1528.00188 | 1245227032 | CHARTERHOUSE |
| 1528.00189 | 1104122639 | MAYO FOUNDATION FOR MEDICAL EDUCATION & RESEARCH |
| 1528.00190 | 1649246828 | MAYO CLINIC METHODIST HOSPITAL |
| 1528.00191 | 1134137276 | MAYO CLINIC ARIZONA |
| 1528.00192 | 1750399895 | MAYO CLINIC ARIZONA |
| 1528.00193 | 1083079099 | MAYO CLINIC ARIZONA |
| 1528.00194 | 1124286208 | MAYO CLINIC JACKSONVILLE |
| 1528.00195 | 1003871310 | MAYO CLINIC JACKSONVILLE |
| 1528.00196 | 1710125364 | MAYO CLINIC HEALTH SYSTEM-MANKATO |
| 1528.00197 | 1003055658 | MAYO CLINIC HEALTH SYSTEM-MANKATO |
| 1528.00198 | 1245478817 | MAYO CLINIC HEALTH SYSTEM-MANKATO |
| 1528.00199 | 1881832459 | MAYO CLINIC HEALTH SYSTEM-MANKATO |
| 1528.00200 | 1154569739 | MAYO CLINIC HEALTH SYSTEM-MANKATO |
| 1528.00201 | 1194964742 | MAYO CLINIC HEALTH SYSTEM-MANKATO |
| 1528.00202 | 1972572345 | MAYO CLINIC HEALTH SYSTEM-SPRINGFIELD |
| 1528.00203 | 1053342345 | MAYO CLINIC HEALTH SYSTEM-SORINGFIELD |
| 1528.00204 | 1396790127 | SOUTHERN METRO MEDICAL CLINIC |
| 1528.00205 | 1457527178 | SOUTHERN METRO MEDICAL CLINIC |
| 1528.00206 | 1780984997 | SOUTHERN METRO MEDICAL CLINIC |
| 1528.00207 | 1790088953 | SOUTHERN METRO MEDICAL CLINIC |
| 1528.00208 | 1871675546 | SOUTHERN METRO MEDICAL CLINIC |
| 1528.00209 | 1326225087 | SOUTHERN METRO MEDICAL CLINIC |
| 1528.00210 | 1912194119 | MAYO CLINIC HEALTH SYSTEM-SPRINGFIELD |
| 1528.00211 | 1447319157 | MAYO CLINIC HEALTH SYSTEM-ST JAMES |
| 1528.00212 | 1699743542 | MAYO CLINIC HEALTH SYSTEM-FAIRMONT |
| 1528.00213 | 1265400832 | MAYO CLINIC HEALTH SYSTEM-FAIRMONT |
| 1528.00214 | 1487636338 | MAYO CLINIC HEALTH SYSTEM-MANKATO |
| 1528.00215 | 1407838352 | MAYO CLINIC HEALTH SYSTEM-MANKATO |
| 1528.00216 | 1255796264 | MAYO CLINIC HEALTH SYSTEM-MANKATO |
| 1528.00217 | 1760450332 | MAYO CLINIC HEALTH SYSTEM-FAIRMONT |
| 1528.00218 | 1912989856 | MAYO CLINIC HEALTH SYSTEM-MANKATO |
| 1528.00219 | 1962648014 | MAYO CLINIC HEALTH SYSTEM-MANKATO |
| 1528.00220 | 1346217353 | MAYO CLINIC HEALTH SVSTEM-WASECA |
| 1528.00221 | 1033187307 | MAYO CLINIC HEALTH SYSTEM-SPRINGFIELD |
| 1528.00222 | 1669516951 | MAYO CLINIC HEALTH SYSTEM - NEW PRAGUE |
| 1528.00223 | 1699861872 | MAYO CLINIC HEALTH SYSTEM - NEW PRAGUE |
| 1528.00224 | 1356400063 | MAYO CLINIC HEALTH SYSTEM - ST JAMES |
| 1528.00225 | 1780872952 | MAYO CLINIC HEALTH SYSTEM-FAIRMONT |
| 1528.00226 | 1699963876 | MAYO CLINIC HEALTH SYSTEM-FAIRMONT |

**FINAL FACIALLY VALID**
**OPT-OUT LIST**

| List No. | NPI(s) | Class Member Name |
|---|---|---|
| 1528.00227 | 1255674610 | MAYO CLINIC HEALTH SYSTEM-FRANCISCAN MEDICAL CENTER, INC. |
| 1528.00228 | 1346494093 | MAYO CLINIC HEALTH SYSTEM-FRANCISCAN MEDICAL CENTER, INC. |
| 1528.00229 | 1134406713 | MAYO CLINIC HEALTH SYSTEM-FRANCISCAN MEDICAL CENTER, INC. |
| 1528.00230 | 1295712461 | MAYO CLINIC HEALTH SYSTEM-FRANCISCAN MEDICAL CENTER, INC. |
| 1528.00231 | 1376593954 | MAYO CLINIC HEALTH SYSTEM-FRANCISCAN MEDICAL CENTER, INC. |
| 1528.00232 | 1356392260 | MAYO CLINIC HEALTH SYSTEM-FRANCISCAN MEDICAL CENTER, INC. |
| 1528.00233 | 1689917353 | MAYO CLINIC HEALTH SYSTEM-FRANCISCAN MEDICAL CENTER, INC. |
| 1528.00234 | 1700836376 | MAYO CLINIC HEALTH SYSTEM-FRANCISCAN MEDICAL CENTER, INC. |
| 1528.00235 | 1871836353 | MAYO CLINIC HEALTH SYSTEM-FRANCISCAN MEDICAL CENTER, INC. |
| 1528.00236 | 1346494093 | MAYO CLINIC HEALTH SYSTEM-FRANCISCAN MEDICAL CENTER, INC. |
| 1528.00237 | 1386622702 | MAYO CLINIC HEALTH SYSTEM-FRANCISCAN MEDICAL CENTER, INC. |
| 1528.00238 | 1932374105 | MAYO CLINIC HEALTH SYSTEM-FRANCISCAN MEDICAL CENTER, INC. |
| 1528.00239 | 1962677120 | MAYO CLINIC HEALTH SYSTEM-FRANCISCAN MEDICAL CENTER, INC. |
| 1528.00240 | 1639156987 | MAYO CLINIC HEALTH SYSTEM-FRANCISCAN MEDICAL CENTER, INC. |
| 1528.00241 | 1093792319 | MAYO CLINIC HEALTH SYSTEM-FRANCISCAN MEDICAL CENTER, INC. |
| 1528.00242 | 1972522332 | MAYO CLINIC HEALTH SYSTEM-AUSTIN |
| 1528.00243 | 1568482966 | MAYO CLINIC HEALTH SYSTEM-AUSTIN |
| 1528.00244 | 1386663763 | MAYO CLINIC HEALTH SYSTEM-AUSTIN |
| 1528.00245 | 1659390706 | MAYO CLINIC HEALTH SYSTEM-AUSTIN |
| 1528.00246 | 1528092525 | MAYO CLINIC HEALTH SYSTEM-FARIBAULT |
| 1528.00247 | 1275562977 | MAYO CLINIC HEALTH SYSTEM - LAKE CITY |
| 1528.00248 | 1346279056 | MAYO CLINIC HEALTH SYSTEM - LAKE CITY |
| 1528.00249 | 1992739098 | MAYO CLINIC HEALTH SYSTEM - LAKE CITY |
| 1528.00250 | 1164750428 | MAYO CLINIC HEALTH SYSTEM - LAKE CITY |
| 1528.00251 | 1932150703 | MAYO CLINIC HEALTH SYSTEM-OWATONNA |
| 1528.00252 | 1700837309 | MAYO CLINIC HEALTH SYSTEM-OWATONNA |
| 1528.00253 | 1114301520 | MAYO CLINIC HEALTH SYSTEM-OWATONNA |
| 1528.00254 | 1487686655 | MAYO CLINIC HEALTH SYSTEM-AUSTIN |
| 1528.00255 | 1255364741 | MAYO CLINIC HEALTH SYSTEM - LAKE CITY |
| 1528.00256 | 1285721597 | PARKVIEW CARE CENTER ALBERT LEA MEDICAL CENTER |
| 1528.00257 | 1598744708 | MAYO CLINIC HEALTH SYSTEM-RED WING |
| 1528.00258 | 1710329461 | MAYO CLINIC HEALTH SYSTEM-ALBERT LEA AND AUSTIN |
| 1528.00259 | 1720168081 | MAYO CLINIC HEALTH SYSTEM-RED WING |
| 1528.00260 | 1821004235 | MAYO CLINIC HEALTH SYSTEM-CANNON FALLS |
| 1528.00261 | 1568415875 | MAYO CLINIC HEALTH SYSTEM-OWATONNA |
| 1528.00262 | 1023061462 | MAYO CLINIC HEALTH SYSTEM-OWATONNA |
| 1528.00263 | 1255882262 | MAYO CLINIC HEALTH SYSTEM-OWATONNA |
| 1528.00264 | 1669565818 | MAYO CLINIC HEALTH SYSTEM-ALBERT LEA AND·AUSTIN |
| 1528.00265 | 1841479045 | MAYO CLINIC HEALTH SYSTEM-RED WING |
| 1528.00266 | 1669497632 | MAYO CLINIC HEALTH SYSTEM-CHIPPEWA VALLEY INC |
| 1528.00267 | 1740482082 | MAYO CLINIC HEALTH SYSTEM-NORTHLAND INC |
| 1528.00268 | 1083815302 | MAYO CLINIC HEALTH SYSTEM-OAKRIDGE INC |
| 1528.00269 | 1457301772 | LUTHER HOSPITAL |
| 1528.00270 | 1245289354 | MAYO CLINIC HEALTH SYSTEM-EAU CLAIRE CLINIC, INC. |
| 1528.00271 | 1295784403 | MAYO CLINIC HEALTH SYSTEM-EAU CLAIRE CLINIC INC. |
| 1528.00272 | 1023067675 | MAYO CLINIC HEALTH SYSTEM-EAU CLAIRE CLINIC, INC. |
| 1528.00273 | 1447701685 | MAYO CLINIC HEALTH SYSTEM-NORTHWEST WISCONSIN REGION, INC. |
| 1528.00274 | 1538173331 | MAYO CLINIC HEALTH SYSTEM-PHARMACY & HOME MEDICAL, INC. |
| 1528.00275 | 1831102615 | MAYO CLINIC HEALTH SYSTEM-RED CEDAR, INC. |
| 1528.00276 | 1124060058 | MAYO CLINIC HEALTH SYSTEM-RED CEDAR, INC. |
| 1528.00277 | 1245772466 | MAYO CLINIC HEALTH SYSTEM-RED CEDAR, INC. |
| 1528.00278 | 1891744884 | MAYO CLINIC HEALTH SYSTEM-OAKRIDGE, INC. |
| 1528.00279 | 1942216361 | MAYO CLINIC HEALTH SYSTEM-PHARMACY & HOME MEDICAL, INC. |
| 1528.00280 | 1568478980 | MAYO CLINIC HEALTH SYSTEM-PHARMACY & HOME MEDICAL, INC. |
| 1528.00281 | 1588938559 | MAYO CLINIC HEALTH SYSTEM-PHARMACY & HOME MEDICAL, INC. |
| 1528.00282 | 1326054727 | MAYO CLINIC HEALTH SYSTEM-PHARMACY & HOME MEDICAL, INC. |
| 1528.00283 | 1033125422 | MAYO CLINIC HEALTH SYSTEM-PHARMACY & HOME MEDICAL, INC. |
| 1528.00284 | 1912911561 | MAYO CLINIC HEALTH SYSTEM-PHARMACY & HOME MEDICAL, INC. |
| 1528.00285 | 1477578367 | GOLD CROSS AMBULANCE SERVICE |
| 1528.00286 | 1730104696 | GOLD CROSS AMBULANCE SERVICE |
| 1528.00287 | 1508837469 | MAYO CLINIC ARIZONA |
| 1528.00288 | 1265403133 | MAYO CLINIC ARIZONA |
| 1528.00289 | 1578037891 | MAYO CLINIC JACKSONVILLE |
| 1528.00290 | 1972030740 | MAYO CLINIC HEALTH SYSTEM-SOUTHWEST MINNESOTA REGION |
| 1528.00291 | 1619945052 | MAYO CLINIC HEALTH SYSTEM-SOUTHWEST MINNESOTA REGION |
| 1528.00292 | 1508837469 | MAYO CLINIC ARIZONA |

**FINAL FACIALLY VALID**
**OPT-OUT LIST**

| List No. | NPI(s) | Class Member Name |
|---|---|---|
| 1528.00293 | 1043288533 | MAYO CLINIC HEALTH SYSTEM-FAIRMONT |
| 1528.00294 | 1962675496 | MAYO CLINIC HEALTH SYSTEM-SOUTHWEST MINNESOTA REGION |
| 1528.00295 | 1780771006 | MAYO CLINIC HEALTH SYSTEM-SOUTHWEST MINNESOTA REGION |
| 1528.00296 | 1851310247 | MAYO CLINIC HEALTH SYSTEM-SOUTHWEST MINNESOTA REGION |
| 1528.00297 | 1679553374 | MAYO CLINIC HEALTH SYSTEM-SOUTHWEST MINNESOTA REGION |
| 1528.00298 | 1861461956 | MAYO CLINIC HEALTH SYSTEM-SOUTHWEST MINNESOTA REGION |
| 1529 | 1073572715 | PENN FOUNDATION INC |
| 1530 | 1871543215 | STANFORD HEALTH CARE |
| 1531 | 1033690177; 1124509260; 1548595747; 1942781083 | STANFORD BLOOD CENTER, LLC |
| 1532 | 1144389941; 1285795559; 1427117233; 1730240003 | STANFORD HEALTH CARE TRI-VALLEY |
| 1533 | 1760531198; 1033618525; 1043246481; 1134625775; 1164965620; 1194136523; 1225571771; 1245565357; 1275039893; et seq | UNIVERISTY HEALTHCARE ALLIANCE (DBA STANDFORD MEDICINE PARTNERS) |
| 1534 | 1467442749; 1033169560; 1073564571; 1285832634; 1649345646; 1942342084; 1073998647; 1184151573; et seq | LUCILE SALTER PACKARD CHILDREN'S HOSPITAL AT SANFORD |
| 1535 | 1417907940 | PACKARD CHILDREN'S HEALTH ALLIANCE |
| 1536 | 1952399933; 1710975693 | SACRED HEART HOSPITAL OF ALLENTOWN |
| 1537 | 1881862670 | ST LUKE'S AMBULATORY SERVICES, INC |
| 1538 | | ST LUKE'S HEALTH NETWORK, INC |
| 1539 | 1497050470; 1023689676; 1376965731 | ST LUKE'S HOSPITAL - ANDERSON CAMPUS |
| 1540 | 1699340927 | ST LUKE'S HOSPITAL - CARBON CAMPUS |
| 1541 | 1013933175; et seq | ST LUKE'S HOSPITAL OF BETHLEHEM, PENNSYLVANIA |
| 1542 | 1003349424 | ST LUKE'S PHYSICIAN GROUP, INC |
| 1542.00001 | 1881005866 | ABW ST. LUKE'S PEDIATRICS |
| 1542.00002 | 1588043376 | ASC AT ST. LUKE'S HOSPITAL |
| 1542.00003 | 1063463701 | BUSHKILL FAMILY PRACTICE |
| 1542.00004 | 1437649365 | CHEW STREET PRIMARY CARE ST. LUKE'S SACRED HEART |
| 1542.00005 | 1487689048 | COOPERSBURG CENTER VALLEY FAMILY PRACTICE |
| 1542.00006 | 1366939555 | HAMILTON PRIMARY CARE ST. LUKE'S SACRED HEART |
| 1542.00007 | 1740777937 | HANOVER FAMILY MEDICAL GROUP ST. LUKE'S SACRED HEART |
| 1542.00008 | 1376640805 | LEHIGHTON MEDICAL ASSOCIATES |
| 1542.00009 | 1477603603 | MEDICAL ASSOCIATES OF BETHLEHEM |
| 1542.00010 | 1427169176 | NAZARETH FAMILY PRACTICE |
| 1542.00011 | 1598867921 | NORTH WHITEHALL FAMILY PRACTICE |
| 1542.00012 | 1699700260 | PALISADES FAMILY PRACTICE |
| 1542.00013 | 1467502682 | PENNSBURG FAMILY PRACTICE |
| 1542.00014 | 1568482008 | SAUCON VALLEY FAMILY PRACTICE |
| 1542.00015 | 1144244658 | SOUTH BETHLEHEM FAMILY PRACTICE |
| 1542.00016 | 1700984622 | SOUTH MOUNTAIN FAMILY PRACTICE |
| 1542.00017 | 1992294045 | ST. LUKE'S ACUTE PAIN SERVICE |
| 1542.00018 | 1639554942 | ST. LUKE'S ALBRIGHTSVILLE PRIMARY CARE |
| 1542.00019 | 1750891958 | ST. LUKE'S ANDERSON PEDIATRICS |
| 1542.00020 | 1912465592 | ST. LUKE'S ANTHRACITE PRIMARY CARE |
| 1542.00021 | 1134487119 | ST. LUKE'S ASHLAND FAMILY PRACTICE |
| 1542.00022 | 1699297572 | ST. LUKE'S BABY AND ME SUPPORT CENTER |
| 1542.00023 | 1063734416 | ST. LUKE'S BETHLEHEM INTERNAL MEDICINE |
| 1542.00024 | 1275636185 | ST. LUKE'S BRODHEADSVILLE FAMILY PRACTICE |
| 1542.00025 | 1235602459 | ST. LUKE'S BUXMONT GASTROENTEROLOGY SPECIALISTS |
| 1542.00026 | 1790793149 | ST. LUKE'S CANCER CARE ASSOCIATES |
| 1542.00027 | 1912941568 | ST. LUKE'S CARDIOLOGY ASSOCIATES |
| 1542.00028 | 1245283811 | ST. LUKE'S CARDIOVASCULAR SURGICAL ASSOCIATES |
| 1542.00029 | 1922479831 | ST. LUKE'S CARE ANYWHERE |
| 1542.00030 | 1811573892 | ST. LUKE'S CEDAR POINT PRIMARY CARE |
| 1542.00031 | 1215032503 | ST. LUKE'S CENTER FOR DIABETES AND ENDOCRINOLOGY ASSOCIATES |
| 1542.00032 | 1689256984 | ST. LUKE'S CENTER FOR PERIOPERATIVE MEDICINE |
| 1542.00033 | 1831108968 | ST. LUKE'S CENTER FOR UROLOGY |
| 1542.00034 | 1093321622 | ST. LUKE'S CHILDREN'S CHOICE PEDIATRICS |
| 1542.00035 | 1669183547 | ST. LUKE'S CHIROPRACTIC CARE |
| 1542.00036 | 1306563838 | ST. LUKE'S COLON RECTAL SURGERY |
| 1542.00037 | 1386076339 | ST. LUKE'S COOPERSBURG PEDIATRICS |
| 1542.00038 | 1326067430 | ST. LUKE'S CRITICAL CARE ASSOCIATES |
| 1542.00039 | 1952581431 | ST. LUKE'S DENTAL HEALTH CENTER |

**FINAL FACIALLY VALID**
**OPT-OUT LIST**

| List No. | NPI(s) | Class Member Name |
|---|---|---|
| 1542.00040 | 1821573619 | ST. LUKE'S DERMATOLOGY ASSOCIATES |
| 1542.00041 | 1417478413 | ST. LUKE'S DEVELOPMENTAL PEDIATRICS |
| 1542.00042 | 1780293241 | ST. LUKE'S DUBLIN INTERNAL MEDICINE |
| 1542.00043 | 1619504503 | ST. LUKE'S EASTON AREA FAMILY MEDICINE |
| 1542.00044 | 1730133059 | ST. LUKE'S EMERGENCY PHYSICIAN SPECIALISTS |
| 1542.00045 | 1790036002 | ST. LUKE'S FAMILY MEDICINE ANDERSON |
| 1542.00046 | 1013570613 | ST. LUKE'S FAMILY MEDICINE EASTON |
| 1542.00047 | 1215230420 | ST. LUKE'S FAMILY MEDICINE NAZARETH |
| 1542.00048 | 1205592474 | ST. LUKE'S FAMILY MEDICINE TOBYHANNA |
| 1542.00049 | 1538796412 | ST. LUKE'S FAMILY PRACTICE - BLUE VALLEY |
| 1542.00050 | 1841331303 | ST. LUKE'S FAMILY PRACTICE - PALMER |
| 1542.00051 | 1992801898 | ST. LUKE'S FAMILY PRACTICE AT WALNUTPORT |
| 1542.00052 | 1477033983 | ST. LUKE'S FAMILY PRACTICE FORKS |
| 1542.00053 | 1811214950 | ST. LUKE'S FAMILY PRACTICE WIND GAP |
| 1542.00054 | 1326492257 | ST. LUKE'S FOGELSVILLE PRIMARY CARE |
| 1542.00055 | 1679820096 | ST. LUKE'S GASTROENTEROLOGY SPECIALISTS |
| 1542.00056 | 1700839289 | ST. LUKE'S GENERAL SURGERY ALLENTOWN |
| 1542.00057 | 1417565847 | ST. LUKE'S GENERAL SURGERY ANDERSON |
| 1542.00058 | 1689716375 | ST. LUKE'S GENERAL SURGERY BETHLEHEM |
| 1542.00059 | 1083237242 | ST. LUKE'S GENERAL SURGERY EASTON |
| 1542.00060 | 1548820350 | ST. LUKE'S GENERAL SURGERY LEHIGHTON |
| 1542.00061 | 1124685425 | ST. LUKE'S GENERAL SURGERY MINERS |
| 1542.00062 | 1104483411 | ST. LUKE'S GENERAL SURGERY MONROE |
| 1542.00063 | 1023592086 | ST. LUKE'S GENERAL SURGERY PALMERTON |
| 1542.00064 | 1245321199 | ST. LUKE'S GENERAL SURGERY QUAKERTOWN |
| 1542.00065 | 1639738594 | ST. LUKE'S GENERAL SURGERY SACRED HEART |
| 1542.00066 | 1174094148 | ST. LUKE'S GENERAL SURGERY SACRED HEART 19TH STREET |
| 1542.00067 | 1962911180 | ST. LUKE'S HAMBURG PRIMARY CARE |
| 1542.00068 | 1386211290 | ST. LUKE'S HARLEYSVILLE PEDIATRICS |
| 1542.00069 | 1841936051 | ST. LUKE'S HAZLETON PRIMARY CARE |
| 1542.00070 | 1437695095 | ST. LUKE'S INFECTIOUS DISEASE ASSOCIATES |
| 1542.00071 | 1134151244 | ST. LUKE'S INTERNAL MEDICINE |
| 1542.00072 | 1316182942 | ST. LUKE'S INTERNAL MEDICINE - ALLENTOWN |
| 1542.00073 | 1760740864 | ST. LUKE'S INTERNAL MEDICINE BARTONSVILLE |
| 1542.00074 | 1851954457 | ST. LUKE'S INTERNAL MEDICINE EASTON |
| 1542.00075 | 1326730342 | ST. LUKE'S INTERNAL MEDICINE LIFELINE ROAD |
| 1542.00076 | 1336872597 | ST. LUKE'S JIM THORPE PRIMARY CARE |
| 1542.00077 | 1881178317 | ST. LUKE'S KRESGEVILLE FAMILY PRACTICE |
| 1542.00078 | 1740924794 | ST. LUKE'S KUTZTOWN PRIMARY CARE |
| 1542.00079 | 1427885607 | ST. LUKE'S LEESPORT PRIMARY CARE |
| 1542.00080 | 1851337364 | ST. LUKE'S LEHIGH PRIMARY CARE |
| 1542.00081 | 1194196402 | ST. LUKE'S LEHIGHTON FAMILY PRACTICE |
| 1542.00082 | 1144851478 | ST. LUKE'S LIFESTYLE MEDICINE CENTER |
| 1542.00083 | 1750683546 | ST. LUKE'S MACUNGIE MEDICAL GROUP |
| 1542.00084 | 1003867623 | ST. LUKE'S MATERNAL FETAL MEDICINE |
| 1542.00085 | 1629583844 | ST. LUKE'S MEDICAL TOXICOLOGY |
| 1542.00086 | 1679972376 | ST. LUKE'S MONROE FAMILY PRACTICE |
| 1542.00087 | 1295482123 | ST. LUKE'S NAZARETH ROAD PRIMARY CARE |
| 1542.00088 | 1285298737 | ST. LUKE'S NEPHROLOGY ASSOCIATES OF CARBON COUNTY |
| 1542.00089 | 1134581309 | ST. LUKE'S NEPHROLOGY ASSOCIATES OF MONROE COUNTY |
| 1542.00090 | 1588755425 | ST. LUKE'S NEUROLOGY ASSOCIATES |
| 1542.00091 | 1588970248 | ST. LUKE'S NEUROLOGY ASSOCIATES |
| 1542.00092 | 1568889806 | ST. LUKE'S NEUROLOGY ASSOCIATES OF MONROE COUNTY |
| 1542.00093 | 1629024427 | ST. LUKE'S NEUROSURGICAL ASSOCIATES |
| 1542.00094 | 1891120879 | ST. LUKE'S NORTHERN VALLEY PRIMARY CARE |
| 1542.00095 | 1568072866 | ST. LUKE'S NORTHGATE INTERNAL MEDICINE |
| 1542.00096 | 1609977479 | ST. LUKE'S OBSTETRICS AND GYNECOLOGY ASSOCIATES |
| 1542.00097 | 1033158910 | ST. LUKE'S OMS |
| 1542.00098 | 1275802944 | ST. LUKE'S OPHTHALMOLOGY ASSOCIATES |
| 1542.00099 | 1144249251 | ST. LUKE'S ORTHOPEDIC CARE |
| 1542.00100 | 1124266630 | ST. LUKE'S PALLIATIVE CARE GROUP |
| 1542.00101 | 1386069474 | ST. LUKE'S PALMERTON PEDIATRICS |
| 1542.00102 | 1730696006 | ST. LUKE'S PALMERTON PRIMARY CARE |
| 1542.00103 | 1659905347 | ST. LUKE'S PANTHER VALLEY PRIMARY CARE |
| 1542.00104 | 1164860391 | ST. LUKE'S PATHOLOGY ASSOCIATES |
| 1542.00105 | 1578664207 | ST. LUKE'S PEDIATRIC ASSOCIATES |

**FINAL FACIALLY VALID**
**OPT-OUT LIST**

| List No. | NPI(s) | Class Member Name |
|---|---|---|
| 1542.00106 | 1093270019 | ST. LUKE'S PEDIATRIC CARDIOLOGY |
| 1542.00107 | 1811535982 | ST. LUKE'S PEDIATRIC CRITICAL CARE ASSOCIATES |
| 1542.00108 | 1194306647 | ST. LUKE'S PEDIATRIC ENDOCRINOLOGY |
| 1542.00109 | 1295083426 | ST. LUKE'S PEDIATRIC GASTROENTEROLOGY |
| 1542.00110 | 1790341212 | ST. LUKE'S PEDIATRIC NEPHROLOGY |
| 1542.00111 | 1013495332 | ST. LUKE'S PEDIATRIC NEUROLOGY |
| 1542.00112 | 1386294924 | ST. LUKE'S PEDIATRIC PULMONOLOGY |
| 1542.00113 | 1811384712 | ST. LUKE'S PEDIATRIC SERVICES |
| 1542.00114 | 1164563029 | ST. LUKE'S PEDIATRIC SURGERY |
| 1542.00115 | 1538314638 | ST. LUKE'S PLASTIC & RECONSTRUCTIVE SURGERY |
| 1542.00116 | 1801232962 | ST. LUKE'S POCONO PEDIATRIC ASSOCIATES |
| 1542.00117 | 1376003541 | ST. LUKE'S PODIATRY ASSOCIATES |
| 1542.00118 | 1629605522 | ST. LUKE'S PRIMARY CARE - EASTON |
| 1542.00119 | 1992479919 | ST. LUKE'S PRIMARY CARE MACARTHUR ROAD |
| 1542.00120 | 1497152037 | ST. LUKE'S PRIMARY CARE NESQUEHONING |
| 1542.00121 | 1144994740 | ST. LUKE'S PRIMARY CARE POCONO SUMMIT |
| 1542.00122 | 1952662272 | ST. LUKE'S PRIMARY CARE SMITHFIELD |
| 1542.00123 | 1326061581 | ST. LUKE'S PSYCHIATRIC ASSOCIATES |
| 1542.00124 | 1548821374 | ST. LUKE'S PSYCHIATRIC ASSOCIATES - SACRED HEART CAMPUS |
| 1542.00125 | 1588609887 | ST. LUKE'S PULMONARY ASSOCIATES |
| 1542.00126 | 1003349424 | ST. LUKE'S PULMONARY ASSOCIATES MONROE |
| 1542.00127 | 1538733159 | ST. LUKE'S QUAKERTOWN PRIMARY CARE |
| 1542.00128 | 1124419262 | ST. LUKE'S RHEUMATOLOGY ASSOCIATES |
| 1542.00129 | 1548549520 | ST. LUKE'S RIVERSIDE INTERNAL MEDICINE |
| 1542.00130 | 1558934067 | ST. LUKE'S SELLERSVILLE PRIMARY CARE |
| 1542.00131 | 1669600953 | ST. LUKE'S SENIOR CARE ASSOCIATES |
| 1542.00132 | 1558597443 | ST. LUKE'S SOUTH BETHLEHEM INTERNAL MEDICINE |
| 1542.00133 | 1316127376 | ST. LUKE'S SPINE AND PAIN MEDICINE ASSOCIATES |
| 1542.00134 | 1700270311 | ST. LUKE'S SPINE INSTITUTE |
| 1542.00135 | 1144091802 | ST. LUKE'S SPRING TOWNSHIP PRIMARY CARE |
| 1542.00136 | 1598417404 | ST. LUKE'S SURGICAL ADVANCED PRACTICE SERVICES |
| 1542.00137 | 1053957688 | ST. LUKE'S SURGICAL OPTIMIZATION CENTER |
| 1542.00138 | 1255438529 | ST. LUKE'S TAMAQUA PRIMARY CARE |
| 1542.00139 | 1780124453 | ST. LUKE'S THORACIC SURGICAL ASSOCIATES |
| 1542.00140 | 1083789150 | ST. LUKE'S TRAUMA ASSOCIATES |
| 1542.00141 | 1588042972 | ST. LUKE'S UPPER BUCKS FAMILY MEDICAL CENTER |
| 1542.00142 | 1538461850 | ST. LUKE'S WALBERT AVENUE PRIMARY CARE |
| 1542.00143 | 1669617601 | ST. LUKE'S WEIGHT MANAGEMENT CENTER |
| 1542.00144 | 1166917601 | ST. LUKE'S WEIGHT MANAGEMENT CENTER |
| 1542.00145 | 1013157940 | ST. LUKE'S WEST ALLENTOWN PRIMARY CARE |
| 1542.00146 | 1992263909 | ST. LUKE'S WILSON AREA INTERNAL MEDICINE |
| 1542.00147 | 1356051825 | ST. LUKE'S WOUND MANAGEMENT |
| 1542.00148 | 1346492220 | THE VASCULAR CENTER |
| 1542.00149 | 1750488029 | VALLEY FAMILY PRACTICE |
| 1542.00150 | 1023505294 | WHITEHALL PRIMARY CARE ST. LUKE'S SACRED HEART |
| 1542.00151 | 1790814895 | WILLIAM PENN FAMILY PRACTICE |
| 1543 | 1669405072; et seq | ST LUKE'S QUAKERTOWN HOSPITAL |
| 1544 | 1023746211 | ST LUKE'S WARREN PHYSICIAN GROUP, PC |
| 1544.00001 | 1023746211 | ST. LUKE'S WARREN SURGICAL ADVANCE PRACTICE SERVICE |
| 1544.00002 | 1053037556 | ST. LUKE'S NEW BEGINNINGS PEDIATRICS |
| 1544.00003 | 1104443035 | ST. LUKE'S DERMATOLOGY WARREN |
| 1544.00004 | 1144785833 | ST. LUKE'S WARREN EMERGENCY SPECIALISTS |
| 1544.00005 | 1174193601 | ST. LUKE'S PULMONARY SLEEP WARREN |
| 1544.00006 | 1174864490 | ST. LUKE'S WARREN CANCER CARE GYN |
| 1544.00007 | 1174975163 | ST. LUKE'S INTERNAL MEDICINE WARREN |
| 1544.00008 | 1194415414 | ST. LUKE'S PODIATRY WARREN |
| 1544.00009 | 1275884447 | ST. LUKE'S NEPHROLOGYWARREN |
| 1544.00010 | 1280561630 | ST. LUKE'S CARDIOLOGY WARREN |
| 1544.00011 | 1295009918 | WARREN HILLS FAMILY PRACTICE |
| 1544.00012 | 1326319195 | VASCULAR CENTER WARREN |
| 1544.00013 | 1326445123 | ST. LUKE'S CRITICAL CARE WARREN |
| 1544.00014 | 1336625490 | ST. LUKE'S RHEUMATOLOGY ASSOCIATES WARREN |
| 1544.00015 | 1356725360 | ST. LUKE'S SPINE AND PAIN MEDICINE ASSOCIATES WARREN |
| 1544.00016 | 1467725184 | ST. LUKE'S HEMATOLOGY ONCOLOGY |
| 1544.00017 | 1467726117 | ST. LUKE'S PSYCHIATRIC ASSOCIATES - WARREN |
| 1544.00018 | 1467898049 | ST. LUKE'S PATHOLOGY WARREN |

**FINAL FACIALLY VALID**
**OPT-OUT LIST**

| List No. | NPI(s) | Class Member Name |
|---|---|---|
| 1544.00019 | 1518387547 | ST. LUKE'S PULMONARY ASSOCIATES WARREN |
| 1544.00020 | 1528681988 | ST. LUKE'S PSYCHIATRIC ASSOCIATES - PHILLIPSBURG |
| 1544.00021 | 1538601802 | ST. LUKE'S GENERAL SURGERY WARREN |
| 1544.00022 | 1538631056 | ST. LUKE'S INFECTIOUS DISEASE WARREN |
| 1544.00023 | 1548708746 | ST. LUKE'S WARREN WOUND MANAGEMENT |
| 1544.00024 | 1578041174 | CARING FOR WOMEN WARREN |
| 1544.00025 | 1578051116 | ST. LUKE'S WEIGHT MANAGEMENT CENTER - WARREN |
| 1544.00026 | 1619618030 | ST. LUKE'S CENTER FOR UROLOGY WARREN |
| 1544.00027 | 1619618030 | ST. LUKE'S CENTER FOR UROLOGY WARREN |
| 1544.00028 | 1689164253 | ST. LUKE'S MEDICAL TOXICOLOGY WARREN |
| 1544.00029 | 1699253344 | ST. LUKE'S CENTER FOR DIABETES AND ENDOCRINOLOGY WARREN |
| 1544.00030 | 1710469754 | ST. LUKE'S CARE NOW- BELVIDERE |
| 1544.00031 | 1710469754 | ST. LUKE'S CARE NOW - BELVIDERE |
| 1544.00032 | 1720849516 | ST. LUKE'S WARREN CARE ANYWHERE |
| 1544.00033 | 1780162396 | ST. LUKE'S BELVIDERE FAMILY PRACTICE |
| 1544.00034 | 1801162631 | ST. LUKE'S WARREN ORTHOPAEDICS |
| 1544.00035 | 1801162631 | ST.LUKE'S WARREN ORTHOPAEDICS |
| 1544.00036 | 1801364989 | ST. LUKE'S CARE NOW- PHILLIPSBURG |
| 1544.00037 | 1841563574 | NEUROLOGY WARREN |
| 1544.00038 | 1841564564 | VILLAGE MEDICAL CENTER |
| 1544.00039 | 1841650348 | ST. LUKE'S CARE NOW - CLINTON |
| 1544.00040 | 1841711199 | ST. LUKE'S NEUROSURGERY WARREN |
| 1544.00041 | 1922740422 | ST. LUKE'S PRIMARY CARE WARREN |
| 1544.00042 | 1962002923 | ST. LUKE'S PHILLIPSBURG INTERNAL MEDICINE |
| 1544.00043 | 1972910792 | ST. LUKE'S NORTH HUNTERDON PHYSICIANS |
| 1544.00044 | 1982015301 | ST. LUKE'S GASTROENTEROLOGY SPECIALISTS WARREN |
| 1545 | | UPMC |
| 1545.00001 | | UPMC ALTOONA |
| 1545.00002 | | UPMC BEDFORD |
| 1545.00003 | | UPMC CARLISLE |
| 1545.00004 | | UPMC CHAUTAUQUA (NYS) |
| 1545.00005 | | UPMC CHILDREN'S HOSPITAL OF PITTSBURGH |
| 1545.00006 | | UPMC COLE |
| 1545.00007 | | UPMC COMMUNITY OSTEOPATHIC |
| 1545.00008 | | UPMC EAST |
| 1545.00009 | | UPMC HAMOT |
| 1545.00010 | | UPMC HANOVER |
| 1545.00011 | | UPMC HORIZON |
| 1545.00012 | | UPMC JAMESON |
| 1545.00013 | | UPMC KANE |
| 1545.00014 | | UPMC LITITZ |
| 1545.00015 | | UPMC LOCK HAVEN |
| 1545.00016 | | UPMC MAGEE WOMEN'S HOSPITAL |
| 1545.00017 | | UPMC MCKEESPORT |
| 1545.00018 | | UPMC MEMORIAL |
| 1545.00019 | | UPMC MERCY |
| 1545.00020 | | UPMC MUNCY |
| 1545.00021 | | UPMC NORTHWEST |
| 1545.00022 | | UPMC PASSAVANT |
| 1545.00023 | | UPMC PINNACLE HOSPITALS |
| 1545.00024 | | UPMC PRESBYTERIAN SHADYSIDE |
| 1545.00025 | | UPMC SOMERSET |
| 1545.00026 | | UPMC ST MARGARET |
| 1545.00027 | | UPMC SUNBURY |
| 1545.00028 | | UPMC WELLSBORO |
| 1545.00029 | | UPMC WEST SHORE |
| 1545.00030 | | UPMC WESTERN MARYLAND |
| 1545.00031 | | UPMC WILLIAMSPORT |
| 1545.00032 | | ASBURY HEALTH CENTER |
| 1545.00033 | | AVALON PLACE |
| 1545.00034 | | AVALON SPRINGS NURSING CENTER |
| 1545.00035 | | CANTERBURY PLACE |
| 1545.00036 | | CENTERS FOR  REHAB SERVICES |
| 1545.00037 | | CHARTWELL PENNSYLVANIA |
| 1545.00038 | | COLE CARE, INC. |
| 1545.00039 | | COLE RHC |

**FINAL FACIALLY VALID**
**OPT-OUT LIST**

| List No. | NPI(s) | Class Member Name |
|---|---|---|
| 1545.00040 | | COMMUNITY LIFE TEAM |
| 1545.00041 | | CRANBERRY PLACE |
| 1545.00042 | | HERITAGE PLACE |
| 1545.00043 | | JAMESON CARE CENTER |
| 1545.00044 | | SENECA PLACE |
| 1545.00045 | | SHERWOOD OAKS |
| 1545.00046 | | SUGAR CREEK STATION |
| 1545.00047 | | THE GREEN HOME |
| 1545.00048 | | UPMC WESTERN MARYLAND |
| 1545.00049 | | UPMC HOME HEALTHCARE OF WESTERN PA |
| 1545.00050 | | UPMC HOME HEALTHCARE OF CENTRAL PENNSYLVANIA |
| 1545.00051 | | HEMATOLOGY ONCOLOGY ASSOCIATION |
| 1545.00052 | | ONCOLOGY HEMATOLOGY ASSOCIATION, INC. |
| 1545.00053 | | UNIVERSITY OF PITTSBURGH CANCER INSTITUTE CANCER SERVICES |
| 1545.00054 | | UNIVERSITY OF PITTSBURGH PHYSICIANS |
| 1545.00055 | | UPMC AND THE WASHINGTON HOSPITAL CANCER CENTER |
| 1545.00056 | | UPMC CONEMAUGH CANCER CENTER |
| 1545.00057 | | RENAISSANCE FAMILY PRACTICE UPMC INC. |
| 1545.00058 | | TRI-STATE NEUROSURGICAL ASSOCIATES-UPMC, INC. |
| 1545.00059 | | UPMC COMMUNITY MEDICINE INC. |
| 1545.00060 | | ALTOONA REGIONAL HEALTH SERVICES, INC. |
| 1545.00061 | | EPN HAMOT URGENT CARE, LLC D/B/A UPMC HAMOT URGENT |
| 1545.00062 | | ERIE PHYSICIANS NETWORK-UPMC, INC. |
| 1545.00063 | | KANE COMMUNITY PHYSICIANS |
| 1545.00064 | | REGIONAL HEALTH SERVICES, INC. |
| 1545.00065 | | GREAT LAKES PHYSICIAN PRACTICE |
| 1545.00066 | | UPMC ADVANCED PRACTICE PROVIDERS |
| 1545.00067 | | SOMERSET HEALTH SERVICES, INC. |
| 1545.00068 | | COLE MEMORIAL MEDICAL GROUP |
| 1545.00069 | | SUSQUEHANNA HEALTH MEDICAL GROUP |
| 1545.00070 | | CHILDREN'S COMMUNITY PEDIATRICS |
| 1545.00071 | | UPMC WESTERN MARYLAND HEALTH SERVICES, LLC |
| 1545.00072 | | UPMC URGENT CARE |
| 1545.00073 | | PINNACLE HEALTH CARDIOVASCULAR INSTITUTE |
| 1545.00074 | | PINNACLE HEALTH EMERGENCY DEPARTMENT SERVICES, LLC |
| 1545.00075 | | PINNACLE HEALTH HOSPITALIST SERVICES LLC |
| 1545.00076 | | PINNACLE HEALTH MEDICAL SERVICES |
| 1545.00077 | | PINNACLE HEALTH OBSERVATION SERVICES LLC |
| 1545.00078 | | PINNACLE HEALTH REGIONAL PHYSICIANS |
| 1545.00079 | | UPMC PINNACLE ANESTHESIA SERVICES LLC |
| 1545.00080 | | UPMC HILLMAN CANCER CENTER- PINNACLE |
| 1546 | 1386645323; 1881764736 | VISITING NURSE ASSOCIATION OF ST LUKE'S HOME HEALTH/HOSPICE, INC |
| 1547 | 1568594877;1073645388; 1033644588; 1144237272;1639207343; 1407069537; 1578798047; 1851429658; 1033247622 | ADVENTIST HEALTH DELANO |
| 1548 | 1851597090 | Andrew Oldroid MD |
| 1549 | 1487162426; et Seq | ASSOCIATED PHYSICIANS OF HARVARD MEDICAL FACULTY PHYSICIANS AT BETH ISRAEL DEACONESS MEDICAL CENTER, INC |
| 1549.00001 | 1487162426 | ASSOCIATED PHYSICIANS OF HARVARD MEDICAL FACULTY PHYSICIANS AT BETH ISRAEL DEACONESS MEDICAL CENTER, INC. |
| 1549.00002 | 1255818472 | ASSOCIATED PHYSICIANS OF HARVARD MEDICAL FACULTY PHYSICIANS AT BETH ISRAEL DEACONESS MEDICAL CENTER, INC. |
| 1549.00003 | 1336781301 | ASSOCIATED PHYSICIANS OF HARVARD MEDICAL FACULTY PHYSICIANS AT BETH ISRAEL DEACONESS MEDICAL CENTER, INC. |
| 1549.00004 | 1245773308 | ASSOCIATED PHYSICIANS OF HARVARD MEDICAL FACULTY PHYSICIANS AT BETH ISRAEL DEACONESS MEDICAL CENTER, INC. |
| 1549.00005 | 1568859643 | ASSOCIATED PHYSICIANS OF HARVARD MEDICAL FACULTY PHYSICIANS AT BETH ISRAEL DEACONESS MEDICAL CENTER, INC. |
| 1549.00006 | 1497151773 | ASSOCIATED PHYSICIANS OF HARVARD MEDICAL FACULTY PHYSICIANS AT BETH IS,RAEL DEACONESS MEDICAL CENTER, INC. |
| 1549.00007 | 1902316136 | ASSOCIATED PHYSICIANS OF HARVARD MEDICAL FACULTY PHYSICIANS AT BETH ISRAEL DEACONESS MEDICAL CENTER, INC. |
| 1549.00008 | 1952358533 | ASSOCIATED PHYSICIANS OF HARVARD MEDICAL FACULTY |
| 1549.00009 | | PHYSICIANS AT BETH ISRAEL DEACONESS MEDICAL CENTER, INC. |
| 1549.00010 | 1235537093 | ASSOCIATED PHYSICIANS OF HARVARD MEDICAL FACULTY PHYSICIANS AT BETH ISRAEL DEACONESS MEDICAL CENTER, INC. |

**FINAL FACIALLY VALID**
**OPT-OUT LIST**

| List No. | NPI(s) | Class Member Name |
|---|---|---|
| 1549.00011 | 1144882846 | ASSOCIATED PHYSICIANS OF HARVARD MEDICAL FACULTY PHYSICIANS AT BETH ISRAEL DEACONESS MEDICAL CENTER, INC. |
| 1549.00012 | 1861216038 | ASSOCIATED PHYSICIANS OF HARVARD MEDICAL FACULTY PHYSICIANS AT BETH ISRAEL DEACONESS MEDICAL CENTER, INC. |
| 1550 | 1467454967 | Boston Children's Health Physician's LLP |
| 1551 | | Breast Care Partners PC |
| 1552 | 1578677811 | Brigham & Women's Faulkner Hospital, Inc |
| 1553 | 1790717650 | Brigham & Women's Hospital, Inc |
| 1554 | 1033535497; et Seq | Brigham an Women's Physician Organization, Inc |
| 1555 | 1295942159 | Brigham Community Practices, Inc |
| 1556 | 1588604532 | Chad Leblanc |
| 1557 | 1477596310; 1871512814; 1932669272 | Cooley Dickinson Hospital, Inc |
| 1558 | 1295994549 | Cowan PC LLC |
| 1559 | 1487278966 | Daniel Elling Brown |
| 1560 | 1588691190 | Dr Barry Gardenhire |
| 1561 | 1740217264 | Duane R Crist, MD |
| 1562 | 1770539744 | Emergency Physicians Southwest |
| 1563 | 1043265119; 1698704629; 1487850293; et seq. | Family Health Associates |
| 1564 | 1124079561; 1396942926; 1750588380; 1467648444; 1689909723 | Harbor Medical Associates, Inc |
| 1565 | 1285801704 | John Robert Dayton, MD, MBA |
| 1566 | 1780819771 | Job Darin Willardson |
| 1567 | 1235636952 | Jordan Edward Mabey |
| 1568 | 1770539744 | Lenard Brunsdale, PC |
| 1569 | 1770539744 | Lenard Brunsdale, PC |
| 1570 | 1770539744 | Lenard Brunsdale, PC |
| 1571 | 1669425146 | Leo Scott Van Wagoner |
| 1572 | 1134206386 | Martha's Vineyard Hospital, Inc |
| 1573 | 1275281370 | Mass General Brigham AmSurg, Inc |
| 1574 | 1790957470; et Seq | Mass General Brigham Community Physicians, Inc |
| 1575 | 1083644017 | Mass General Brigham Home Care, Inc |
| 1576 | | MASS GENERAL BRIGHAM INCORPORATED |
| 1577 | 1083360200 | Mass General Brigham Medical Group, Inc |
| 1578 | 1538191218 | Mass General Brigham Suburban Massachusetts |
| 1579 | 1720486830 | Mass General Brigham Urgent Care, LLC |
| 1580 | 1295787919; 1942605373 | Mass General Brigham Western Massachusetts |
| 1581 | 1932574332; 1598160095 | Massachusetts Eye & Ear Associates, Inc |
| 1582 | 1992186035 | Massachusetts Eye & Ear Associates, LLC |
| 1583 | 1639101751 | Massachusetts Eye & Ear Infirmary |
| 1584 | 1336671882 | Massachusetts Eye & Ear Associates North Suburban |
| 1585 | 1801874573 | Massachusetts General Physicians Organization, Inc |
| 1586 | 1669945887 | MEEA - Cape Cod PHO, LLC |
| 1587 | 1417944778 | Merrimack Valley Endoscopy, LLC |
| 1588 | 1477507200 | Michael S Young |
| 1589 | 1447214622; 1477021608; 1477021608 | Nantucket Cottage Hospital |
| 1590 | 1568798510 | Nantucket Physician Organization, Inc |
| 1591 | 1801459528 | Nathan Ellir |
| 1592 | 1386872828 | Nathan Miller |
| 1593 | 1992737761; 1639194814 | Newton Wellesley Hospital |
| 1594 | 1730121633; 1417972647 | North Shore Medical Center, Inc |
| 1595 | 1134177876 | North Valley Emergency Physicians, PPLC |
| 1596 | 1295994549 | Pick Six, LLC |
| 1597 | 1104978519 | Radiation Therapy of Southeastern MA, LLC |
| 1598 | 1265489736 | Rehabilitation Hospital of the Cape and Islands Corporation |
| 1599 | 1053335836 | Shaughnessy-Kaplan Rehabilitation Hospital, Inc |
| 1600 | 1831122159 | South Shore Endoscopy Center, Inc |
| 1601 | 1023240520 | Spaulding Hospital-Cambridge, Inc |
| 1602 | 1093714693 | Spaulding Nursing and Therapy Center Brighton, Inc |
| 1603 | 1023049236 | The General Hospital Corporation |
| 1604 | 1538185475 | The Mclean Hospital Corporation |
| 1605 | 1780600825 | The Spaulding Rehabilitation Hospital Corporation |
| 1606 | 1245268390 | Todd J Davis |
| 1607 | 1134196439; 1346217262 | VNA & Hospice of Cooley Dickinson, Inc |
| 1608 | 1033118104 | Wentworth Douglass Hospital |
| 1609 | 1447352430; 1891291183 | Wentworth-Douglass Physician Corporation |

**See Provider Co-Lead Counsel Declarations:**
**Doc. No. 3313-2, ¶¶ 27, 29;**
**Doc. No. 3336-1, ¶ 6**

**FINAL FACIALLY VALID**
**OPT-OUT LIST**

| List No. | NPI(s) | Class Member Name |
|---|---|---|
| 1610 | 1497764468 | California Imaging Institute Medical Group |
| 1611 | 1497764468 | California Imaging Institute |
| 1612 | 1578574273 | Advance Medical Imaging |
| 1613 | 1679038293, 1902459407, 1891547964 | Caring Community Health Center |
| 1614 | 1336561091 | Chesapeake Cardiology Associates, LLC |
| 1615 | 1386031896 | Children's Community Practices, LLC |
| 1616 | 1669553129 | Community Home Infustion |
| 1617 | 1497813901 | Care Center Pharmacy |
| 1618 | 1073677050 | Community Center Pharmacy |
| 1619 | 1003511296 | Community Health Partners |
| 1620 | 1043024722 | Community Health Partners |
| 1621 | 1568135994 | Community Health Partners |
| 1622 | 1952912420 | Community Health Partners |
| 1623 | 1831100932 | Community Living Center - Fresno |
| 1624 | 1366444507; et seq | Community Medical Center d/b/a Geisinger Community Medical Center |
| 1625 | 1881728327, 1740305846, 1548385644 | Delta Radiology, Inc |
| 1626 | 1154766251 | Evangelical-Geisinger, LLC |
| 1627 | 1063686137; et seq | COMMUNITY REGIONAL MEDICAL CENTER |
| 1628 | 1063686137; et seq | FRESNO HEART AND SURGICAL HOSPITAL |
| 1629 | 1063686137; et seq | ADVANCED DIAGNOSTIC TESTING CENTER |
| 1630 | 1063686137; et seq | COMMUNITY BEHAVIORAL HEALTH CENTER |
| 1631 | 1063686137; et seq | COMMUNITY OUTPATIENT REHAB CENTER (CORC) |
| 1632 | 1063686137; et seq | AMBULATORY INFUSION CLINIC |
| 1633 | 1063686137; et seq | AMBULATORY INFUSION CLINIC - CCMC |
| 1634 | 1063686137; et seq | COMMUNITY DIAGNOSTIC CENTER |
| 1635 | 1063686137; et seq | CRMC OUTPATIENT DRAW CENTER |
| 1636 | 1063686137; et seq | NEUROSCIENCE OUTPATIENT REHAB |
| 1637 | 1063686137; et seq | COMMUNITY SPECIALTY SURGICAL SERVICES |
| 1638 | 1063686137; et seq | COMMUNITY DIABETIC EDUCATION - FRESNO |
| 1639 | 1063686137; et seq | PEDIATRIC SPECIALTY |
| 1640 | 1063686137; et seq | CRMC OUTPATIENT PHARMACY |
| 1641 | 1063686137; et seq | OUTPATIENT LAB AND RADIOLOGY |
| 1642 | 1063686137; et seq | OMFS |
| 1643 | 1063686137; et seq | X-RAY |
| 1644 | 1063686137; et seq | UNIVERSITY MEDICAL CENTER PHARMACY |
| 1645 | 1063686137; et seq | COMMUNITY REHABILITATION CENTER - LEON S PETERS |
| 1646 | 1063686137; et seq | COMMUNITY SUBACUTE AND TRANSITIONAL CARE CENTER |
| 1647 | 1063686137; et seq | COMMUNITY HOME CARE |
| 1648 | 1063686137; et seq | COMMUNITY DIALYSIS CENTER- FRESNO |
| 1649 | 1063686137; et seq | COMMUNITY DIALYSIS CENTER - CLOVIS |
| 1650 | 1063686137; et seq | COMMUNITY DIALYSIS HOME PROGRAM/CAPD |
| 1651 | 1063686137; et seq | SURABIAN DENTAL CENTER |
| 1652 | 1063686137; et seq | RURAL HEALTH CLINIC - OAKHURST |
| 1653 | 1063686137; et seq | CLOVIS COMMUNITY MEDICAL CENTER |
| 1654 | 1063686137; et seq | OUTPATIENT SERVICE - WOUND THERAPY AND HYPERBARBIC UNIT |
| 1655 | 1063686137; et seq | COMMUNITY PHYSICAL THERAPY - CLOVIS |
| 1656 | 1063686137; et seq | COMMUNITY CANCER INSTITUTE OP LAB |
| 1657 | 1063686137; et seq | COMMUNITY CANCER INSTITUTE RADIATION ONCOLOGY |
| 1658 | 1063686137; et seq | COMMUNITY CANCER INSTITUTE ONCOLOGY SUP SRV |
| 1659 | 1063686137; et seq | COMMUNITY CANCER INSTITUTE INFUSION PHARMACY |
| 1660 | 1063686137; et seq | COMMUNITY CANCER INSTITUTE INFUSION CENER |
| 1661 | 1063686137; et seq | COMMUNITY MEDICAL CENTER - OAKHURST/URGENT CARE: |
| 1662 | 1063686137; et seq | FRESNO HEART HOSPITAL, LLC DBA FRESNO HEART & SURGICAL HOSPITAL |
| 1663 | 1356437198, 1598055824 | GREGORY J GALLINA, MD, PC |
| 1664 | 1821198755, 1891852703, 1831279249, 1154594307 | GEISINGER BLOOMSBURG HOSPITAL |
| 1665 | 1427086065; et seq | GEISINGER CLINIC |
| 1666 | 1467866863, 1811939978, 1205876562, 1164462404, 1346280609, 1477559276 | GEISINGER COMMUNITY HEALTH SERVICES |
| 1667 | | GEISINGER HEALTH |
| 1668 | 1396207015, 1073075909, 195276119, 1144876137 | GEISINGER - HM JOINT VENTURE, LLC |
| 1669 | 1366407587, 1275128381, 1215970223 | GEISINGER JERSEY SHORE HOSPITAL |
| 1670 | 1831242114 ; et seq | GEISINGER LEWISTOWN HOSPITAL |
| 1671 | 1609541853 | GEISINGER MEDICAL CENTER MUNCY |
| 1672 | 1134175581, 1780340935 | GEISINGER PHARMACY, LLC |

**See Provider Co-Lead Counsel Declarations:**
**Doc. No. 3313-2, ¶¶ 27, 29;**
**Doc. No. 3336-1, ¶ 6**

**FINAL FACIALLY VALID**
**OPT-OUT LIST**

| List No. | NPI(s) | Class Member Name |
|---|---|---|
| 1673 | 1205197894; et seq | GEISINGER WYOMING VALLEY MEDICAL CENTER |
| 1674 | 1992709521; et seq | HOLY NAME MEDICAL ASSOCIATES PC |
| 1675 | 1881690212, 1841485299, 1659566008, 1508999830, 1235579160 | HOLY SPIRIT HOSPITAL OF THE SISTERS OF CHRISTIAN CHARITY D/B/A GEISINGER HOLY SPIRIT HOSPITAL |
| 1676 | 1407077464; et seq | IOWA HEALTH SYSTEM D/B/A UNITY POINT HEALTH |
| 1676.00001 | 1407077464 | AGING SERVICES, INC. (AGING SERVICES) |
| 1676.00002 | 1356471635 | AGING SERVICES, INC. (AGING SERVICES) |
| 1676.00003 | 1629299672 | AGING SERVICES, INC. (PATHWAYS) |
| 1676.00004 | 1730219262 | AGING SERVICES, INC. (PATHWAYS) |
| 1676.00005 | 1770623746 | AGING SERVICES, INC. (AGING SERVICES) |
| 1676.00006 | 1821249517 | WEST LAKES MEDICAL EQUIPMENT LLC (WEST LAKES MEDICAL EQUIPMENT) |
| 1676.00007 | 1477876514 | MEDICAL LABORATORIES OF EASTERN IOWA, LC (MEDICAL LABORATORIES OF EASTERN IOWA) |
| 1676.00008 | 1568414134 | TRINITY MEDICAL CENTER (TRINITY MEDICAL CENTER) |
| 1676.00009 | 1124110820 | TRINITY MEDICAL CENTER (TRINITY BETTENDORF) |
| 1676.00010 | 1316047632 | TRINITY MEDICAL CENTER (TRINITY MOLINE) |
| 1676.00011 | 1245322809 | TRINITY MEDICAL CENTER (TRINITY ROCK ISLAND) |
| 1676.00012 | 1578168837 | TRINITY MEDICAL CENTER (TRINITY MEDICAL CENTER) |
| 1676.00013 | 1306924816 | TRINITY HEALTH ENTERPRISES, INC. (TRINITY RETAIL PHARMACY EAST) |
| 1676.00014 | 1912158494 | THE ROBERT YOUNG CENTER FOR COMMUNITY MENTAL HEALTH (ROBERT YOUNG CENTER) |
| 1676.00015 | 1073803797 | THE ROBERT YOUNG CENTER FOR COMMUNITY MENTAL HEALTH (ROBERT YOUNG CENTER) |
| 1676.00016 | 1871542829 | THE ROBERT YOUNG CENTER FOR COMMUNITY MENTAL HEALTH (ROBERT YOUNG CENTER) |
| 1676.00017 | 1972272516 | THE ROBERT YOUNG CENTER FOR COMMUNITY MENTAL HEALTH (ROBERT YOUNG CENTER) |
| 1676.00018 | 1730685389 | THE ROBERT YOUNG CENTER FOR COMMUNITY MENTAL HEALTH (ROBERT YOUNG CENTER) |
| 1676.00019 | 1740570316 | THE ROBERT YOUNG CENTER FOR COMMUNITY MENTAL HEALTH (ROBERT YOUNG CENTER) |
| 1676.00020 | 1609166305 | THE ROBERT YOUNG CENTER FOR COMMUNITY MENTAL HEALTH (ROBERT YOUNG CENTER) |
| 1676.00021 | 1710276399 | THE ROBERT YOUNG CENTER FOR COMMUNITY MENTAL HEALTH (ROBERT YOUNG CENTER) |
| 1676.00022 | 1932572955 | MERITER HOSPITAL, INC. (UNITYPOINT HEALTH - MERITER) |
| 1676.00023 | 1073672556 | MERITER HOSPITAL, INC. (UNITYPOINT HEALTH - MERITER THERAPIES) |
| 1676.00024 | 1114920048 | MERITER HOSPITAL, INC. (UNITYPOINT HEALTH - MERITER) |
| 1676.00025 | 1548280225 | MERITER HOSPITAL, INC. (UNITYPOINT HEALTH - MERITER) |
| 1676.00026 | 1871514422 | MERITER HOSPITAL, INC. (UNITYPOINT HEALTH - MERITER) |
| 1676.00027 | 1730487927 | MERITER HOSPITAL, INC. (MERITER OUTPATIENT PHARMACY) |
| 1676.00028 | 1346244993 | MERITER HEALTH ENTERPRISES, INC. (MERITER LABORATORIES) |
| 1676.00029 | 1073553939 | ST. LUKE'S METHODIST HOSPITAL (ST. LUKE'S METHODIST HOSPITAL) |
| 1676.00030 | 1083708226 | ST. LUKE'S METHODIST HOSPITAL (ST. LUKE'S METHODIST HOSPITAL) |
| 1676.00031 | 1558453217 | ST. LUKE'S METHODIST HOSPITAL (ST. LUKE'S METHODIST HOSPITAL) |
| 1676.00032 | 1356433015 | ST. LUKE'S METHODIST HOSPITAL (ST. LUKE'S METHODIST HOSPITAL) |
| 1676.00033 | 1487250031 | ST. LUKE'S METHODIST HOSPITAL (ST. LUKE'S METHODIST HOSPITAL LAB) |
| 1676.00034 | 1629171780 | ST. LUKE'S METHODIST HOSPITAL (UNITYPOINT HEALTH PHARMACY) |
| 1676.00035 | 1861444333 | UNITY HEALTHCARE (TRINITY MUSCATINE) |
| 1676.00036 | 1952440455 | UNITY HEALTHCARE (UNITY HEALTHCARE) |
| 1676.00037 | 1447802400 | UNITY HEALTHCARE (UNITYPOINT CLINIC - MULBERRY) |
| 1676.00038 | 1326690082 | UNITY HEALTHCARE (UNITYPOINT CLINIC - PEDIATRICS - MULBERRY) |
| 1676.00039 | 1144872805 | UNITY HEALTHCARE (UNITYPOINT CLINIC - NORTH PORT) |
| 1676.00040 | 1699327205 | UNITY HEALTHCARE (UNITYPOINT CLINIC - EXPRESS CARE - NORTH PORT) |
| 1676.00041 | 1184276958 | UNITY HEALTHCARE (UNITYPOINT CLINIC - FAMILY MEDICINE - WILTON) |
| 1676.00042 | 1861444333 | UNITY HEALTHCARE (TRINITY MUSCATINE) |

**FINAL FACIALLY VALID**
**OPT-OUT LIST**

| List No. | NPI(s) | Class Member Name |
|---|---|---|
| 1676.00043 | 1073560462 | THE FINLEY HOSPITAL (UNITYPOINT CLINIC) |
| 1676.00044 | 1134176308 | THE FINLEY HOSPITAL (UNITYPOINT HEALTH - PROVIDER SERVICES) |
| 1676.00045 | 1942392600 | THE FINLEY HOSPITAL (UNITYPOINT HEALTH - FINLEY HOSPTIAL) |
| 1676.00046 | 1760574321 | THE FINLEY HOSPITAL (UNITYPOINT HEALTH - FINLEY HOSPITAL) |
| 1676.00047 | 1952493512 | THE FINLEY HOSPITAL (UNITYPOINT HEALTH - FINLEY HOSPITAL) |
| 1676.00048 | 1174128433 | THE FINLEY HOSPITAL (THE FINLEY HOSPITAL) |
| 1676.00049 | 1801264072 | THE FINLEY HOSPITAL (FINLEY PHARMACY) |
| 1676.00050 | 1760561633 | THE FINLEY HOSPITAL (THE FINLEY HOSPITAL PHARMACY) |
| 1676.00051 | 1720187560 | THE FINLEY HOSPITAL (UNITYPOINTAT HOME) |
| 1676.00052 | 1487755674 | THE DUBUQUE VISITING NURSE ASSOCIATION (THE DUBUQUE VNA) |
| 1676.00053 | 1518051812 | THE DUBUQUE VISITING NURSE ASSOCIATION (VNA - CHILD HEALTH PROGRAMS) |
| 1676.00054 | 1851490643 | THE DUBUQUE VISITING NURSE ASSOCIATION (VNA - MATERNAL HEALTH PROGRAMS) |
| 1676.00055 | 1144309188 | CENTRAL IOWA HOSPITAL CORPORATION (BLANK HEALTH PROVIDERS) |
| 1676.00056 | 1770871824 | CENTRAL IOWA HOSPITAL CORPORATION (IOWA HEALTH EMERGENCY PHYSICIANS) |
| 1676.00057 | 1114969086 | CENTRAL IOWA HOSPITAL CORPORATION (METHODIST MEDICAL CENTER) |
| 1676.00058 | 1992737258 | CENTRAL IOWA HOSPITAL CORPORATION (CENTRAL IOWA HOSPITAL CORPORATION) |
| 1676.00059 | 1235676412 | CENTRAL IOWA HOSPITAL CORPORATION (UPH DES MOINES REHABILITATION PHYSICIANS) |
| 1676.00060 | 1104879576 | CENTRAL IOWA HOSPITAL CORPORATION (EAST DES MOINES FAMILY CARE CENTER) |
| 1676.00061 | 1356433049 | CENTRAL IOWA HOSPITAL CORPORATION (UPH - IOWA LUTHERAN HOSPITAL) |
| 1676.00062 | 1033201793 | CENTRAL IOWA HOSPITAL CORPORATION (UPH - IOWA LUTHERAN HOSPITAL) |
| 1676.00063 | 1396837951 | CENTRAL IOWA HOSPITAL CORPORATION (UPH - DES MOINES, IOWA METHODIST MEDICAL CENTER) |
| 1676.00064 | 1003908666 | CENTRAL IOWA HOSPITAL CORPORATION (UPH - DES MOINES, IOWA METHODIST MEDICAL CENTER) |
| 1676.00065 | 1598905762 | CENTRAL IOWA HOSPITAL CORPORATION (UPH - METHODIST WEST HOSPITAL) |
| 1676.00066 | 1548865991 | CENTRAL IOWA HOSPITAL CORPORATION (CENTRAL IOWA HOSPITAL CORPORATION) |
| 1676.00067 | 1457803876 | CENTRAL IOWA HOSPITAL CORPORATION (ANKENY MEDICAL PARK PHARMACY) |
| 1676.00068 | 1003352949 | CENTRAL IOWA HOSPITAL CORPORATION (IOWA METHODIST MEDICAL CENTER - OUTPATIENT PHARMACY) |
| 1676.00069 | 1346292521 | ALLEN MEMORIAL HOSPITAL CORPORATION (ALLEN HOSPITAL) |
| 1676.00070 | 1891772927 | ALLEN MEMORIAL HOSPITAL CORPORATION (ALLEN HOSPITAL) |
| 1676.00071 | 1336231091 | ALLEN MEMORIAL HOSPITAL CORPORATION (ALLEN HOSPITAL) |
| 1676.00072 | 1942584784 | ALLEN MEMORIAL HOSPITAL CORPORATION (ALLEN HOSPITAL) |
| 1676.00073 | 1043816606 | ALLEN MEMORIAL HOSPITAL CORPORATION (ALLEN MEMORIAL HOSPITAL CORPORATION LAB) |
| 1676.00074 | 1659461572 | ALLEN MEMORIAL HOSPITAL CORPORATION (ALLEN CLINIC PHARMACY) |
| 1676.00075 | 1598215659 | ALLEN MEMORIAL HOSPITAL CORPORATION (PRAIRIE PARKWAY PHARMACY) |
| 1676.00076 | 1316944598 | BLACK HAWK-GRUNDY MENTAL HEALTH CENTER, INC. (BLACK HAWK-GRUNDY MENTAL HEALTH CENTER - WATERLOO) |
| 1676.00077 | 1437663242 | GRINNELL REGIONAL (UPH - GRINNELL PROFESSIONAL SERVICES) |
| 1676.00078 | 1396355343 | GRINNELL REGIONAL (UNITYPOINT HEALTH - GRINNELL) |
| 1676.00079 | 1720673973 | GRINNELL REGIONAL (GRINNELL MONTEZUMA MEDICAL CLINIC) |
| 1676.00080 | 1669420501 | GRINNELL REGIONAL (UPH - GRINNELL REGIONAL MEDICAL CENTER) |
| 1676.00081 | 1780892307 | GRINNELL REGIONAL (UPH - GRINNELL REGIONAL MEDICAL CENTER) |
| 1676.00082 | 1760087571 | GRINNELL REGIONAL (GRINNELL REGIONAL MEDICAL CENTER) |
| 1676.00083 | 1306059506 | GRINNELL REGIONAL (GRMC ANESTHESIA & PAIN) |

**FINAL FACIALLY VALID**
**OPT-OUT LIST**

| List No. | NPI(s) | Class Member Name |
|---|---|---|
| 1676.00084 | 1225270838 | GRINNELL REGIONAL (GRINNELL REGIONAL PHYSICAL REHABILITATION) |
| 1676.00085 | 1740500487 | MEDICAL CENTER (GRINNELL HEALTH ALLIANCE) |
| 1676.00086 | 1043511850 | MEDICAL CENTER (IMMUNIZATIONS) |
| 1676.00087 | 1801960927 | MEDICAL CENTER (LEAD TESTING) |
| 1676.00088 | 1487728895 | MEDICAL CENTER (CHILD HEALTH, IZ, DENTAL) |
| 1676.00089 | 1992879019 | MEDICAL CENTER (MATERNAL HEALTH) |
| 1676.00090 | 1548336084 | MEDICAL CENTER (LYNNVILLE MEDICAL CLINIC) |
| 1676.00091 | 1720154263 | MEDICAL CENTER (VICTOR HEALTH CENTER) |
| 1676.00092 | 1457427999 | MEDICAL CENTER (NEW SHARON CLINIC) |
| 1676.00093 | 1144289455 | MEDICAL CENTER (MEDICARE HOSPICE) |
| 1676.00094 | 1780681379 | MEDICAL CENTER (GRINNELL REGIONAL HOME HEALTH) |
| 1676.00095 | 1922188606 | NORTH CENTRAL IOWA MENTAL HEALTH CENTER, INCORPORATED (UNITYPOINT HEALTH-BERRYHILL CENTER FOR MENTAL HEALTH) |
| 1676.00096 | 1336618537 | NORTH CENTRAL IOWA MENTAL HEALTH CENTER, INCORPORATED (BERRYHILL CENTER FOR MENTAL HEALTH) |
| 1676.00097 | 1982657490 | EYERLY-BALL COMMUNITY MENTAL HEALTH SERVICES (UNITYPOINT HEALTH - EYERLY BALL) |
| 1676.00098 | 1073594156 | EYERLY-BALL COMMUNITY MENTAL HEALTH SERVICES (UNITYPOINT CLINIC) |
| 1676.00099 | 1427576164 | EYERLY-BALL COMMUNITY MENTAL HEALTH SERVICES (UNITYPOINT CLINIC FAMILY MEDICINE - SECOND AVENUE NORTH) |
| 1676.00100 | 1710405444 | EYERLY-BALL COMMUNITY MENTAL HEALTH SERVICES (UNITYPOINT CLINIC - KENYON ROAD) |
| 1676.00101 | 1609394345 | EYERLY-BALL COMMUNITY MENTAL HEALTH SERVICES (UNITYPOINT CLINIC FAMILY MEDICINE - EAGLE GROVE) |
| 1676.00102 | 1881112522 | TRINITY REGIONAL MEDICAL CENTER (UNITYPOINT CLINIC FAMILY MEDICINE - HUMBOLDT) |
| 1676.00103 | 1841718582 | TRINITY REGIONAL MEDICAL CENTER (UNITYPOINT CLINIC FAMILY MEDICINE - LAKE VIEW) |
| 1676.00104 | 1407374143 | TRINITY REGIONAL MEDICAL CENTER (UNITYPOINT CLINIC FAMILY MEDICINE - LAURENS) |
| 1676.00105 | 1851819593 | TRINITY REGIONAL MEDICAL CENTER (UNITYPOINT CLINIC FAMILY MEDICINE - MANSON) |
| 1676.00106 | 1447778170 | TRINITY REGIONAL MEDICAL CENTER (UNITYPOINT CLINIC PEDIATRICS - FORT DODGE) |
| 1676.00107 | 1053839795 | TRINITY REGIONAL MEDICAL CENTER (UNITYPOINT CLINIC FAMILY MEDICINE - POCAHONTAS) |
| 1676.00108 | 1861910507 | TRINITY REGIONAL MEDICAL CENTER (UNITYPOINT CLINIC FAMILY MEDICINE - SAC CITY) |
| 1676.00109 | 1275051914 | TRINITY REGIONAL MEDICAL CENTER (UNITYPOINT CLINIC FAMILY MEDICINE - BUENA VISTA) |
| 1676.00110 | 1821516568 | TRINITY REGIONAL MEDICAL CENTER (UNITYPOINT CLINIC FAMILY HEALTH CENTER - STORM LAKE) |
| 1676.00111 | 1629651906 | TRINITY REGIONAL MEDICAL CENTER (UNITYPOINT CLINIC EXPRESS - FORT DODGE) |
| 1676.00112 | 1487759858 | TRINITY REGIONAL MEDICAL CENTER (UNITYPOINT HEALTH TRINITY REGIONAL MEDICAL CENTER) |
| 1676.00113 | 1740886282 | TRINITY REGIONAL MEDICAL CENTER (TRINITY REGIONAL MEDICAL CENTER) |
| 1676.00114 | 1578089991 | TRINITY REGIONAL MEDICAL CENTER (TRINITY PHARMACY) |
| 1676.00115 | 1215962550 | NORTHWEST IOWA HOSPITAL (ST LUKE'S REGIONAL MEDICAL CENTER) |
| 1676.00116 | 1962594622 | NORTHWEST IOWA HOSPITAL (ST LUKE'S REGIONAL MEDICAL CENTER) |
| 1676.00117 | 1770675431 | CORPORATION (ST LUKE'S REGIONAL MEDICAL CENTER) |
| 1676.00118 | 1427654219 | CORPORATION (NORTHWEST IOWA HOSPITAL CORPORATION) |
| 1676.00119 | 1063586071 | ABBE CENTER FOR COMMUNITY MENTAL HEALTH, INC. (UPH ABBEHEALTH SERVICES - ABBE CENTER) |
| 1676.00120 | | ABBE CENTER FOR COMMUNITY MENTAL HEALTH, INC. (UPH ABBEHEALTH SERVICES - CHATHAM OAKS RESIDENTIAL CARE FACILITY F/KA CHATHAM OAKS, INC.) |
| 1676.00121 | | ABBE CENTER FOR COMMUNITY MENTAL HEALTH, INC. (UPH ABBEHEALTH SERVICES - PENN CENTER RESIDENTIAL CARE FACILITY F/K/A PENN CENTER, INC.) |
| 1676.00122 | 1245236942 | CENTER FOR ALCOHOL AND DRUG SERVICES, INC. (CENTER FOR ALCOHOL & DRUG SERVICES - FAIRMOUNT) |
| 1676.00123 | 1811998859 | ABBE MANAGEMENT CORPORATION (ASSOCIATES FOR BEHAVIORAL HEALTHCARE, INC.) |
| 1676.00124 | 1366425274 | IOWA PHYSICIANS CLINIC MEDICAL FOUNDATION (UNITYPOINT CLINIC) |
| 1676.00125 | 1538617840 | IOWA PHYSICIANS CLINIC MEDICAL FOUNDATION (UNITYPOINT CLINIC LABORATORY PRAIRIE PARKWAY) |

**FINAL FACIALLY VALID**
**OPT-OUT LIST**

| List No. | NPI(s) | Class Member Name |
|---|---|---|
| 1676.00126 | 1477161974 | IOWA PHYSICIANS CLINIC MEDICAL FOUNDATION (IOWA PHYSICIANS CLINIC MEDICAL FOUNDATION) |
| 1676.00127 | 1225270838 | HEALTH ADVANTAGE PLUS, INC. (UPH - GRINNELL REHABILITATION SERVICES) |
| 1676.00128 | 1194753863 | HEALTH ADVANTAGE PLUS, INC. (UNITYPOINT AT HOME) |
| 1676.00129 | 1073544342 | HEALTH ADVANTAGE PLUS, INC. (UNITYPOINT AT HOME) |
| 1676.00130 | 1053400960 | HEALTH ADVANTAGE PLUS, INC. (UNITYPOINT AT HOME) |
| 1676.00131 | 1235223157 | HEALTH ADVANTAGE PLUS, INC. (UNITYPOINT AT HOME) |
| 1676.00132 | 1053406215 | HEALTH ADVANTAGE PLUS, INC. (UNITYPOINT AT HOME) |
| 1676.00133 | 1386745495 | UNITYPOINT AT HOME (UNITYPOINT AT HOME) |
| 1676.00134 | 1316048432 | UNITYPOINT AT HOME (UNITYPOINT AT HOME) |
| 1676.00135 | 1528204815 | UNITYPOINT AT HOME (UNITYPOINT AT HOME) |
| 1676.00136 | 1699911859 | UNITYPOINT AT HOME (UNITYPOINT HOSPICE) |
| 1676.00137 | 1215209937 | UNITYPOINT AT HOME (UNITYPOINT AT HOME) |
| 1676.00138 | 1356732382 | UNITYPOINT AT HOME (UNITYPOINT AT HOME) |
| 1676.00139 | 1265793368 | UNITYPOINT AT HOME (UNITYPOINT AT HOME) |
| 1676.00140 | 1154623460 | UNITYPOINT AT HOME (UNITYPOINT AT HOME) |
| 1676.00141 | 1588961148 | UNITYPOINT AT HOME (UNITYPOINT HOSPICE) |
| 1676.00142 | 1205363546 | UNITYPOINT AT HOME (UNITYPOINT AT HOME) |
| 1676.00143 | 1427351956 | UNITYPOINT AT HOME (UNITYPOINT AT HOME) |
| 1676.00144 | 1639472178 | UNITYPOINT AT HOME (UNITYPOINT HOSPICE) |
| 1676.00145 | 1952817181 | UNITYPOINT AT HOME (UNITYPOINT AT HOME) |
| 1676.00146 | 1881053213 | UNITYPOINT AT HOME (UNITYPOINT AT HOME) |
| 1676.00147 | 1922468925 | UNITYPOINT AT HOME (UNITYPOINT AT HOME) |
| 1676.00148 | 1528595865 | UNITYPOINT AT HOME (UNITYPOINT AT HOME) |
| 1676.00149 | 1588191829 | UNITYPOINT AT HOME (UNITYPOINT HOSPICE) |
| 1676.00150 | 1114560190 | UNITYPOINT AT HOME (UNITYPOINT AT HOME) |
| 1676.00151 | 1013942788 | UNITYPOINT AT HOME (UNITYPOINT AT HOME) |
| 1676.00152 | 1942397328 | ST. LUKE'S/JONES REGIONAL MEDICAL CENTER (JONES REGIONAL MEDICAL CENTER PHYSICIAN SERVICES) |
| 1676.00153 | 1164514741 | ST. LUKE'S/JONES REGIONAL MEDICAL CENTER (ST LUKES JONES REGIONAL MEDICAL CENTER) |
| 1676.00154 | 1013459163 | ST. LUKE'S/JONES REGIONAL MEDICAL CENTER (UNITYPOINT HEALTH - JONES REGIONAL MEDICAL CENTER - ANAMOSA CLINIC) |
| 1676.00155 | 1053853234 | ST. LUKE'S/JONES REGIONAL MEDICAL CENTER (UNITYPOINT HEALTH - JONES REGIONAL MEDICAL CENTER - MONTICELLO CLINIC) |
| 1676.00156 | 1194249920 | ST. LUKE'S/JONES REGIONAL MEDICAL CENTER (UNITYPOINT HEALTH-FAMILY MEDICINE CLINIC-TIPTON) |
| 1676.00157 | 1598289316 | ST. LUKE'S/JONES REGIONAL MEDICAL CENTER (UNITYPOINT HEALTH-FAMILY MEDICINE CLINIC-CLARENCE) |
| 1676.00158 | 1497255269 | ST. LUKE'S/JONES REGIONAL MEDICAL CENTER (MEDICINE CLINIC-BELLE PLAINE) |
| 1676.00159 | 1306346176 | ST. LUKE'S/JONES REGIONAL MEDICAL CENTER (UNITYPOINT HEALTH-FAMILY MEDICINE CLINIC-VINTON) |
| 1676.00160 | 1275015208 | ST. LUKE'S/JONES REGIONAL MEDICAL CENTER (UNITYPOINT HEALTH - JONES REGIONAL MEDICAL CENTER - URGENT CARE) |
| 1676.00161 | 1962594549 | ST. LUKE'S/JONES REGIONAL MEDICAL CENTER (ST LUKES JONES REGIONAL MEDICAL CENTER) |
| 1676.00162 | 1982200523 | ST. LUKE'S/JONES REGIONAL MEDICAL CENTER (ST LUKES JONES REGIONAL MEDICAL CENTER) |
| 1676.00163 | 1932740024 | ST. LUKE'S/JONES REGIONAL MEDICAL CENTER (ST LUKES JONES REGIONAL MEDICAL CENTER) |
| 1676.00164 | 1548808728 | UNITYPOINT HEALTH AT WORK, LC (UPH AT WORK) |
| 1676.00165 | 1447797113 | YOUNKER REHABILITATION THERAPY SERVICES, LLC (UNITYPOINT HEALTH - YOUNKER REHABILITION) |
| 1676.00166 | 1164957593 | UNITYPOINT HEALTH MARSHALLTOWN F/K/A UNITYPOINT HEALTH REGIONAL CARE (UPH - MARSHALLTOWN) |
| 1676.00167 | 1407381031 | UNITYPOINT HEALTH MARSHALLTOWN F/K/A UNITYPOINT HEALTH REGIONAL CARE (UNITYPOINT HEALTH - FAMILY MEDICINE CLINIC - STATE CENTER) |

**FINAL FACIALLY VALID**
**OPT-OUT LIST**

| List No. | NPI(s) | Class Member Name |
|---|---|---|
| 1676.00168 | 1114452752 | UNITYPOINT HEALTH MARSHALLTOWN F/K/A UNITYPOINT HEALTH REGIONAL CARE (UNITYPOINT HEALTH - FAMILY MEDICINE CLINIC - TAMA/TOLEDO) |
| 1676.00169 | 1083149611 | UNITYPOINT HEALTH MARSHALLTOWN F/K/A UNITYPOINT HEALTH REGIONAL CARE (UNITYPOINT HEALTH - FAMILY MEDICINE CLINIC - CONRAD) |
| 1676.00170 | 1396279907 | UNITYPOINT HEALTH MARSHALLTOWN F/K/A UNITYPOINT HEALTH REGIONAL CARE (UNITYPOINT HEALTH - MARSHALLTOWN - FAMILY MEDICINE CLINIC) |
| 1676.00171 | 1255977740 | UNITYPOINT HEALTH MARSHALLTOWN F/K/A UNITYPOINT HEALTH REGIONAL CARE (UNITYPOINT CLINIC - FAMILY MEDICINE - GRUNDY CENTER) |
| 1676.00172 | 1164068656 | UNITYPOINT HEALTH MARSHALLTOWN F/K/A UNITYPOINT HEALTH REGIONAL CARE (UNITYPOINT CLINIC - FAMILY MEDICINE - PARKERSBURG) |
| 1676.00173 | 1124655006 | UNITYPOINT HEALTH MARSHALLTOWN F/K/A UNITYPOINT HEALTH REGIONAL CARE (UNITYPOINT CLINIC - FAMILY MEDICINE - ROHLF MEMORIAL) |
| 1676.00174 | 1467089334 | UNITYPOINT HEALTH MARSHALLTOWN F/K/A UNITYPOINT HEALTH REGIONAL CARE (UNITYPOINT CLINIC - FAMILY MEDICINE - DENVER) |
| 1676.00175 | 1629503057 | UNITYPOINT HEALTH MARSHALLTOWN F/K/A UNITYPOINT HEALTH REGIONAL CARE (UNITYPOINT HEALTH - MARSHALLTOWN) |
| 1676.00176 | 1275139834 | UNITYPOINT HEALTH MARSHALLTOWN F/K/A UNITYPOINT HEALTH REGIONAL CARE (UNITYPOINT HEALTH- MARSHALLTOWN LAB) |
| 1676.00177 | 1740896695 | EASTERN IOWA SLEEP SUPPLY, LLC (E.I. SLEEP SUPPLY) |
| 1676.00178 | 1124396387 | EASTERN IOWA SLEEP SUPPLY, LLC (TRIMARK PHYSICIAN GROUP) |
| 1676.00179 | 1831468073 | EASTERN IOWA SLEEP SUPPLY, LLC (TRIMARK PHYSICIANS GROUP FONDA RHC) |
| 1676.00180 | 1255600433 | EASTERN IOWA SLEEP SUPPLY, LLC (TRIMARK PHYSICIANS GROUP POCAHONTAS RHC) |
| 1676.00181 | 1437428612 | TRIMARK PHYSICIANS GROUP F/K/A TPG HEALTH (LAKE VIEW MEDICAL CLINIC RHC) |
| 1676.00182 | 1861761009 | TRIMARK PHYSICIANS GROUP F/K/A TPG HEALTH (TRIMARK PHYSICIANS GROUP EAGLE GROVE RHC) |
| 1676.00183 | 1073882254 | TRIMARK PHYSICIANS GROUP F/K/A TPG HEALTH (TRIMARK PHYSICIANS GROUP SAC CITY RHC) |
| 1676.00184 | 1346519527 | TRIMARK PHYSICIANS GROUP F/K/A TPG HEALTH (TRIMARK PHYSICIANS GROUP LAURENS RHC) |
| 1676.00185 | 1619246899 | TRIMARK PHYSICIANS GROUP F/K/A TPG HEALTH (TRIMARK PHYSICIANS GROUP HUMBOLDT RHC) |
| 1676.00186 | 1770991853 | TRIMARK PHYSICIANS GROUP F/K/A TPG HEALTH (TRIMARK PHYSICIANS GROUP - FPA) |
| 1676.00187 | 1861800948 | TRIMARK PHYSICIANS GROUP F/K/A TPG HEALTH (TRIMARK PHYSICIANS GROUP - FAMILY PRACTICE) |
| 1676.00188 | 1033527114 | TRIMARK PHYSICIANS GROUP F/K/A TPG HEALTH (TRIMARK PHYSICIANS GROUP - PEDS) |
| 1676.00189 | 1790161255 | TRIMARK PHYSICIANS GROUP F/K/A TPG HEALTH (TRIMARK PHYSICIANS GROUP - MANSON) |
| 1676.00190 | 1922252741 | CENTRAL IOWA HEATLHCARE F/K/A MARSHALLTOWN MEDICAL & SURGICAL CENTER (CIH CONRAD CLINIC) |
| 1676.00191 | 1336125921 | CENTRAL IOWA HEATLHCARE F/K/A MARSHALLTOWN MEDICAL & SURGICAL CENTER (CIH HOME CARE) |
| 1676.00192 | 1710980032 | CENTRAL IOWA HEATLHCARE F/K/A MARSHALLTOWN MEDICAL & SURGICAL CENTER (CENTRAL IOWA HEALTHCARE) |
| 1676.00193 | 1386898104 | CENTRAL IOWA HEATLHCARE F/K/A MARSHALLTOWN MEDICAL & SURGICAL CENTER (CIH MARSHALLTOWN CLINIC) |
| 1676.00194 | 1952304222 | CENTRAL IOWA HEATLHCARE F/K/A MARSHALLTOWN MEDICAL & SURGICAL CENTER (CIH - EMERGENCY PHYSICIANS) |
| 1676.00195 | 1831343656 | CENTRAL IOWA HEATLHCARE F/K/A MARSHALLTOWN MEDICAL & SURGICAL CENTER (CIH STATE CENTER CLINIC) |

**See Provider Co-Lead Counsel Declarations:**
Doc. No. 3313-2, ¶¶ 27, 29;
Doc. No. 3336-1, ¶ 6

**FINAL FACIALLY VALID**
**OPT-OUT LIST**

| List No. | NPI(s) | Class Member Name |
|---|---|---|
| 1676.00196 | 1396184578 | CENTRAL IOWA HEATLHCARE F/K/A MARSHALLTOWN MEDICAL & SURGICAL CENTER (SWING BED) |
| 1676.00197 | 1477707297 | CENTRAL IOWA HEATLHCARE F/K/A MARSHALLTOWN MEDICAL & SURGICAL CENTER (CIH TAMA/TOLEDO CLINIC) |
| 1676.00198 | 1467698449 | CENTRAL IOWA HEATLHCARE F/K/A MARSHALLTOWN MEDICAL & SURGICAL CENTER (CIH - DIETARY) |
| 1676.00199 | 1043213317 | CENTRAL IOWA HEATLHCARE F/K/A MARSHALLTOWN MEDICAL & SURGICAL CENTER (SKILLED NURSING UNIT) |
| 1676.00200 | 1467523332 | CENTRAL IOWA HEATLHCARE F/K/A MARSHALLTOWN MEDICAL & SURGICAL CENTER (TRANSPORTATION BROKER) |
| 1676.00201 | 1760645477 | CENTRAL IOWA HEATLHCARE F/K/A MARSHALLTOWN MEDICAL & SURGICAL CENTER (PERSONAL EMERGENCY RESPONSE ATTENDANT) |
| 1676.00202 | 1437152709 | CENTRAL IOWA HEATLHCARE F/K/A MARSHALLTOWN MEDICAL & SURGICAL CENTER (BIOPATH LAB) |
| 1677 | 1851469738 | LACKAWANNA SURGERY CENTER LLC |
| 1678 | 1740288505 | LONE STAR EMERGENCY ASSOCIATES LLC |
| 1678.00001 | 1740288505 | DETAR HOSPITAL NORTH |
| 1678.00002 | 1881697878 | YOAKUM COMMUNITY HOSPITAL |
| 1678.00003 | 1740288505 | DETAR NAVARRO HOSPITAL |
| 1678.00004 | 1740288505 | DETAR NAVARRO HOSPITALISTS |
| 1678.00005 | 1871599829 | CONNALLY MEMORIAL HOSPITALISTS |
| 1678.00006 | 1740288505 | DETAR NAVARRO CHEST PAIN UNI |
| 1678.00007 | 1316027717 | CUERO REGIONAL HOSPITAL- HM |
| 1678.00008 | 1558349399 | HEART OF TEXAS HEALTHCARE SYSTEM |
| 1678.00009 | 1740288505 | UVALDE MEMORIAL HOSPITALIST |
| 1678.00010 | 1104830900 | VAL VERDE REG MED CTR HOSPLI |
| 1679 | 1659444388 | MARWORTH TREATMENT CENTER |
| 1680 | 1790045664 | SOUTH TEXAS HOSPITALIST ASSOCIATES, LLC |
| 1681 | 1205269891 | SPIRIT PHYSICIAN SERVICES, INC D/B/A GEISINGER HOLY SPIRIT MEDICAL GROUP |
| 1682 | 1396858999; et seq | THE AROOSTOOK MEDICAL CENTER |
| 1683 | 1023272853; et seq. | THE BLUE HILL MEMORIAL HOSPITAL |
| 1684 | 1871599829; et seq | VICTORIA EMERGENCY ASSOCIATES, LLC |
| 1684.00001 | 1871599829 | VICTORIA EMERGENCY ASSOCIATES LLC CONNALLY MEMORIAL ED |
| 1684.00002 | 1437148020 | CUERO COMMUNITY HOSPITAL |
| 1684.00003 | 1740288505 | DETAR HOSPITAL NORTH |
| 1684.00004 | 1740288505 | Detar Nava |
| 1684.00005 | 1003192311 | EL CAMPO MEMORIAL HOSPITAL |
| 1684.00006 | 1740288505 | VICTORIA EMERGENCY ASSOCIATES LLC UVALDE MEMORIAL ED |
| 1685 | 1871599829; et seq | VICTORIA EMERGENCY PARTNERS, LLC |
| 1685.00001 | 1871599829 | CONNALLY MEMORIAL ED |
| 1685.00002 | 1194787218 | CHRISTUS SNTA RSA HOSP MED |
| 1685.00003 | 1194787218 | CSR EMERGENCY CENTER ALON |
| 1685.00004 | 1194787218 | CSR EMERGENCY CENTER CREEK |
| 1685.00005 | 1194787218 | CHOSA WESTOVER HILLS |
| 1685.00006 | 1447883301 | CHRISTUS SANTA ROSA SAN MARC |
| 1685.00007 | 1194787218 | CSR WESTOVER HILLS HOSPITAL |
| 1685.00008 | 1427048453 | MEDINA REGIONAL HOSPITAL |
| 1685.00009 | 1194787218 | CSR HOSP NEW BRAUNFELS |
| 1685.00010 | 1932108214 | GONZALES MEMORIAL HOSPITAL |
| 1685.00011 | 1821004151 | CHOSA STONE OAK |
| 1685.00012 | 1659362630 | ST MARK'S MEDICAL CENTER |
| 1685.00013 | 1104830900 | VAL VERDE REG MED CTR |
| 1685.00014 | 1194787218 | CHRISTUS SANTA ROSA HSP ALMO H |
| 1685.00015 | 1194787218 | CSR BANDERA |
| 1685.00016 | 1821004151 | CHOSA MAIN ED |
| 1685.00017 | 1194787218 | CSR BITTERS |
| 1686 | 1023236825 | VICTORIA HOSPITALIST ASSOCIATES, LLC |
| 1687 | 1518960749 | WEST SHORE ADVANCED LIFE SUPPORT SERVICES, INC D/B/A GESINGER EMERGENCY MEDICAL SERVICES |
| 1688 | 1447797113 | YOUNKER REHABILITATION THERAPY SERVICES LLC DBA UNITYPOINT-YOUNKER REHABILITATION |
| 1689 | 1063586071 | ABBE CENTER FOR COMMUNITY MENTAL HEALTH, INC D/B/A UPH - ABBEHEALTH SERVICES - ABBE CENTER FOR COMMUNNITY HEALTH |
| 1690 | 1811998859 | ABBE MANAGEMENT CORPORATION D/B/A ASSOCIATES FOR BEHAVIORAL HEALTHCARE, INC |
| 1691 | 1407077464; 1356471635; 1629299672; 1730219262; 1770623746 | AGING SERVICES, INC |

See Provider Co-Lead Counsel Declarations:
Doc. No. 3313-2, ¶¶ 27, 29;
Doc. No. 3336-1, ¶ 6

FINAL FACIALLY VALID
OPT-OUT LIST

| List No. | NPI(s) | Class Member Name |
|---|---|---|
| 1692 | 1346292521; et seq | ALLEN MEMORIAL HOSPITAL CORPORATION |
| 1693 | 1316944598 | BLACK HAWK-GRUNDY MENTAL HEALTH CENTER, INC D/B/A BLACK HAWK-GRUNDY CENTER - WATERLOO |
| 1694 | 1245236942 | CENTER FOR ALCOHOL AND DRUG SERVICES, INC D/B/A CENTER FOR ALCOHOL & DRUG SERVICES |
| 1695 | 1922252741; et seq | CENTRAL IOWA HEALTHCARE F/K/A MARSHALLTOWN MEDICAL AND SURGICAL CENTER |
| 1696 | 1144309188; et seq | CENTRAL IOWA HOSPITAL CORPORATION |
| 1696.00001 | 1144309188 | BLANK HEALTH PROVIDERS |
| 1696.00002 | 1770871824 | IOWA HEALTH EMERGENCY PHYSICIANS |
| 1696.00003 | 1114969086 | METHODIST MEDICAL CENTER |
| 1696.00004 | 1992737258 | CENTRAL IOWA HOSPITAL CORPORATION |
| 1696.00005 | 1235676412 | UPH DES MOINES REHABILITATION PHYSICIANS |
| 1696.00006 | 1104879576 | EAST DES MOINES FAMILY CARE CENTER |
| 1696.00007 | 1356433049; 1033201793 | UPH - IOWA LUTHERN HOSPTIAL |
| 1696.00008 | 1396837951; 1003908666 | UPH - DES MOINES, IOWA - METHODIST MEDICAL CENTER |
| 1696.00009 | 1598905762 | UPH - IOWA METHODIST MEDICAL CENTER - METHODIST WEST |
| 1696.00010 | 1548865991 | CENTRAL IOWA HOSPITAL CORPORATION |
| 1696.00011 | 1457803876 | ANKENY MEDICAL PARK PHARMACY |
| 1696.00012 | 1003552949 | IOWA METHODIST MEDICAL CENTER - OUTPATIENT PHARMACY |
| 1697 | 1740896695 | Eastern Iowa Sleep Supply LLC d/b/a EI Sleep Supply |
| 1698 | 1982657490 | Eyerly-Ball Community Mental Health Services d/b/a UnityPoint Health - Eyerly Ball |
| 1699 | 1437663242; et seq | Grinnell Regional Medical Center dba UnityPoint Health-Grinnell Regional Medical Center |
| 1699.00001 | 1437663242 | UPH - GRINNELL PROFESSIONAL SERVICES |
| 1699.00002 | 1396355343 | UNITYPOINT HEALTH - GRINNELL |
| 1699.00003 | 1720673973 | GRINNELL MONTEZUMA MEDICAL CLINIC |
| 1699.00004 | 1669420501; 1780892307 | UPH - GRINNELL REGIONAL MEDICAL CENTER |
| 1699.00005 | 1760087571 | GRINNELL REGIONAL MEDICAL CENTER |
| 1699.00006 | 1306059506 | GRMC ANESTHESIA & PAIN |
| 1699.00007 | 1225270838 | GRINNELL REGIONAL PHYSICAL REHABILITATION |
| 1699.00008 | 1740500487 | GRINNELL HEALTH ALLIANCE |
| 1699.00009 | 1043511850 | GRINNELL REGIONAL MEDICAL CENTER - IMMUNIZATIONS |
| 1699.00010 | 1801960927 | GRINNELL REGIONAL MEDICAL CENTER - LEAD TESTING |
| 1699.00011 | 1487728895 | GRINNELL REGIONAL MEDICAL CENTER - CHILD HEALTH, IZ, DENTAL |
| 1699.00012 | 1992879019 | GRINNELL REGIONAL MEDICAL CENTER - MATERNAL HEALTH |
| 1699.00013 | 1548336084 | LYNNVILLE MEDICAL CLINIC |
| 1699.00014 | 1720154263 | VICTOR HEALTH CENTER |
| 1699.00015 | 1457427999 | NEW SHARON CLINIC |
| 1699.00016 | 1144289455 | MEDICARE HOSPICE |
| 1699.00017 | 1780681379 | GRINNELL REGIONAL HOME HEALTH |
| 1700 | 1225270838 | HEALTH ADVANTAGE PLUS, INC D/B/A UNITYPOINT - GRINNELL REHABILITATION SERVICES |
| 1701 | 1366425274; 1538617840; 1477161974 | IOWA PHYSICIANS CLINIC MEDICAL FOUNDATION DBA UNITYPOINT CLINIC AND IOWA HEALTH PHYSICIANS |
| 1702 | 1477876514 | MEDICAL LABORATORIES OF EASTERN IOWA LC D/B/A MEDICAL LABORATORIES OF EASTERN IOWA |
| 1703 | 1346244993 | MERITER HEALTH ENTERPRISES, INC D/B/A MERITER LABORATORIES |
| 1704 | 1932572955; et seq | MERITER HOSPITAL, INC DBA UNITYPOINT HEALTH-MERITER |
| 1705 | 1922188606; 1336618537 | NORTH CENTRAL IOWA MENTAL HEALTH CENTER INCORPORATED DBA UNITYPOINT HEALTH-BERRYHILL CENTER |
| 1706 | 1215962550; 1962594622; 1770675431; 1427654219 | NORTHWEST IOWA HOSPITAL CORPORATION DBA UNITYPOINT HEALTH-ST LUKES |
| 1707 | 1073553939; et seq | ST LUKE'S METHODIST HOSPITAL DBA UNITYPOINT HEALTH ST LUKES HOSPITAL-CEDAR RAPIDS |
| 1708 | 1942397328; et seq | ST LUKE'S/JONES REGIONAL MEDICAL CENTER DBA UNITYPOINT HEALTH-JONES REGIONAL MEDICAL CENTER |
| 1708.00001 | 1942397328 | JONES REGIONAL MEDICAL CENTER PHYSICIAN SERVICES |
| 1708.00002 | 1164514741 | ST. LUKE'S JONES REGIONAL MEDICAL CENTER |
| 1708.00003 | 1013459163 | UPH - JONES REGIONAL MEDICAL CENTER - ANAMOSA CLINIC |
| 1708.00004 | 1053853234 | UPH - JONES REGIONAL MEDICAL CENTER - MONTICELLO CLINIC |
| 1708.00005 | 1194249920 | UPH - FAMILY MEDICINE CLINIC - TIPTON |
| 1708.00006 | 1598289316 | UPH - FAMILY MEDICINE CLINIC - CLARENCE |
| 1708.00007 | 1497255269 | UPH - FAMILY MEDICINE CLINIC - BELLE PLAINE |
| 1708.00008 | 1306346176 | UPH - FAMILY MEDICINE CLINIC - VINTON |
| 1708.00009 | 1275015208 | UPH - JONES REGIONAL MEDICAL CENTER - URGENT CARE |
| 1708.00010 | 1962594549; 1982200523; 1932740024 | ST. LUKE'S JONES REGIONAL MEDICAL CENTER |
| 1709 | 1487755674; 1518051812; 1851490643 | THE DUBUQUE VISITING NURSE ASSOCIATION DBA UNITYPOINT HEALTH-VISITING NURSE ASSOCIATION |
| 1710 | 1073560462; et seq | THE FINLEY HOSPITAL DBA UNITYPOINT HEALTH-FINLEY HOSPITAL |

See Provider Co-Lead Counsel Declarations:
Doc. No. 3313-2, ¶¶ 27, 29;
Doc. No. 3336-1, ¶ 6

**FINAL FACIALLY VALID**
**OPT-OUT LIST**

| List No. | NPI(s) | Class Member Name |
|---|---|---|
| 1710.00001 | 1073560462 | UNITYPOINT CLINIC |
| 1710.00002 | 1134176308 | UNITYPOINT HEALTH - PROVIDER SERVICES |
| 1710.00003 | 1942392600; 1760574321; 1952493512 | UNITYPOINT HEALTH - FINLEY HOSPITAL |
| 1710.00004 | 1174128433 | THE FINLEY HOSPITAL |
| 1710.00005 | 1801264072 | FINLEY PHARMACY |
| 1710.00006 | 1760561633 | THE FINLEY HOSPITAL PHARMACY |
| 1710.00007 | 1720187560 | UNITYPOINT AT HOME |
| 1711 | 1912158494; et seq | THE ROBERT YOUNG CENTER FOR COMMUNITY MENTAL HEALTH DBA THE ROBERT YOUNG CENTER |
| 1712 | 1306924816 | TRINITY HEALTH ENTERPRISES, INC DBA TRINITY RETAIL PHARMACY |
| 1713 | 1568414134; et seq | TRINITY MEDICAL CENTER |
| 1714 | 1124396387; et seq | TRIMARK PHYSICIANS GROUP F/K/A TPG HEALTH |
| 1715 | 1073594156; et seq | TRINITY REGIONAL MEDICAL CENTER DBA UNITYPOINT HEALTH-TRINITY REGIONAL MEDICAL CENTER |
| 1715.00001 | 1073594156 | UNITYPOINT CLINIC |
| 1715.00002 | 1427576164 | UNITYPOINT CLINIC FAMILY MEDICINE - SECOND AVENUE NORTH |
| 1715.00003 | 1710405444 | UNITYPOINT CLINIC - KENYON ROAD |
| 1715.00004 | 1609394345 | UNITYPOINT CLINIC FAMILY MEDICINE - EAGLE GROVE |
| 1715.00005 | 1881112522 | UNITYPOINT CLINIC FAMILY MEDICINE - HUMBOLDT |
| 1715.00006 | 1841718582 | UNITYPOINT CLINIC FAMILY MEDICINE - LAKE VIEW |
| 1715.00007 | 1407374143 | UNITYPOINT CLINIC FAMILY MEDICINE - LAURENS |
| 1715.00008 | 1851819593 | UNITYPOINT CLINIC FAMILY MEDICINE - MANSON |
| 1715.00009 | 1447778170 | UNITYPOINT CLINIC PEDIATRICS - FORT DODGE |
| 1715.00010 | 1053839795 | UNITYPOINT CLINIC FAMILY MEDICINE - POCAHONTAS |
| 1715.00011 | 1861910507 | UNITYPOINT CLINIC FAMILY MEDICINE - SAC CITY |
| 1715.00012 | 1275051914 | UNITYPOINT CLINIC FAMILY MEDICINE - BUENA VISTA |
| 1715.00013 | 1821516568 | UNITYPOINT CLINIC FAMILY HEALTH CENTER - STORM LAKE |
| 1715.00014 | 1629651906 | UNITYPOINT CLINIC EXPRESS - FORT DODGE |
| 1715.00015 | 1487759858 | UPH TRINITY REGIONAL MEDICAL CENTER |
| 1715.00016 | 1740886282 | TRINITY REGIONAL MEDICAL CENTER |
| 1715.00017 | 1578089991 | TRINITY PHARMACY |
| 1716 | 1861444333; et seq | UNITY HEALTHCARE |
| 1717 | 1194753863; et seq | UNITYPOINT AT HOME D/B/A UNITYPOINT HOSPICE |
| 1717.00001 | 1194753863; 1073544342; 1053400960; 1235223157; 1053406215; 1386745495; 1316048432; 1528204815; 1356732382; 1215209937; 1265793368; 1154623460; 1205363546; 1427351956; 1952817181; 1881053213; 1922468925; 1528595865; 1114560190; 1013942788 | UNITYPOINT AT HOME |
| 1717.00002 | 1699911859; 1639472178; 1588191829; 1588961148 | UNITYPOINT HOSPICE |
| 1718 | 1548808728 | UNITYPOINT HEALTH AT WORK LC D/B/A UPH AT WORK |
| 1719 | 1164957593; et seq | UNITYPOINT HEALTH - MARSHALLTOWN D/B/A UNITYPOINT HEALTH REGIONAL CARE |
| 1720 | 1821249517 | WEST LAKE MEDICAL EQUIPMENT LLC D/B/A WEST LAKES MEDICAL EQUIPMENT |
| 1721 | 1508885930 | FRANCISCAN HEALTH OLYMPIA FIELDS & CHICAGO HEIGHTS |
| 1722 | 1932589173 | FRANCISCAN HEALTH RENSSELAER |
| 1723 | 1205931706 | FRANCISCAN ST FRANCIS HEALTH |
| 1724 | 1922079862; et seq | JERSEY INTEGRATIVE HEALTH & WELLNESS, PC |
| 1725 | 1790730539; et seq | MELROSE WAKEFIELD EMERGENCY PHYSICIANS |
| 1726 | 1730173154; 1598992554; 1710958251; 1780750620 | MOUNT NITTANY MEDICAL CENTER |
| 1727 | 1063649473; et seq | MS COMPREHENSIVE CARE CENTER |
| 1728 | 1801252275; et seq | NASH HEALTH CARE SYSTEM PHYSICIANS INC |
| 1729 | 1619969219; 1174590137; 1417905589; 1952359036; 1275374290 | NASH HOSPITALS, INC |
| 1730 | 1316584915; et seq | PROFESSIONAL TREATMENT SOLUTIONS |
| 1731 | 1760488266 | ST LUKE'S WARREN HOSPITAL, INC DBA: ST LUKE'S HOSPITAL - WARREN CAMPUS |
| 1732 | 1770532665; et seq | Valley Emergency Room Associates, PA |
| 1733 | 1538216569; et seq | VISIONARY MEDICAL SERVICES, PC |
| 1734 | 1093208589; et seq | VMS NORTHERN MICHIGAN, PC |
| 1735 | | ABINGDON HEALTH |
| 1736 | 1568443927; et seq | Abingdon Memorial Hospital |
| 1737 | 1174522114; et seq | Albert Einstein Medical Center |
| 1738 | 1669581997 | Anesthesia Associates of Ann Arbor, PLLC |
| 1739 | 1013147701 | Jennifer Henderson |

**See Provider Co-Lead Counsel Declarations:**
**Doc. No. 3313-2, ¶¶ 27, 29;**
**Doc. No. 3336-1, ¶ 6**

**FINAL FACIALLY VALID**
**OPT-OUT LIST**

| List No. | NPI(s) | Class Member Name |
|---|---|---|
| 1740 | 1114035342 | Zulfiqar Ahmed |
| 1741 | 1184158701 | Jane Solomons |
| 1742 | 1023365574 | Dipti Ghatol |
| 1743 | 1134167497 | John Rivard |
| 1744 | 1366603318 | Jon VanderVliet |
| 1745 | 1881125367 | Ian Worden |
| 1746 | 1316985674 | Michael Marcovitz |
| 1747 | 1013955376 | Jason Adams |
| 1748 | 1457399719 | Traci Coffman |
| 1749 | 1598760209 | Beth Gehan |
| 1750 | 1215977400 | Timothy Cahill |
| 1751 | 1881620979 | Joffer Hakim |
| 1752 | 1003024332 | Krassimir Denchev |
| 1753 | 1215195011 | Sandeep Krishnan |
| 1754 | 1922042803 | Steven Landau |
| 1755 | 1891131165 | Christopher Hetrick |
| 1756 | 1326095506 | Kevin Klimek |
| 1757 | 1275682221 | Ashvin Patel |
| 1758 | 1457793234 | Nadia Ginnebaugh |
| 1759 | 1306205356 | Michelle Skewes |
| 1760 | 1093172595 | Ana Kotsogiannis |
| 1761 | 1265408272 | Mary Beth Boeson |
| 1762 | 1184670291 | Rudy Anthony Cueto |
| 1763 | 1669581997 | Ibidola Owaduge |
| 1764 | 1316060288 | Wen Chung |
| 1765 | 1598700072 | Jack Wagoner |
| 1766 | 1184039976 | Daniel Grutter |
| 1767 | 1669581997 | Ryan Pirooz |
| 1768 | 1114422144 | Stephen Riutta |
| 1769 | 1669581997 | Karen Park |
| 1770 | 1730407651 | Katherine Vitale |
| 1771 | 1376895342 | Aria Health Orthopaedics |
| 1772 | 1023329679; et seq | Aria Health Physician Services |
| 1773 | 1275568479; et seq | Brown Calvanese Cameron Ltd dba: Western Emergency Physicians |
| 1774 | 1447317896; 1811054166 | BUTLER HEALTHCARE PROVIDERS |
| 1775 | 1659518389 | BUTLER IMAGING AND INTERVENTIONAL ASSOCIATES, LLC |
| 1776 | 1659388213; et seq | CHARLES A DEAN MEMORIAL HOSPITAL |
| 1777 | 1629020680 | CHILDREN'S ANESTHESIA ASSOCIATES |
| 1778 | 1508895608 | CHILDREN'S RADIOLOGIC INSTITUTE |
| 1779 | 1417905324 | CHILDREN'S SURGICAL ASSOCIATES CORP |
| 1780 | 1790789147; et seq. | EASTERN MAINE MEDICAL CENTER |
| 1781 | 1043711930; et seq | ECS CENTRAL MICHIGAN, PC |
| 1782 | 1477030476; et seq | ECS LAKESHORE, PC |
| 1783 | 1558316109; 1427662931 | EINSTEIN COMMUNITY HEALTH ASSOCIATES, INC |
| 1784 | 1104192590; 1114435856 | EINSTEIN MEDICAL CENTER MONTGOMERY |
| 1785 | 1740252521; et seq | EINSTEIN PRACTICE PLAN, INC |
| 1786 | 1184678666; et seq | FORNANCE PHYSICIAN SERVICES |
| 1787 | 1003170937; et seq | GEISINGER MEDICAL CENTER |
| 1788 | 1376510065 | HALIFAX HOSPICE, INC |
| 1789 | 1467442657 | HOLY REDEEMER AMBULATORY SURGERY CENTER LLC |
| 1790 | 1750371522; et seq. | HOLY REDEEMER HEALTH SYSTEM |
| 1791 | 1992244727; et seq | HR PHYSICIAN SERVICES |
| 1791.00001 | 1992244727 | HR PHYSICIAN SERVICES D/B/A HOLY REDEEMER ORTHOPEDIC SURGERY MEADOWBROOK |
| 1791.00002 | 1043401748 | COMPREHENSIVE BREAST CARE SURGEONS |
| 1791.00003 | 1982606968 | DEENEY & ASSOCIATES OBSTETRICS AND GYNECOLOGY |
| 1791.00004 | 1508868506 | EMERGENCY MEDICINE PHYSICIAN SERVICES |
| 1791.00005 | 1275533655 | HOLLAND MEDICAL ASSOCIATES |
| 1791.00006 | 1023250065 | HOLY REDEEMER FAMILY HEALTH CENTER |
| 1791.00007 | 1255632725 | HOLY REDEEMER FAMILY PRACTICE AT MEADOWBROOK |
| 1791.00008 | 1598058463 | HOLY REDEEMER SURGICAL ASSOCIATES |
| 1791.00009 | 1811375009 | HR HOUSE CALLS OF PA |
| 1791.00010 | 1881696698 | HR MULTISPECIALTY SERVICES |
| 1791.00011 | 1306183918 | REDEEMER HEALTH PRIMARY CARE AT WARMINSTER F/K/A DR.JAMES WILLIAM FLANAGAN SR. MD |
| 1791.00012 | 1831199215 | KRAMER OBGYN & ASSOCIATES |
| 1791.00013 | 1598767568 | MATERNAL FETAL MEDICINE |
| 1791.00014 | 1114929163 | MILLENNIUM OBGYN |

**FINAL FACIALLY VALID**
**OPT-OUT LIST**

| List No. | NPI(s) | Class Member Name |
|---|---|---|
| 1791.00015 | 1447606421 | REDEEMER HEALTH PRIMARY CARE AT MEADOWBROOK F/K/A PEDICINO PRIMARY CARE ASSOCIATES |
| 1791.00016 | 1467454439 | REDEEMER HEALTH CARDIOLOGY SERVICES |
| 1791.00017 | 1710514872 | REDEEMER CARDIOLOGY NETWORK |
| 1791.00018 | 1265434237 | REDEEMER IMAGING SERVICES |
| 1791.00019 | 1598314387 | REDEEMER NORTHEAST IMAGING CENTER |
| 1791.00020 | 1558363523 | REDEEMER PATHOLOGY SERVICES |
| 1791.00021 | 1760484737 | REDEEMER PEDIATRIC URGENT CARE |
| 1791.00022 | 1730650151 | REDEEMER PHYSICAL THERAPY AT RICHBORO |
| 1791.00023 | 1992707962 | REDEEMER PULMONARY SERVICES |
| 1791.00024 | 1174073563 | REDEEMER RETIREMENT COMMUNITY PRIMARY CARE |
| 1791.00025 | 1669099511 | REDEEMER SURGICAL ONCOLOGY |
| 1791.00026 | 1467973305 | HOLY REDEEMER PLASTIC SURGERY |
| 1791.00027 | 1619444122 | RICHBORO IMAGING CENTER |
| 1791.00028 | 1962497131 | SOMERTON FAMILY MEDICAL ASSOCIATES |
| 1791.00029 | 1154321271 | WOMEN'S CARE OF MONTGOMERY COUNTY |
| 1792 | 1376579557; et seq | INLAND HOSPITAL |
| 1793 | 1245892314; 1689136145; 1730571324 | JEFFERSON ACUTE CARE PHYSICIANS, PC |
| 1794 | 1881319515; 1972977627 | JEFFERSON AMBULATORY SURGERY SERVICES, LLC |
| 1795 | | JEFFERSON HEALTH CORPORATION |
| 1796 | 1114095791; 1205904885; 1801963343 | JEFFERSON HEALTH - NORTHEAST |
| 1797 | | JEFFERSON HEALTH - NORTHEAST SYSTEM |
| 1798 | 1164511747; 1326093675; 1710623855 | JEFFERSON MEDICAL CARE (PA) |
| 1799 | | JEFFERSON MEDICAL GROUP |
| 1800 | 1356093675 | JEFFERSON UNIVERSITY PHYSICIANS |
| 1801 | 1083039200; 1881077832 | JEFFERSON UNIVERSITY PHYSICIANS OF NEW JERSEY PC |
| 1802 | 1083907364; et seq | JEFFERSON UNIVERSITY RADIOLOGY ASSOCIATES LLC |
| 1803 | 1821528753 | KENNEDY CHERRY HILL SURGICAL CENTER, LLC |
| 1804 | | KENNEDY HEALTH SYSTEM, INC |
| 1805 | 1952726796 | KENNEDY MEDICAL GROUP PRACTICE, PC |
| 1806 | 1386746592 | KENNEDY UNIVERSITY HOSPITAL, INC |
| 1807 | 1851760938; et seq | KOOL LIVING, INC |
| 1808 | 1386896306 | LANSDALE HOSPITAL |
| 1809 | 1467442657 | REDEEMER LIFE CARE D/B/A LITTLE FLOWER MANOR |
| 1810 | 1740249739; et seq. | MAINE COAST REGIONAL HEALTH FACILITIES |
| 1811 | 1780667923; et seq | SOUTH BROWARD HOSPITAL DISTRICT D/B/A MEMORIAL HEALTHCARE SYSTEM |
| 1812 | 1013436542; et seq | METHODIST ASSOCIATES IN HEALTHCARE, INC |
| 1813 | 1366814899; 1649636754 | METHODIST ASSOCIATES IN HEALTHCARE OF NEW JERSEY, PC |
| 1814 | 1588254650 | NATIONWIDE CHILDREN'S HOSPITAL TOLEDO, LLC |
| 1815 | 1033709100 | NORTHWEST PEDIATRIC SPECIALISTS, LLC |
| 1816 | 1114168309 | MEMORIALCARE SURGICAL CENTER AT ORANGE COAST LLC D/B/A ORANGE COAST CENTER FOR SURGICAL CARE |
| 1817 | 1447922083 | REDEEMER CANCER CARE PHYSICIANS NETWORK LLC |
| 1818 | 1457461477; et seq | SEBASTICOOK VALLEY HEALTH |
| 1819 | 1265410047 | THE MAGEE MEMORIAL HOSPITAL FOR CONVALESCENTS |
| 1820 | | THOMAS JEFFERSON UNIVERSITY |
| 1821 | | THOMAS JEFFERSON UNIVERSITY HOSPITALS, INC |
| 1822 | 1215916002 | THOMAS JEFFERSON UNIVERSITY HOSPITALS, INC |
| 1823 | | TJUH SYSTEM |
| 1824 | 1245236306; 1578683280 | VNA HOME HEALTH & HOSPICE |
| 1825 | 1568491124 | WALNUT HOME THERAPEUTICS, INC |
| 1826 | 1871535286 | INTERCOMMUNITY EMERGENCY MEDICAL GROUP |
| 1827 | | AMBULATORY VENTURES LLC |
| 1828 | 1710130406; et seq | BELLEFONTE PHYSICIAN SERVICES, INC |
| 1828.00001 | 1710130406 | ADVANCED PAIN PHYSICIANS |
| 1828.00002 | 1699027862 | ASHLAND ARTHRITIS CENTER |
| 1828.00003 | 1508011131 | ASHLAND FAMILY MEDICINE |
| 1828.00004 | 1104174176 | ASHLAND MEDICAL GROUP |
| 1828.00005 | 1134359920 | ASHLAND- BELLEFONTE CARDIOLOGY |
| 1828.00006 | 1316105133 | BELLEFONTE COSMETIC& RECONSTRUCTIVE SURGERY |
| 1828.00007 | 1912200114 | BELLEFONTE DIGESTIVE DISEASE CENTER |
| 1828.00008 | 1881846350 | BELLEFONTE FAMILY MEDICINE ASSOCIATES |
| 1828.00009 | 1891009767 | BELLEFONTE FOOT CARE |
| 1828.00010 | 1760634745 | BELLEFONTE HEART CARE |
| 1828.00011 | 1417321951 | BELLEFONTE INFECTIOUS DISEASE ASSOCIATES |
| 1828.00012 | 1114328705 | BELLEFONTE ONCOLOGY ASSOCIATES |

**FINAL FACIALLY VALID**
**OPT-OUT LIST**

| List No. | NPI(s) | Class Member Name |
|---|---|---|
| 1828.00013 | 1568794428 | BELLEFONTE ORTHOPEDIC HAND CENTER |
| 1828.00014 | 1679725659 | BELLEFONTE PEDIATRICS |
| 1828.00015 | 1427106335 | BELLEFONTE PEDIATRICS ASHLAND |
| 1828.00016 | 1780930560 | BELLEFONTE PEDIATRICS RUSSELL |
| 1828.00017 | 1043611015 | BELLEFONTE PEDIATRICS ASHLAND |
| 1828.00018 | 1659526960 | BELLEFONTE PRIMARY AND PEDIATRIC CARE |
| 1828.00019 | 1275779886 | BELLEFONTE PRIMARY CARE- CANNONSBURG |
| 1828.00020 | 1790954899 | BELLEFONTE PRIMARY CARE- ASHLAND TERMED |
| 1828.00021 | 1922245307 | BELLEFONTE PRIMARY CARE- FLATWOODS |
| 1828.00022 | 1649618778 | BELLEFONTE PRIMARY CARE- GREENUP |
| 1828.00023 | 1700279064 | BELLEFONTE PRIMARY CARE- IRONTON |
| 1828.00024 | 1588969430 | BELLEFONTE PRIMARY CARE- SOUTH ASHLAND |
| 1828.00025 | 1740435445 | BELLEFONTE PRIMARY CARE- SOUTH SHORE |
| 1828.00026 | 1346625795 | BELLEFONTE PRIMARY CARE- WHEELERSBURG |
| 1828.00027 | 1154756997 | BELLEFONTE PULMONARY ASSOCIATES |
| 1828.00028 | 1235394800 | BELLEFONTE SURGICAL ASSOCIATES |
| 1828.00029 | 1831537968 | BELLEFONTE URGENT CARE WHEELERSBURG |
| 1828.00030 | 1811484264 | BELLEFONTE URGENT CARE, ASHLAND |
| 1828.00031 | 1932424033 | BELLEFONTE UROLOGICAL ASSOCIATES |
| 1828.00032 | 1043464589 | BELLEFONTE WOMEN'S CARE |
| 1828.00033 | 1710123328 | BELLEFONTE PRIMARY CARE- GRAYSON |
| 1828.00034 | 1649288861 | CANNONSBURG OUTREACH |
| 1828.00035 | 1043556459 | CANOS & CANOS |
| 1828.00036 | 1518270859 | CHRIST CARE PEDIATRICS AND FAMILY MEDICINE |
| 1828.00037 | 1205137494 | CORNERSTONE MEDICAL PLAZA |
| 1828.00038 | 1144472952 | DORADO AND DORADO |
| 1828.00039 | 1538324454 | IRONTON PRIMARY CARE |
| 1828.00040 | 1861644841 | IRONTON URGENT CARE |
| 1828.00041 | 1922433978 | TRI STATE NEURO SOLUTIONS |
| 1828.00042 | 1326224353 | TRI STATE PEDIATRICS |
| 1829 | | BON SECOURS KENTUCKY HEALTH SYSTEM LLC |
| 1830 | | BON SECOURS MERCY HEALTH INNOVATIONS LLC |
| 1831 | | BON SECOURS MERCY HEALTH MEDICAL GROUP LLC |
| 1832 | 1720623853 | BON SECOURS MERCY HEALTH PETERSBURG LLC |
| 1832.00001 | 1720623853 | BON SECOURS - COLONIAL HEIGHT EMERGENCY CARE |
| 1832.00002 | 1720623853 | BON SECOURS - COLONIAL HEIGHT EMERGENCY CARE |
| 1832.00003 | 1720623853 | BON SECOURS - COLONIAL HEIGHTS IMAGING SERVICES |
| 1832.00004 | 1720623853 | BON SECOURS - COLONIAL HEIGHTS IMAGING SERVICES |
| 1832.00005 | 1720623853 | BON SECOURS - SOUTHSIDE CANCER CENTER |
| 1832.00006 | 1720623853 | BON SECOURS - SOUTHSIDE CANCER CENTER |
| 1832.00007 | 1720623853 | BON SECOURS - SOUTHSIDE MEDICAL CENTER |
| 1832.00008 | 1720623853 | BON SECOURS - SOUTHSIDE MEDICAL CENTER |
| 1832.00009 | 1720623853 | BON SECOURS - SOUTHSIDE WOMEN'S IMAGING CENTER |
| 1832.00010 | 1720623853 | BON SECOURS - SOUTHSIDE WOMEN'S IMAGING CENTER |
| 1832.00011 | 1720623853 | BON SECOURS - SOUTHSIDE WOUND CARE |
| 1832.00012 | 1720623853 | BON SECOURS - SOUTHSIDE WOUND CARE |
| 1832.00013 | 1720623853 | BS SOUTHSIDE MED CTR REHAB AT PETER |
| 1832.00014 | 1720623853 | BS SOUTHSIDE MED CTR REHAB & CARDIOPU |
| 1833 | 1447212592; et seq | Bon Secours St Francis Medical Center Inc |
| 1833.00001 | 1376945626 | BERMUDA CROSSROADS PRIMARY CARE |
| 1833.00002 | 1184078800 | BLACKSTONE FAMILY PRACTICE CENTER |
| 1833.00003 | 1104227263 | BON SECOURS - FASTCARE CHARTER COLONY |
| 1833.00004 | 1104227263 | BON SECOURS - FASTCARE HULL ST |
| 1833.00005 | 1124421318 | BON SECOURS - FREEDOM HEALTHCARE ASSOCIATES |
| 1833.00006 | 1447212592 | BON SECOURS CARE DIABETES AND ENDOC |
| 1833.00007 | 1780948083 | BON SECOURS CARYN MALKMAN, MD |
| 1833.00008 | 1447212592 | BON SECOURS CHESTER EMERGENCY CENTER |
| 1833.00009 | 1285141556 | BON SECOURS CHESTERFIELD FAMILY MEDICINE |
| 1833.00010 | 1750656625 | BON SECOURS COMMONWEALTH FERTILITY AND WOMENS HEALTH |
| 1833.00011 | 1447212592 | BON SECOURS DIABETES TREATMENT CENTER |
| 1833.00012 | 1447212592 | BON SECOURS INTERNAL MEDICINE ASSOC |
| 1833.00013 | 1447212592; 1801173141 | BON SECOURS IRONBRIDGE FAMILY PRACTICE |
| 1833.00014 | 1811228711 | BON SECOURS NEUROLOGY CLINIC AT IRONBRIDGE ROAD |
| 1833.00015 | 1811228711 | BON SECOURS NEUROLOGY CLINIC AT WESTCHESTER |
| 1833.00016 | 1447212592 | BON SECOURS PERINATAL CENTER |
| 1833.00017 | 1447212592 | BON SECOURS PHYSICAL THERAPY ATWAT |

**FINAL FACIALLY VALID**
**OPT-OUT LIST**

| List No. | NPI(s) | Class Member Name |
|---|---|---|
| 1833.00018 | 1447212592; 1891071965 | BON SECOURS POWHATAN MEDICAL ASSOCIATES |
| 1833.00019 | 1356350391 | BON SECOURS SAINT FRANCIS PROFESSIONAL FEE SERVICES |
| 1833.00020 | 1801173141; 1497788806; 1952945941; 1891071965; 1053698399; 1447212592 | BON SECOURS ST FRANCIS MEDICAL CENTER |
| 1833.00021 | 1447212592 | BON SECOURS ST FRANCIS WOUND CARE |
| 1833.00022 | 1447212592 | BON SECOURS ST. FRANCIS WATKINS CENTRE OUTPATIENT IMAGING MRICTUS |
| 1833.00023 | 1427293133 | BON SECOURS VIRGINIA BREAST CENTER |
| 1833.00024 | 1447212592; 1306120175 | BON SECOURS WESTCHESTER EMERGENCY |
| 1833.00025 | 1447212592 | BS SFMCASC |
| 1833.00026 | 1447212592 | BS ST FRANCIS MED CTRASC |
| 1833.00027 | 1447212592 | BS ST FRANCIS MEDICAL CENTER LYMPHEDEMA CLINIC |
| 1833.00028 | 1447212592 | BS ST FRANCIS MEDICAL CTR CARDIOPULMONA |
| 1833.00029 | 1447212592 | BS ST FRANCIS VA BREAST CENTER |
| 1833.00030 | 1518244854 | CARE DIABETES AND ENDOCRINOLOGY |
| 1833.00031 | 1336459171 | CHARTER COLONY FAMJLY PRACTICE |
| 1833.00032 | 1447212592 | IMAGING AT WESTCHESTER |
| 1833.00033 | 1447212592 | IMAGING CENTER AT WESTCHESTER MEDICAL PARK |
| 1833.00034 | 1053698399 | INTERNAL MEDICINE ASSOCIATES OF CHESTERFIELD |
| 1833.00035 | 1649536764 | MEDICAL ONCOLOGY AT ST. FRANCIS |
| 1833.00036 | 1447212592 | PHYSICAL THERAPY AT WATKINS |
| 1833.00037 | 1215278973 | RICHMOND OB-GYN |
| 1833.00038 | 1447212592 | ST FRANCIS FAMILY MEDICINE CENTER |
| 1833.00039 | 1497788806 | ST FRANCIS FAMILY MEDICINE CENTER RESIDENCY PROGRAM |
| 1833.00040 | 1447212592 | ST FRANCIS PERINATAL CENTER |
| 1833.00041 | 1003849381 | ST FRANCIS WOMENS CENTER - ST. FRANCIS FAMJLY MEDICINE WOMANS CENTER THE WOMANS CENTER |
| 1833.00042 | 1225265630 | ST JOSEPHS OUTREACH CLINIC |
| 1833.00043 | 1497788806 | ST. FRANCIS FAMILY MEDICINE CENTER |
| 1833.00044 | 1003849381 | ST. FRANCIS FAMILY PRACTICE OBGYN |
| 1833.00045 | 1447212592 | ST. FRANCIS WOUND CARE CENTER |
| 1833.00046 | 1083841936 | THE WOUND CENTER AT ST. FRANCIS |
| 1834 | 1962464016; et seq. | BON SECOURS ST MARY'S HOSPITAL OF RICHMOND LLC |
| 1834.00001 | 1962464016 | BEHAVIORAL HEALTH PARTIAL HOSPITALIZAITON PROGRAM A DEPT OF ST MARY'S HOSP |
| 1834.00002 | 1962464016 | BON SECOURS CARDIOLOGY ST FRANCIS |
| 1834.00003 | 1962464016 | BON SECOURS CARDIOLOGY ST FRANCIS |
| 1834.00004 | 1962464016 | BON SECOURS CARDIOLOGY, REYNOLDS CROSSING |
| 1834.00005 | 1124772470 | BON SECOURS CRITICAL CARE TRANSPORT |
| 1834.00006 | 1962464016 | BON SECOURS IMAGING CENTER REYNOLDS |
| 1834.00007 | 1962464016 | BON SECOURS MONUMENT INTERNAL MEDIC |
| 1834.00008 | 1962464016 | BON SECOURS PHYSICAL THERAPY AT BO |
| 1834.00009 | 1962464016 | BON SECOURS PHYSICAL THERAPY AT BO |
| 1834.00010 | 1962464016 | BON SECOURS PHYSICAL THERAPY AT PAT |
| 1834.00011 | 1962464016 | BON SECOURS SHORT PUMP EMERGENCY CE |
| 1834.00012 | 1962464016 | BON SECOURS SHORT PUMP IMAGING |
| 1834.00013 | 1962464016 | BON SECOURS ST MARY'S CARDIAC WELLNESS |
| 1834.00014 | 1962464016 | BON SECOURS ST MARY'S HOSPITAL |
| 1834.00015 | 1184687790 | BON SECOURS ST MARY'S HOSPITAL |
| 1834.00016 | 1184687790 | BON SECOURS ST MARY'S HOSPITAL |
| 1834.00017 | 1962464016 | BON SECOURS ST. MARY'S HOSPITAL WOU |
| 1834.00018 | 1962464016 | BS SMHPERINATAL CENTER |
| 1834.00019 | 1962464016 | BS ST MARYS HOSP IMAGING CENTER |
| 1834.00020 | 1962464016 | BS ST MARYS HOSPITAL LYMPHEDEMA CLINIC |
| 1834.00021 | 1962464016 | BS ST MARY'S HOSPITAL SLEEP LAB |
| 1834.00022 | 1962464016 | BS ST MARY'S HOSPITAL SLEEP LAB |
| 1834.00023 | 1962464016 | CARDIOVASCULAR ASSOCIATES OF VIRGIN |
| 1834.00024 | 1962464016 | CARDIOVASCULAR ASSOCIATES OF VIRGIN |
| 1834.00025 | 1962464016 | CARDIOVASCULAR ASSOCIATES OF VIRGIN |
| 1834.00026 | 1962464016 | COMMONWEALTH INTERNAL MEDICINE ASSO |
| 1834.00027 | 1962464016 | PATTERSON AVENUE FAMILY PRACTICE |
| 1834.00028 | 1962464016 | PEDIATRIC PULMONARAY FUNCTION LAB |
| 1834.00029 | 1962464016 | PEDIATRIC PULMONARY FUNCTION LAB |
| 1834.00030 | 1962464016 | SMH NON-INVASIVE CARDIOVASCULAR (ECHO, EKG, VASCULAR, EEG) |
| 1834.00031 | 1962464016 | SMH SLEEP LAB BREMO RD LOCATION |
| 1834.00032 | 1962464016 | SMH-NONINVASIVE CARDIOVASCULAR (ECHO, EKG, VASCULAR, EEG) |
| 1834.00033 | 1962464016 | ST MARYS HOSPITAL SLEEP LAB BREMO RD LOCATION |
| 1834.00034 | 1962464016 | ST MARYS MEDICATION MANAGEMENT CLINIC |

**See Provider Co-Lead Counsel Declarations:**
**Doc. No. 3313-2, ¶¶ 27, 29;**
**Doc. No. 3336-1, ¶ 6**

**FINAL FACIALLY VALID**
**OPT-OUT LIST**

| List No. | NPI(s) | Class Member Name |
|---|---|---|
| 1834.00035 | 1962464016 | ST MARYS PRE . ADMISSION TESTING |
| 1834.00036 | 1962464016 | ST MARYS WOMEN'S IMAGING CENTER |
| 1834.00037 | 1962464016 | ST. MARY'S HOSPITAL PET CT CENTER AT REVNOLDS |
| 1834.00038 | 1962464016 | ST. MARY'S GROVE AVENUE IMAGING CEN |
| 1834.00039 | 1962464016 | ST. MARY'S HOSPITAL PET CT CENTER AT REYNOLDS |
| 1834.00040 | 1962464016 | ST. MARY'S HOSPITAL PET/CT CENTER A |
| 1834.00041 | 1962464016 | THE PERINATAL CENTER |
| 1834.00042 | 1962464016 | WEST END INTERNAL MEDICINE |
| 1834.00043 | 1306175682 | ARTHRITIS AND OSTEOPOROSIS CENTER OF RICHMOND - BON SECOURS MEDICAL GROUP |
| 1834.00044 | 1306175682 | ARTHRITIS AND OSTEOPOROSIS CENTER OF RICHMOND - BON SECOURS MEDICAL GROUP |
| 1834.00045 | 1790050235 | BERAVIORAL HEALTH GROUP AT ST MARY'S |
| 1834.00046 | 1477950277 | BON SECOURS ADULT HOSPITALISTS |
| 1834.00047 | 1417255365 | BON SECOURS ASSOCIATED INTERNISTS |
| 1834.00048 | 1639430093 | BON SECOURS BERAVIORAL HEALTH GROUP AT ST. MARY'S |
| 1834.00049 | 1780084921 | BON SECOURS BEREAVEMENT CENTER |
| 1834.00050 | 1548660061 | BON SECOURS CANAL CROSSING INTERNAL MEDICINE |
| 1834.00051 | 1962464016 | BON SECOURS CANCER INSTITUTE AT REYNOLDS CROSSING |
| 1834.00052 | 1396083721 | BON SECOURS CANCER INSTITUTE SURGICAL ONCOLOGY |
| 1834.00053 | 1205116886 | BON SECOURS CURE AND CARE |
| 1834.00054 | 1265736680 | BON SECOURS DEVELOPMENTAL & SPECIAL NEEDS PEDIATRICS |
| 1834.00055 | 1962464016 | BON SECOURS DIABETES TREATMENT CENTER |
| 1834.00056 | 1962464016 | BON SECOURS DIABETES TREATMENT CENTER |
| 1834.00057 | 1548779812 | BON SECOURS HOME BASED PRIMARY CARE AND SUPPORTIVE SERVICES |
| 1834.00058 | 1962464016 | BON SECOURS IMAGING CENTER-REYNOLDS CROSSING |
| 1834.00059 | 1063772143 | BON SECOURS INFECTIOUS DISEASE SPECIALISTS |
| 1834.00060 | 1588129480 | BON SECOURS LABORATORY SERVICES -RICHMOND |
| 1834.00061 | 1962464016 | BON SECOURS MIDLOTHIAN IMAGING CENTER |
| 1834.00062 | 1265465777 | BON SECOURS MONUMENT INTERNAL MEDICINE |
| 1834.00063 | 1568802213 | BON SECOURS NEUROLOGY CLINIC AT ST.MARY'S |
| 1834.00064 | 1568802213 | BON SECOURS NEUROLOGY CLINIC AT ST.MARY'S |
| 1834.00065 | 1598782187 | BON SECOURS PALLIATIVE MEDICINE- SFMC |
| 1834.00066 | 1598782187 | BON SECOURS PALLIATIVE MEDICIN_E- SMH |
| 1834.00067 | 1265706188 | BON SECOURS PEDIATRIC DENTAL ASSOCIATES |
| 1834.00068 | 1265706188 | BON SECOURS PEDIATRIC DENTAL ASSOCIATES |
| 1834.00069 | 1548529126 | BON SECOURS PEDIATRIC GASTROENTEROLOGY ASSOCIATES |
| 1834.00070 | 1548529126 | BON SECOURS PEDIATRIC GASTROENTEROLOGY ASSOCIATES |
| 1834.00071 | 1487991618 | BON SECOURS PEDIATRIC HEMATOLOGY- ONCOLOGY |
| 1834.00072 | 1215216387 | BON SECOURS PEDIATRIC INFECTIOUS DISEASE CLINIC |
| 1834.00073 | 1427361922 | BON SECOURS PEDIATRIC NEUROLOGY CLINIC |
| 1834.00074 | 1962464016 | BON SECOURS PHYSICAL THERAPY AT BON SECOURS WASHINGTON REDSKINS TRAINING CENTER |
| 1834.00075 | 1902327257 | BON SECOURS RICHMOND OB-GYN AT ST.MARY'S |
| 1834.00076 | 1508125386 | BON SECOURS SENIOR CARE SERVICES |
| 1834.00077 | 1508125386 | BON SECOURS SENIOR CARE SERVICES |
| 1834.00078 | 1962464016 | BON SECOURS SHORT PUMP EMERGENCY CENTER |
| 1834.00079 | 1346741667 | BON SECOURS SHORT PUMP EMERGENCY CENTER |
| 1834.00080 | 1962464016 | BON SECOURS SHORT PUMP EMERGENCY CENTER-IMAGING |
| 1834.00081 | 1215438544 | BON SECOURS SHORT PUMP EMERGENCY CENTER-IMAGING |
| 1834.00082 | 1124532239 | BON SECOURS SHORT PUMP PRIMARY CARE |
| 1834.00083 | 1255776290 | BON SECOURS SPORTS MEDICINE & PRIMARY CARE |
| 1834.00084 | 1255776290 | BON SECOURS SPORTS MEDICINE & PRIMARY CARE |
| 1834.00085 | 1184687790 | BON SECOURS ST MARY'S HOSPITAL RICHMOND PSYCHIATRIC UNIT |
| 1834.00086 | 1962464016 | BON SECOURS ST MARY'S HOSPITAL WOUND CARE CENTER AT REYNOLDS CROSSING |
| 1834.00087 | 1821350323 | BON SECOURS ST MARY'S HOSPITAL WOUND CARE CENTER AT REYNOLDS CROSSING |
| 1834.00088 | 1902132095 | BON SECOURS ST. MARY'S HOSPITAL HEART AND VASCULAR INSTITUTE |
| 1834.00089 | 1528079753 | BON SECOURS ST. MARY'S HOSPITAL OF RICHMOND PRO FEE SERVICES |
| 1834.00090 | 1962464016 | BON SECOURS ST. MARY'S HOSPITAL SLEEP LAB |
| 1834.00091 | 1548596638 | BON SECOURS ST. MARY'S HOSPITAL SLEEP LAB |
| 1834.00092 | 1548596638 | BON SECOURS ST. MARY'S HOSPITAL SLEEP LAB |
| 1834.00093 | 1629377221 | BON SECOURS SURGICAL DERMATOLOGY CENTER |
| 1834.00094 | 1962464016 | BON SECOURS WEST END MRI |
| 1834.00095 | 1174921068 | BON SECOURS/UVA NEUROINTERVENTIONAL SURGERY |
| 1834.00096 | 1508388554 | BON SECOURS-VCU HEALTH THORACIC SURGERY ASSOCIATES |
| 1834.00097 | 1356459697 | CARDIAC SURGERY SPECIALISTS |
| 1834.00098 | 1356459697 | CARDIAC SURGERY SPECIALISTS |
| 1834.00099 | 1356459697 | CARDIAC SURGERY SPECIALISTS |

**FINAL FACIALLY VALID**
**OPT-OUT LIST**

| List No. | NPI(s) | Class Member Name |
|---|---|---|
| 1834.00100 | 1518102235 | CARDIOVASCULAR ASSOCIATES OF VIRGINIA |
| 1834.00101 | 1518102235 | CARDIOVASCULAR ASSOCIATES OF VIRGINIA |
| 1834.00102 | 1518102235 | CARDIOVASCULAR ASSOCIATES OF VIRGINIA |
| 1834.00103 | 1518102235 | CARDIOVASCULAR ASSOCIATES OF VIRGINIA |
| 1834.00104 | 1518102235 | CARDIOVASCULAR ASSOCIATES OF VIRGINIA |
| 1834.00105 | 1518102235 | CARDIOVASCULAR ASSOCIATES OF VIRGINIA - BON SECOURS MEDICAL GROUP |
| 1834.00106 | 1265719504 | COMMONWEALTH INTERNAL MEDICINE ASSOCIATES |
| 1834.00107 | 1962633149 | DOMINION SURGICAL ASSOCIATES - BON SECOURS MEDICAL GROUP |
| 1834.00108 | 1063799302 | GLEN ALLEN INTERNAL MEDICINE |
| 1834.00109 | 1942598693 | GOOD HEALTH CLINIC |
| 1834.00110 | 1013344944 | INFECTIOUS DISEASE SPECIALISTS |
| 1834.00111 | 1790939940 | INPATIENT SURGERY SPECIALISTS |
| 1834.00112 | 1962464016 | MRI CENTER AT ST. MARY'S HOSPITAL (LEGAL ENTITY: ST. MARY'S MRI CENTER, L.P.) |
| 1834.00113 | 1992078422 | PARHAM ROAD FAMILY MEDICINE |
| 1834.00114 | 1780961029 | PATTERSON AVENUE FAMILY PRACTICE |
| 1834.00115 | 1538317078 | PEDIATRIC ENDOCRINOLOGY AND DIABETES ASSOCIATES |
| 1834.00116 | 1538317078 | PEDIATRIC ENDOCRINOLOGY AND DIABETES ASSOCIATES |
| 1834.00117 | 1235143959 | PEDIATRIC HOSPITALISTS |
| 1834.00118 | 1699906875 | PEDIATRIC LUNG CARE |
| 1834.00119 | 1841454139 | RICHMOND CARDIOLOGY ASSOCIATES AT REYNOLDS CROSSING |
| 1834.00120 | 1962464016 | ST. MARY'S GROVE AVENUE IMAGING CENTER |
| 1834.00121 | 1841657533 | ST. MARY'S GROVE AVENUE IMAGING CENTER |
| 1834.00122 | 1962464016 | ST. MARY'S HOSPITAL |
| 1834.00123 | 1962464016 | ST. MARY'S HOSPITAL AMBULATORY SURGERY CENTER |
| 1834.00124 | 1396768453 | ST. MARY'S PEDIATRIC INTENSIVE CARE UNIT |
| 1834.00125 | 1962464016 | THE PERINATAL CENTER |
| 1834.00126 | 1962464016 | THE PERINATAL CENTER |
| 1834.00127 | 1962464016 | THE PERINATAL CENTER |
| 1834.00128 | 1144507484 | WEST END INTERNAL MEDICINE |
| 1834.00129 | 1962464016 | BON SECOURS - IRONBRIDGE FAMILY PRACTICE |
| 1834.00130 | 1962464016 | BON SECOURS - IRONBRIDGE FAMILY PRACTICE |
| 1834.00131 | 1962464016 | BON SECOURSCARE DIABETES AND ENDOCRINOLOGY |
| 1834.00132 | 1518102235 | CARDIOVASCULAR ASSOCIATES OF VIRGINIA |
| 1834.00133 | 1962464016 | BON SECOURS LIVER INSTITUTE OF RICHMOND |
| 1834.00134 | 1962464016 | INTERNAL MEDICINE ASSOCIATES OF CHESTERFIELD |
| 1834.00135 | 1962464016 | BON SECOURS NEUROLOGY CLINIC |
| 1834.00136 | 1962464016 | BON SECOURS CANCER INSTITUTE |
| 1834.00137 | 1962464016 | COMMONWEALTH GYNECOLOGIC ONCOLOGY |
| 1834.00138 | 1962464016 | BON SECOURS NEUROLOGY CLINIC |
| 1834.00139 | 1962464016 | BON SECOURS CANCER INSTITUTE |
| 1834.00140 | 1962464016 | BON SECOURS - NEUROLOGY CLINIC, HANOVER |
| 1834.00141 | 1962464016 | BON SECOURS CARE DIABETES AND ENDOCRINOLOGY |
| 1834.00142 | 1962464016 | BON SECOURS CANCER INSTITUTE RAPPAHANNOCK |
| 1834.00143 | 1962464016 | BON SECOURS RHEUMATOLOGY CENTER |
| 1834.00144 | 1356646004 | MIDLOTHIAN IMAGING CENTER |
| 1835 | 1265160501 | Bon Secours Urgent Care LLC |
| 1836 | 1104545813 | Bon Secours Urgent Care SC LLC |
| 1837 | 1124495643 | Bon Secours Ambulatory Services - St Francis, LLC |
| 1838 | 1346662343 | Bon Secours Ambulatory Services LLC |
| 1839 | | BON SECOURS HAMPTON ROADS HEALTH SYSTEM, LLC |
| 1840 | | BON SECOURS HOME CARE, LLC |
| 1841 | 1134137615; et seq | Bon Secours Depaul Medical Center Inc |
| 1841.00001 | 1790094084; 1134137615 | AMELIA MEDICAL ASSOCIATES |
| 1841.00002 | 1922202571 | BON SECOURS TOWN CENTER MEDICAL ASSOCIATES |
| 1841.00003 | 1134137615 | BON SECOURS CANCER INSTITUTE |
| 1841.00004 | 1740618412 | BON SECOURS CONTEMPORARY MEDICINE |
| 1841.00005 | 1134137615 | BON SECOURS DEPAUL MEDICAL CENTER |
| 1841.00006 | 1770643835 | BON SECOURS DEPAUL MEDICAL CENTER CRNA |
| 1841.00007 | 1437525359 | BON SECOURS DEPAUL MEDICAL CENTER PRO FEE |
| 1841.00008 | 1902929144 | BON SECOURS DEPAUL PALLIATIVE PROGRAM |
| 1841.00009 | 1336520618 | BON SECOURS FASTCARE - BATTLEFIELD |
| 1841.00010 | 1336520618 | BON SECOURS FASTCARE - GREAT NECK |
| 1841.00011 | 1033442850 | BON SECOURS GHENT STATION MEDICAL ASSOCIATES |
| 1841.00012 | 1205246519 | BON SECOURS GREENBRIER MEDICAL ASSOCIATES |
| 1841.00013 | 1134137615 | BON SECOURS IN MOTION AT HEALTHY WAY |
| 1841.00014 | 1154521854 | BON SECOURS MEDICAL ASSOCIATES |

**FINAL FACIALLY VALID**
**OPT-OUT LIST**

| List No. | NPI(s) | Class Member Name |
|---|---|---|
| 1841.00015 | 1134137615 | BON SECOURS MEDICAL ASSOCIATES ATV |
| 1841.00016 | 1316119332 | BON SECOURS MEDICAL ASSOCIATES II |
| 1841.00017 | 1124438437 | BON SECOURS MONARCH MEDICAL ASSOCIATES |
| 1841.00018 | 1669779252 | BON SECOURS NEUROSCIENCE CENTER FOR PAIN MANAGEMENT |
| 1841.00019 | 1881983278 | BON SECOURS NEUROVASCULAR CENTER |
| 1841.00020 | 1073955001 | BON SECOURS ONCOLOGY SPECIALISTS |
| 1841.00021 | 1457505711 | BON SECOURS PROVIDENCE MEDICAL ASSOCIATES |
| 1841.00022 | 1598051518 | BON SECOURS PULMONARY SPECIALISTS |
| 1841.00023 | 1598998569 | BON SECOURS SURGICAL SPECIALISTS |
| 1841.00024 | 1144630450 | BON SECOURS TOWN CENTER MEDICAL ASSOCIATES |
| 1841.00025 | 1215494380 | BON SECOURS VEIN AND VASCULAR SPECIALISTS |
| 1841.00026 | 1316182835 | CARDIOVASCULAR SPECIALISTS |
| 1841.00027 | 1134137615 | DEPARTMENT OF RADIATION ONCOLOGY |
| 1841.00028 | 1548520315 | DEPAUL EVMS OTOLARYNGOLOGY HEAD AND NECK SURGERY |
| 1841.00029 | 1619001906; 1134137615 | DEPAUL MEDICAL ASSOCIATES |
| 1841.00030 | 1134137615; 1023028107 | DEPAUL MEDICAL CENTER |
| 1841.00031 | 1396172219 | EAST BEACH MEDICAL ASSOCIATES |
| 1841.00032 | 1245467521 | HAMPTON ROADS OBIGYN CENTER |
| 1841.00033 | 1134137615 | IN MOTION AT AMELIA |
| 1841.00034 | 1134137615 | IN MOTION AT DEPAUL |
| 1841.00035 | 1134137615 | IN MOTION AT GHENT STATION |
| 1841.00036 | 1134137615 | IN MOTION AT HILLTOP |
| 1841.00037 | 1134137615 | IN MOTION AT REDMILL |
| 1841.00038 | 1134137615 | IN MOTION AT TOWN CENTER |
| 1841.00039 | 1881998771 | INTERNAL MEDICINE SPECIALISTS |
| 1841.00040 | 1851624688 | PATIENT CHOICE OCEANA |
| 1841.00041 | 1326181413 | THE WOUND CARE HYPERBARIC OXYGEN CENTER |
| 1841.00042 | 1023028107 | TRANSITIONAL CARE CENTER AT DEPAUL MEDICAL CENTER |
| 1841.00043 | 1013310572 | VIRGINIA ORTHOPAEDIC SPINE SPECIALISTS |
| 1841.00044 | 1134137615 | WOMENS IMAGING CENTER AT DEPAUL |
| 1842 | 1437182094; et seq. | BON SECOURS MEMORIAL REGIONAL MEDICAL CENTER INC |
| 1843 | | BON SECOURS MERCY HEALTH, INC |
| 1844 | 1104461276; 1194360263; 1467097535 | BON SECOURS MERCY HEALTH EMPORIA LLC |
| 1845 | 1649815770; 1295370328; 1851936983 | BON SECOURS MERCY HEALTH FRANKLIN LLC |
| 1846 | 1043927916; 1194432294; 1104543586; 1730806118 | BON SECOURS MERCY HEALTH VIRTUAL CARE LLC |
| 1847 | 1366404428; et seq | BON SECOURS- RICHMOND COMMUNITY HOSPITAL INC |
| 1847.00001 | 1235582818; 1255889648; 1306462122; 1841787868; 1932654886 | BON SECOURS - RICHMOND COMMUNITY HOSPITAL LLC |
| 1847.00002 | 1366404428 | BON SECOURS CANCER INSTITUE AT ST FRANCIS |
| 1847.00003 | 1366404428 | BON SECOURS CANCER INSTITUE AT ST MARYS |
| 1847.00004 | 1366404428 | BON SECOURS COMMONWEALTH GYNECOLOGIC ONCOLOGY AT SFMC |
| 1847.00005 | 1366404428 | BON SECOURS DIABETES TREATMENT CENTER |
| 1847.00006 | 1265922314 | BON SECOURS EAST END PEDIATRICS |
| 1847.00007 | 1366404428; 1255586277 | BON SECOURS LABURNUM DIAGNOSTIC IMAGING |
| 1847.00008 | 1366404428; 1255889648 | BON SECOURS LIVER INSTITUTE OF RICHMOND |
| 1847.00009 | 1366404428 | BON SECOURS PALLIATIVE MEDICINE - MRMC |
| 1847.00010 | 1366404428 | BON SECOURS RHEUMATOLOGY CENTER |
| 1847.00011 | 1235582818 | BON SECOURS RICHMOND COMMUNITY CANCER INSTITUTE MEDICAL ONCOLOGY |
| 1847.00012 | 1366404428 | BON SECOURS RICHMOND COMMUNITY HOSPITAL |
| 1847.00013 | 1366404428 | BON SECOURS RICHMOND COMMUNITY HOSPITAL OUTPATIENT INFUSION CENTER BREMO |
| 1847.00014 | 1366404428 | BON SECOURS RICHMOND COMMUNITY HOSPITAL OUTPATIENT INFUSION CENTER HANOVER |
| 1847.00015 | 1366404428 | BON SECOURS RICHMOND COMMUNITY HOSPITAL OUTPATIENT INFUSION CENTER SFMC |
| 1847.00016 | 1366404428 | BON SECOURS RICHMOND COMMUNITY HOSPITAL PEDIATRIC OUTPATIENT INFUSION CENTER |
| 1847.00017 | 1659381895 | BON SECOURS RICHMOND COMMUNITY HOSPITAL PRO FEE SERVICE |
| 1847.00018 | 1366404428 | BREMO OP INFUSION CENTER |
| 1847.00019 | 1366404428 | BREMO OUTPATIENT INFUSION CENTER SOUTH |
| 1847.00020 | 1366404428 | BREMO OUTPATIENT INFUSION CENTER NORTH |
| 1847.00021 | 1366404428 | BS CANCER INSTITUTE MEDICAL ONCOLOGY |
| 1847.00022 | 1932654886; 1790706737 | COMMONWEALTH GYNECOLOGIC ONCOLOGY |
| 1847.00023 | 1366404428 | HANOVER OP INFUSION CENTER |
| 1847.00024 | 1366404428 | MIDLOTHIAN OUTPATIENT . INFUSION CENTER |
| 1847.00025 | 1366404428 | PEDIATRIC OP INFUSION CENTER |
| 1847.00026 | 1366404428 | PEDIATRIC OUTPATIENT INFUSION CENTE |
| 1847.00027 | 1366404428 | RICHMOND COMMUNITY HOSPITAL - PARTIAL HOSPITAL PROGRAM |
| 1847.00028 | 1366404428 | RICHMOND COMMUNITY HOSPITAL - OUTPATIENT INFUSION CENTER |

**FINAL FACIALLY VALID**
**OPT-OUT LIST**

| List No. | NPI(s) | Class Member Name |
|---|---|---|
| 1847.00029 | 1366404428; 1184995391 | RICHMOND HOPE THERAPY CENTER |
| 1847.00030 | 1366404428 | SOUTHSIDE OP INFUSION CENTER |
| 1848 | | BON SECOURS RICHMOND HEALTH SYSTEM, LLC |
| 1849 | | BON SECOURS RICHMOND, LLC |
| 1850 | | BON SECOURS ST FRANCIS HEALTH SYSTEM, INC |
| 1851 | 1548293194; et seq | BON SECOURS-VIRGINIA HEALTHSOURCE INC |
| 1851.00001 | 1548293194 | BLACKSTONE FAMILY PRACTICE CENTER |
| 1851.00002 | 1194984633 | BON SECOURS - SLEEP DISORDERS CENTERS |
| 1851.00003 | 1235500281 | BON SECOURS 24_7 |
| 1851.00004 | 1972785053 | BON SECOURS GENERAL SURGERY AT ST. MARY'S |
| 1851.00005 | 1518376805 | BON SECOURS IMAGING CENTER AT INNSBROOK (SMH) |
| 1851.00006 | 1770730475 | BON SECOURS MEDCARE CENTER |
| 1851.00007 | 1356646004 | BON SECOURS MIDLOTHIAN IMAGING CENTER |
| 1851.00008 | 1437457587 | BON SECOURS SURGICAL SPECIALIST AT ST. FRANCIS MEDICAL CENTER |
| 1851.00009 | 1487922183 | BON SECOURS SURGICAL SPECIALIST AT ST. MARY'S HOSPITAL |
| 1851.00010 | 1447555115 | BON SECOURS WEST END MRI |
| 1851.00011 | 1588697148 | BROOK RUN FAMILY PHYSICIANS |
| 1851.00012 | 1669638037 | COMMONWEALTH SURGEONS |
| 1851.00013 | 1043243546 | DOMINION FAMILY PHYSICIANS |
| 1851.00014 | 1972783918 | GLEN ALLEN INTERNAL MEDICINE |
| 1851.00015 | 1548307606 | JAMES RIVER SURGICAL ASSOCIATES |
| 1851.00016 | 1972785053 | JAMES RIVER SURGICAL ASSOCIATES - WOMEN'S SERVICES |
| 1851.00017 | 1356646004 | MIDLOTHIAN IMAGING CENTER |
| 1851.00018 | 1831122233 | PARHAMROAD INTERNAL MEDICINE |
| 1851.00019 | 1578708889 | POWHATAN MEDICAL ASSOCIATES |
| 1851.00020 | 1801829205 | PRIMARY HEALTH CARE ASSOCIATES |
| 1851.00021 | 1063673390 | RICHMOND CARDIOLOGY CONSULTANTS |
| 1851.00022 | 1356567457 | TAPPAHANNOCK PRIMARY CARE |
| 1851.00023 | 1528091808 | TUCKAHOE FAMILY MEDICAL CENTER |
| 1851.00024 | 1831122134 | VILLAGE MEDICAL ASSOCIATES |
| 1851.00025 | 1497788798 | WEST END INTERNAL MEDICINE |
| 1852 | 1316015985 | Broad/64 Imaging, LLC |
| 1853 | 1578146429 | BSMH Ambulatory Ventures LLC |
| 1853.00001 | 1578146429 | MERCY HEALTH - CANFIELD SURGERY CENTER |
| 1854 | 1225797426 | BSMH Cincinnati Imaging LLC |
| 1855 | | BSMH Services LLC |
| 1856 | | BSMH UC Holdings, LLC |
| 1857 | 1013407543; et seq | Chesapeake Hospital LLC |
| 1857.00001 | 1013407543; 1588750904 | BON SECOURS HARTFIELD MEDICAL CENTER |
| 1857.00002 | 1275023707; 1770073025 | BON SECOURS HEATHSVILLE FAMILY PRACTICE |
| 1857.00003 | 1073003455; 1003306358 | BON SECOURS KILMARNOCK PRIMARY CARE |
| 1857.00004 | 1932699303; 1043700347 | BON SECOURS LIVELY MEDICAL CENTER |
| 1857.00005 | 1699125526 | BON SECOURS PHYSICAL THERAPY AT RAPPAHANNOCK GENERAL HOSPITAL |
| 1857.00006 | 1699125526 | BON SECOURS RAPPAHANNOCK GENERAL HOSPITAL BRIDGES OUTPATIENT SERVICES |
| 1857.00007 | 1235163874 | CHESAPEAKE HOSPITAL CORPORATION (HOSPITALISTS) |
| 1857.00008 | 1699125526 | RAPPAHANNOCK GENERAL HOSPITAL - CRITICAL ACCESS |
| 1857.00009 | 1790135622 | RAPPAHANNOCK GENERAL HOSPITAL - PSYCH |
| 1857.00010 | 1609226539 | RAPPAHANNOCK GENERAL HOSPITAL - SWING BEDS |
| 1857.00011 | 1922004530 | RAPPAHANNOCK GENERAL HOSPITAL (PRE - CAH) |
| 1857.00012 | 1235163874 | RAPPAHANNOCK HOSPITAL PHYSICIANS |
| 1857.00013 | 1013407543 | BON SECOURS HARTFIELD MEDICAL CENTE |
| 1857.00014 | 1275023707 | BON SECOURS HEATHSVILLE FAMILY PRACTICE |
| 1857.00015 | 1073003455 | BON SECOURS KILMARNOCK PRIMARY CARE |
| 1857.00016 | 1932699303 | BON SECOURS LNELY MEDICAL CENTER |
| 1857.00017 | 1699125526; 1922004530 | BON SECOURS PHYSICAL THERAPY ATRAP |
| 1857.00018 | 1922004530 | BON SECOURS RAPPAHANNOCK GENERAL HO |
| 1857.00019 | 1609226539; 1699125526; 1790135622; 1922004530 | RAPPAHANNOCK GENERAL HOSPITAL |
| 1858 | 1821023151 | Chesapeake Medical Group |
| 1859 | 1144286402; et seq | COMMUNITY MERCY HEALTH PARTNERS |
| 1859.00001 | 1144286402 | DAYTON SPRINGFIELD EMERGENCY CENTER |
| 1859.00002 | 1144286402 | MERCY HEALTH - FOUNTAIN MEDICAL CAMPU |
| 1859.00003 | 1144286402 | MERCY HEALTH - SPRINGFIELD CARD REHAB |
| 1859.00004 | 1144286402 | MERCY HEALTH - SPRINGFIELD OP SURGERY |
| 1859.00005 | 1144286402 | MERCY HEALTH - SPRINGFIELD PEDI REHAB |
| 1859.00006 | 1144286402 | MERCY HEALTH - SPRINGFIELD PHYS REHAB |

See Provider Co-Lead Counsel Declarations:
Doc. No. 3313-2, ¶¶ 27, 29;
Doc. No. 3336-1, ¶ 6

**FINAL FACIALLY VALID**
**OPT-OUT LIST**

| List No. | NPI(s) | Class Member Name |
|---|---|---|
| 1859.00007 | 1144286352 | MERCY HEALTH - SPRINGFIELD REACH SVCS |
| 1859.00008 | 1144286402 | MERCY HEALTH - SPRINGFIELD REGIONAL CANCER CENTER |
| 1859.00009 | 1144286402; 1831157205 | MERCY HEALTH - SPRINGFIELD REGIONAL MEDICAL CENTER |
| 1859.00010 | 1144286402 | MERCY HEALTH - SPRINGFIELD SLEEP CTR |
| 1859.00011 | 1144286352; 1568429454 | MERCY HEALTH - URBANA HOSPITAL |
| 1859.00012 | 1063066066 | MERCY HEALTH - URBANA HOSPITAL FAMILY MEDICINE AND PEDIATRICS |
| 1859.00013 | 1063066066 | MERCY HEALTH - URBANA HOSPITAL PRIMARY CARE |
| 1859.00014 | 1144286352 | MERCY HEALTH - URBANA REACH SERVICES |
| 1859.00015 | 1144286352 | MERCY HEALTH - URBANA WOUND CARE CTR |
| 1859.00016 | 1144286402 | MERCY HEALTH - WITTENBERG SPORTS MED |
| 1859.00017 | 1144286402 | MERCY HEALTH SPRINGFIELD CARDIO WELLNESS |
| 1859.00018 | 1144286402 | MERCY HEALTH SPRINGFIELD REGIONAL MEDICAL CENTER |
| 1859.00019 | 1144286352 | MERCY HEALTH URBANA HOSPITAL |
| 1859.00020 | 1144286402 | MH - SPRINGFIELD REGIONAL MED CTR |
| 1859.00021 | 1144286402 | MH - SPRINGFIELD SPORTS MED & REHAB |
| 1859.00022 | 1144286402 | MH - SPRINGFIELD WOUND CARE CENTER |
| 1859.00023 | 1144286352 | MH - URBANA SPORTS MEDICINE AND REHAB |
| 1859.00024 | 1144286352 | MH - URBANA UNIV SPORTS MED & REHAB |
| 1859.00025 | 1144286402 | SPRINGFIELD REG MED CTR - CANCER CENTER |
| 1860 | 1790779221 | Community Mercy Home Care Services of Springfield, LLC |
| 1861 | 1447902275; et seq | Harness Health Partners LLC |
| 1861.00001 | 1447902275 | HARNESS HEALTH PARTNERS - ARROWHEAD OCCUPATIONAL HEALTH |
| 1861.00002 | 1447902275 | HARNESS HEALTH PARTNERS - BOARDMAN OCCUPATIONAL HEALTH |
| 1861.00003 | 1821756180 | HARNESS HEALTH PARTNERS - CHESAPEAKE OCCUPATIONAL HEALTH |
| 1861.00004 | 1821756180 | HARNESS HEALTH PARTNERS - CHESTER OCCUPATIONAL HEALTH |
| 1861.00005 | 1447902275 | HARNESS HEALTH PARTNERS - DEFIANCE OCCUPATIONAL HEALTH |
| 1861.00006 | 1821756180 | HARNESS HEALTH PARTNERS - DENBIGH OCCUPATIONAL HEALTH |
| 1861.00007 | 1447902275 | HARNESS HEALTH PARTNERS - EASTGATE OCCUPATIONAL HEALTH |
| 1861.00008 | 1447902275 | HARNESS HEALTH PARTNERS - FAIRFIELD OCCUPATIONAL HEALTH |
| 1861.00009 | 1053066415 | HARNESS HEALTH PARTNERS - GREENVILLE BE WELL CENTER |
| 1861.00010 | 1821756180 | HARNESS HEALTH PARTNERS - GREENVILLE OCCUPATIONAL HEALTH |
| 1861.00011 | 1821756180; 1801520218 | HARNESS HEALTH PARTNERS - HANOVER COUNTY BE WELL CENTER AND OCCUPATIONAL HEALTH |
| 1861.00012 | 1447902275 | HARNESS HEALTH PARTNERS - LORAIN OCCUPATIONAL HEALTH |
| 1861.00013 | 1447902275; 1356073027 | HARNESS HEALTH PARTNERS - LOURDES OCCUPATIONAL HEALTH AND BE WELL CENTER |
| 1861.00014 | 1447902275 | HARNESS HEALTH PARTNERS - NORTH RIDGEVILLE OCCUPATIONAL HEALTH |
| 1861.00015 | 1447902275; 1790415123 | HARNESS HEALTH PARTNERS - NORWOOD OCCUPATIONAL HEALTH AND BE WELL CENTER |
| 1861.00016 | 1447902275 | HARNESS HEALTH PARTNERS - SOUTH DIXIE OCCUPATIONAL HEALTH |
| 1861.00017 | 1447902275 | HARNESS HEALTH PARTNERS - SPRINGFIELD OCCUPATIONAL HEALTH |
| 1861.00018 | 1447902275 | HARNESS HEALTH PARTNERS - ST. CHARLES OCCUPATIONAL HEALTH |
| 1861.00019 | 1447902275 | HARNESS HEALTH PARTNERS - ST. VINCENT OCCUPATIONAL HEALTH |
| 1861.00020 | 1447902275 | HARNESS HEALTH PARTNERS - TIFFIN OCCUPATIONAL HEALTH |
| 1861.00021 | 1447902275 | HARNESS HEALTH PARTNERS - URBANA OCCUPATIONAL HEALTH |
| 1861.00022 | 1447902275 | HARNESS HEALTH PARTNERS - WARREN OCCUPATIONAL HEALTH |
| 1861.00023 | 1447902275 | HARNESS HEALTH PARTNERS - WILLARD OCCUPATIONAL HEALTH |
| 1862 | 1598316143; 1003107178 | HERITAGE LAPAROSCOPY AND ACUTE CARE SERVICES |
| 1863 | 1295178978 | INNOVA EMERGENCY MEDICAL ASSOCIATES, PC |
| 1864 | 1245235639 | IVNA HEALTH SERVICES |
| 1865 | 1336478163; 1609251891 | JEWISH HOSPITAL LLC |
| 1865.00001 | 1336478163 | DEERFIELD IMAGING CENTER |
| 1865.00002 | 1336478163 | JEWISH HOSPITAL OUTPATIENT CLINIC |
| 1865.00003 | 1336478163 | MERCY HEALTH - ORTHOPAEDICS & SPORTS |
| 1865.00004 | 1336478163 | MH - DEERFIELD IMAGING CENTER |
| 1865.00005 | 1336478163 | MH ORTHOPAEDICS & SPORTS REHAB KENWOOD |
| 1865.00006 | 1336478163 | MH - CINCI SPORTS MED & ORTH CTR, ROOKW |
| 1865.00007 | 1336478163 | MH - CINCI SPORTS MED & ORTH, DEERFIELD |
| 1865.00008 | 1336478163 | MH - CINCI SPORTS MED & ORTH, MONTGOMER |
| 1865.00009 | 1336478163 | MH - JEWISH OP CARDIO/PULMONARY REHAB |
| 1865.00010 | 1336478163 | MH - ROOKWOOD MED CTR ANTICOAGULATIO |
| 1865.00011 | 1336478163 | MH - ROOKWOOD MEDICAL CENTER |
| 1865.00012 | 1336478163 | MH - WELLINGTON ORTHOPAEDIC, BLUE ASH |
| 1865.00013 | 1336478163; 1609251891 | THE JEWISH HOSPITAL - MERCY HEALTH |
| 1865.00014 | 1336478163 | THE JEWISH HOSPITAL - MH IMAGING CTR |
| 1865.00015 | 1336478163 | THE JEWISH HOSPITAL - MH WOMENS CENTER |
| 1865.00016 | 1336478163 | THE JEWISH HOSPITAL - MH ANTICOAGC |
| 1865.00017 | 1336478163 | THE JEWISH HOSPITAL - MH OP REHAB |

**FINAL FACIALLY VALID**
**OPT-OUT LIST**

| List No. | NPI(s) | Class Member Name |
|---|---|---|
| 1866 | 1801051008 | LACP ST RITA'S MEDICAL CENTER LLC |
| 1867 | 1578562047 | LIFESTAR AMBULANCE, INC |
| 1868 | 1275770943; 1326048091 | LOURDES AMBULATORY SURGERY CENTER LLC |
| 1869 | 1326477506; et seq | MARYVIEW HOSPITAL LLC |
| 1869.00001 | 1326477506 | AIRLINE BOULEVARD MEDICAL ASSOCIATES |
| 1869.00002 | 1609806413 | BON SECOURS CARDIOVASCULAR AND THORACIC SPECIALISTS |
| 1869.00003 | 1750399192 | BON SECOURS DEPAUL RADIATION ONCOLO |
| 1869.00004 | 1750399192 | BON SECOURS DEPAUL WOMENS'S IMAGING |
| 1869.00005 | 1649680950 | BON SECOURS GRASSFIELD MEDICAL ASSOCIATES |
| 1869.00006 | 1316482318 | BON SECOURS GREENBRIER BEHAVIORAL HEALTH |
| 1869.00007 | 1750399192; 1568915197 | BON SECOURS GYNECOLOGIC ONCOLOGY SPECIALISTS |
| 1869.00008 | 1750399192 | BON SECOURS HEALTH CENTER AT HARBOUR VIEW |
| 1869.00009 | 1750399192 | BON SECOURS HEALTH VEIN & VASCULAR SPECIALISTS |
| 1869.00010 | 1609806413 | BON SECOURS HEART INSTITUTE |
| 1869.00011 | 1518969617 | BON SECOURS HOME CARE |
| 1869.00012 | 1770587610 | BON SECOURS HOSPICE |
| 1869.00013 | 1750399192 | BON SECOURS INFUSION CENTER - CHESAPEAKE |
| 1869.00014 | 1750399192 | BON SECOURS INFUSION CENTER - DOWNTOWN PORTSMOUTH |
| 1869.00015 | 1750399192 | BON SECOURS INFUSION CENTER - DOWNTOWN SUFFOLK |
| 1869.00016 | 1750399192 | BON SECOURS INFUSION CENTER - NEWPORT NEWS (MIH) |
| 1869.00017 | 1750399192 | BON SECOURS INFUSION CENTER NEWPORT |
| 1869.00018 | 1841686722 | BON SECOURS INTERNAL MEDICINE OF PORTSMOUTH |
| 1869.00019 | 1013439835; 1750399192 | BON SECOURS LIVER INSTITUTE OF HAMPTON ROADS |
| 1869.00020 | 1801802525; 1841596459 | BON SECOURS MARYVIEW BEHAVIORAL MEDICINE CENTER |
| 1869.00021 | 1750399192 | BON SECOURS MARYVIEW MEDICAL CENTER |
| 1869.00022 | 1750399192 | BON SECOURS MARYVIEW MEDICAL CENTER (MED ONC) |
| 1869.00023 | 1841549953 | BON SECOURS MARYVIEW MEDICAL CENTER MEDICAL ONCOLOGY |
| 1869.00024 | 1316313414 | BON SECOURS MARYVIEW MEDICAL CENTER PRO FEE |
| 1869.00025 | 1376992636; 1427229749 | BON SECOURS MEDICAL ONCOLOGY |
| 1869.00026 | 1376992636 | BON SECOURS MEDICAL ONCOLOGY- MCMANNUS BLVD |
| 1869.00027 | 1427229749; 1750399192 | BON SECOURS NEUROSCIENCE CENTER |
| 1869.00028 | 1871802413 | BON SECOURS NEUROSCIENCE CENTER FOR PAIN MANAGEMENT |
| 1869.00029 | 1891354759 | BON SECOURS OLD TOWNE PRIMARY CARE |
| 1869.00030 | 1982956678 | BON SECOURS ONCOLOGY SPECIALISTS |
| 1869.00031 | 1750399192 | BON SECOURS OUTPATIENT INFUSION CENTER AT DEPAUL |
| 1869.00032 | 1245244045 | BON SECOURS PALLIATIVE MEDICINE |
| 1869.00033 | 1154624211 | BON SECOURS PULMONARY SPECIALISTS |
| 1869.00034 | 1750399192 | BON SECOURS SLEEP DISORDERS CENTER |
| 1869.00035 | 1922418235 | BON SECOURS SUFFOLK PRIMARY CARE |
| 1869.00036 | 1417127382 | BON SECOURS SURGICAL SPECIALISTS |
| 1869.00037 | 1750399192; 1700139391 | BON SECOURS VEIN AND VASCULAR SPECIALISTS |
| 1869.00038 | 1750399192 | BON SECOURS WESTERN BRANCH PRIMARY |
| 1869.00039 | 1699705699 | BON SECOURS WESTERN BRANCH PRIMARY CARE |
| 1869.00040 | 1750399192 | BS MMC PULMONARY AND CARDIAC REHAB |
| 1869.00041 | 1750399192 | BS MMC SLEEP LAB |
| 1869.00042 | 1750399192 | BS NEUROSCIENCE CENTER |
| 1869.00043 | 1821353681 | CARDIOLOGY ASSOCIATES |
| 1869.00044 | 1750399192 | CARDIOPULMONARY REHABILITATION |
| 1869.00045 | 1841435377 | CARDIOVASCULAR SPECIALISTS |
| 1869.00046 | 1750399192 | CENTER FOR PAIN MANAGEMENT |
| 1869.00047 | 1053638890 | CHENAULT-OSTROFF UROLOGICAL ASSOCIATES |
| 1869.00048 | 1750399192 | CT/MRIA DEPARTMENT OF MARYVIEW MEDICAL CENTER |
| 1869.00049 | 1750399192 | DEPARTMENT OF RADIATION ONCOLOGY |
| 1869.00050 | 1316193741 | EAGLE HARBOR MEDICAL ASSOCIATES |
| 1869.00051 | 1952338246; 1750399192 | HARBOUR VIEW FAMILY PRACTICE |
| 1869.00052 | 1750399192 | IN MOTION & WOMEN'S IMAGING GHENT STATION |
| 1869.00053 | 1750399192 | IN MOTION AT AMELIA |
| 1869.00054 | 1750399192 | IN MOTION AT CHESAPEAKE SQUARE |
| 1869.00055 | 1750399192 | IN MOTION AT CHILLED PONDS |
| 1869.00056 | 1750399192 | IN MOTION AT DEPAUL |
| 1869.00057 | 1750399192 | IN MOTION AT DOWNTOWN SUFFOLK |
| 1869.00058 | 1750399192 | IN MOTION AT EAGLE HARBOR |
| 1869.00059 | 1750399192 | IN MOTION AT GHENT STATION |
| 1869.00060 | 1750399192 | IN MOTION AT HANBURY CROSSING |
| 1869.00061 | 1750399192 | IN MOTION AT HARBOUR VIEW |
| 1869.00062 | 1750399192 | IN MOTION AT HIGH STREET |

See Provider Co-Lead Counsel Declarations:
Doc. No. 3313-2, ¶¶ 27, 29;
Doc. No. 3336-1, ¶ 6

**FINAL FACIALLY VALID**
**OPT-OUT LIST**

| List No. | NPI(s) | Class Member Name |
|---|---|---|
| 1869.00063 | 1750399192 | IN MOTION AT HILLTOP |
| 1869.00064 | 1750399192 | IN MOTION AT MARYVIEW HOSPITAL LLC |
| 1869.00065 | 1750399192 | IN MOTION AT MEADE PARKWAY |
| 1869.00066 | 1750399192 | IN MOTION AT NEWPORT AVE |
| 1869.00067 | 1750399192 | IN MOTION AT PORTSMOUTH - YMCA |
| 1869.00068 | 1750399192 | IN MOTION AT PORTSMOUTH BOULEVARD |
| 1869.00069 | 1750399192 | IN MOTION AT PORTSMOUTH YMCA |
| 1869.00070 | 1750399192 | IN MOTION AT REDMILL |
| 1869.00071 | 1750399192 | IN MOTION AT TOWN CENTER |
| 1869.00072 | 1508893892 | INTERNISTS AT WESTERN BRANCH |
| 1869.00073 | 1437452927; 1750399192 | INTERNISTS OF CHURCHLAND |
| 1869.00074 | 1750399192 | MARYVIEW HOSPITAL |
| 1869.00075 | 1831411289 | MARYVIEW HOSPITALISTS |
| 1869.00076 | 1922018092 | MARYVIEW MEDICAL CENTER REHABILITATION UNIT |
| 1869.00077 | 1750399192 | MILLIE LANCASTER WOMENS CENTER |
| 1869.00078 | 1750399192 | MILLY LANCASTER WOMENS CENTER |
| 1869.00079 | 1518994805; 1750399192 | NANSEMOND SUFFOLK FAMILY PRACTICE |
| 1869.00080 | 1750399192 | OR PROCEDURE ROOM |
| 1869.00081 | 1750399192 | OUTPATIENT INFUSION CENTER AT DEPAU |
| 1869.00082 | 1750399192 | OUTPATIENT INFUSION CENTER AT HARBO |
| 1869.00083 | 1750399192 | PAIN MANAGEMENT PROCEDURE SUITE |
| 1869.00084 | 1932386158 | PORTSMOUTH MEDICAL ASSOCIATES |
| 1869.00085 | 1326389420 | TRI-CITIES MEDICAL ASSOCIATES |
| 1869.00086 | 1831426204 | VIRGINIA ORTHOPEDIC & SPINE SPECIALISTS |
| 1869.00087 | 1104851104 | WESTERN BRANCH OBIGYN |
| 1870 | | MERCY HEALTH CINCINNATI, LLC |
| 1871 | 1629011234; 1609420603 | MERCY HEALTH DEFIANCE HOSPITAL LLC |
| 1872 | 1609420603 | MERCY HEALTH DEFIANCE HOSPITAL LLC |
| 1873 | 1467552471; 1598093825 | MERCY HEALTH FAIRFIELD HOSPITAL LLC |
| 1873.00001 | 1467552471 | FAIRFIELD OP SVCS - ASC, SPINE, END |
| 1873.00002 | 1467552471 | MERCY HEALTH - FAIRFIELD HOSPITAL |
| 1873.00003 | 1467552471 | MERCY HEALTH - LIBERTY FALLS SLEEP |
| 1873.00004 | 1467552471 | MERCY HEALTH - TRI COUNTY IMAGING |
| 1873.00005 | 1598093825 | MERCY HOSPITAL FAIRFIELD - REHABILITATION UNIT |
| 1873.00006 | 1467552471 | MH - THE HEART INSTITUTE, FAIRFIELD |
| 1873.00007 | 1467552471 | MH - FAIRFIELD HOSP HAMILTON OP CARDIAC TESTING |
| 1873.00008 | 1467552471 | MH - FAIRFIELD HOSPITAL INTERNAL MED RESI |
| 1873.00009 | 1467552471 | MH - FAIRFIELD HOSPITAL OB CLINIC |
| 1873.00010 | 1467552471 | MH - FAIRFIELD HOSPITAL WOUND CARE CT |
| 1873.00011 | 1467552471 | MH - FAIRFIELD OP REHAB & THERAPY |
| 1873.00012 | 1467552471 | MH - FAIRFIELD ORTHO & SPORTS MED |
| 1873.00013 | 1467552471 | MH - LIBERTY FALLS IMAGING & LAB SE |
| 1873.00014 | 1467552471 | MH - THE HEART INSTITUTE, HAMILTON |
| 1873.00015 | 1467552471 | MH - WELLINGTON ORTHO & SPORTS MED |
| 1873.00016 | 1467552471 | MH FAIRFIELD - CARDIOPULMONARY REHAB |
| 1873.00017 | 1467552471 | MH FAIRFIELD - MATERNAL FETAL MEDICINE |
| 1874 | 1225292865 | MERCY HEALTH PHYSICIANS LIMA, LLC |
| 1875 | 1790469146 | MERCY HEALTH KINGS MILLS HOSPITAL LLC |
| 1876 | 1861104374 | MERCY HEALTH KY URGENT CARE LLC |
| 1877 | 1033705934 | MERCY HEALTH LIFE FLIGHT NETWORK LLC |
| 1878 | | MERCY HEALTH LORAIN LLC |
| 1879 | 1417951468; et seq | MERCY HEALTH LOURDES HOSPITAL LLC |
| 1879.00001 | 1417951468 | MERCY HEALTH - DILLER INPATIENT REHABILITATION AND THERAPY |
| 1879.00002 | 1346244126 | MERCY HEALTH - HEART & VASCULAR INSTITUTE |
| 1879.00003 | 1811967441 | MERCY HEALTH - HOME CARE, PADUCAH |
| 1879.00004 | 1669452033 | MERCY HEALTH - HOSPICE, METROPOLIS |
| 1879.00005 | 1457321093 | MERCY HEALTH - HOSPICE, PADUCAH |
| 1879.00006 | 1457321093 | MERCY HEALTH - LOURDES HOSPICE |
| 1879.00007 | 1770988917; 1346244126 | MERCY HEALTH - LOURDES HOSPITAL |
| 1879.00008 | 1629852678 | MERCY HEALTH - MARSHALL FAMILY MEDICINE, INTERNAL MEDICINE& PEDIATRICS |
| 1879.00009 | 1346244126 | MERCY HEALTH - MARSHALL IMAGING SERVICES |
| 1879.00010 | 1346244126 | MERCY HEALTH - MIDTOWN SLEEP CENTER |
| 1879.00011 | 1346244126 | MERCY HEALTH - PADUCAH CANCER CENTER |
| 1879.00012 | 1346244126 | MERCY HEALTH - PADUCAH MEDICAL ONCOLOGY & HEMAT |
| 1879.00013 | 1346244126 | MERCY HEALTH - PADUCAH NEURODIAGNOSTIC SERVICES |
| 1879.00014 | 1346244126 | MERCY HEALTH - PADUCAH OUTPATIENT IMAGING CTR |

**FINAL FACIALLY VALID**

**OPT-OUT LIST**

| List No. | NPI(s) | Class Member Name |
|---|---|---|
| 1879.00015 | 1346244126 | MERCY HEALTH - PADUCAH OUTPATIENT REHAB & THERAPY |
| 1879.00016 | 1346244126 | MERCY HEALTH - PADUCAH PAIN MEDICINE |
| 1879.00017 | 1346244126 | MERCY HEALTH - PADUCAH WOMEN'S IMAGING CENTER |
| 1879.00018 | 1346244126 | MERCY HEALTH - PADUCAH WOUND CARE & HYPERBARIC |
| 1879.00019 | 1346244126 | MERCY HEALTH - PHYSICAL & PAIN MEDICINE |
| 1879.00020 | 1457321093 | RAY AND KAY ECKSTEIN HOSPICE CARE |
| 1880 | 1487643821; 1902895964; 1770734691 | MERCY HEALTH MARCUM & WALLACE HOSPITAL LLC |
| 1881 | | MERCY HEALTH NORTH LLC |
| 1882 | 1154942795 | MERCY HEALTH PHYSICIAN CINCINNATI SPECIALTY CARE LLC |
| 1883 | 1205887023; 1154851178; 1417401381; 1013974161 | MERCY HEALTH PHYSICIANS CINCINNATI LLC |
| 1884 | 1922243690 | MERCY HEALTH PHYSICIANS KENTUCKY LLC |
| 1885 | 1700408093 | MERCY HEALTH PHYSICIANS KENTUCKY SPECIALTY CARE LLC |
| 1886 | | COMMUNITY MERCY HEALTH SYSTEM |
| 1887 | 1518589803 | MERCY HEALTH PHYSICIANS LIMA SPECIALTY CARE, LLC |
| 1888 | 1568744779 | SURGXCEL, LLC |
| 1889 | 1801288774 | BESSLER MD PLLC |
| 1890 | 1174125876 | CAPITAL ANESTHESIA SOLUTIONS OF ARKANSAS LLC |
| 1891 | 1891318481 | CAPITAL ANESTHESIA SOLUTIONS OF FLORIDA II LLC |
| 1892 | 1023665882 | CAPITAL ANESTHESIA SOLUTIONS OF KENTUCKY LLC |
| 1893 | 1770185472 | CAPITAL ANESTHESIA SOLUTIONS OF MISSOURI LLC |
| 1894 | 1457902215 | CAPITAL ANESTHESIA SOLUTIONS OF NEW MEXICO LLC |
| 1895 | 1548677610 | CARR PLLC |
| 1896 | 1649759754 | COGENT HEALTHCARE OF ARIZONA PC |
| 1897 | 1568758266 | COGENT HEALTHCARE OF ARIZONA PC |
| 1898 | 1386695500 | COGENT HEALTHCARE OF DECATUR LLC |
| 1899 | 1609827823 | COGENT HEALTHCARE OF GEORGIA PC |
| 1900 | 1982654497 | COGENT HEALTHCARE OF IOWA PC |
| 1901 | 1386215275 | COGENT HEALTHCARE OF JACKSONVILLE LLC |
| 1902 | 1639835465 | COGENT HEALTHCARE OF JACKSONVILLE LLC |
| 1903 | 1902553472 | COGENT HEALTHCARE OF JACKSONVILLE LLC |
| 1904 | 1619624939 | COGENT HEALTHCARE OF JACKSONVILLE LLC |
| 1905 | 1154078483 | COGENT HEALTHCARE OF JACKSONVILLE LLC |
| 1906 | 1861150625 | COGENT HEALTHCARE OF JACKSONVILLE LLC |
| 1907 | | COGENT HEALTHCARE OF JACKSONVILLE LLC |
| 1908 | | COGENT HEALTHCARE OF JACKSONVILLE LLC |
| 1909 | 1124252333 | COGENT HEALTHCARE OF JACKSONVILLE LLC |
| 1910 | 1053362293 | COGENT HEALTHCARE OF KENTUCKY PSC |
| 1911 | 1780961599 | COGENT HEALTHCARE OF MISSOURI INC |
| 1912 | 1053569525 | COGENT HEALTHCARE OF MONTANA PC |
| 1913 | 1629304290 | COGENT HEALTHCARE OF NEW JERSEY PC |
| 1914 | 1548207483 | COGENT HEALTHCARE OF NORTH CAROLINA PC |
| 1915 | 1679156723 | COGENT HEALTHCARE OF PENSACOLA LLC |
| 1916 | 1700469855 | COGENT HEALTHCARE OF PENSACOLA LLC |
| 1917 | 1861075913 | COGENT HEALTHCARE OF PENSACOLA LLC |
| 1918 | 1710560875 | COGENT HEALTHCARE OF PENSACOLA LLC |
| 1919 | 1083297147 | COGENT HEALTHCARE OF PENSACOLA LLC |
| 1920 | 1144803214 | COGENT HEALTHCARE OF PENSACOLA LLC |
| 1921 | 1497338560 | COGENT HEALTHCARE OF PENSACOLA LLC |
| 1922 | 1013590181 | COGENT HEALTHCARE OF PENSACOLA LLC |
| 1923 | 1366025439 | COGENT HEALTHCARE OF PENSACOLA LLC |
| 1924 | 1174106249 | COGENT HEALTHCARE OF PENSACOLA LLC |
| 1925 | 1437733938 | COGENT HEALTHCARE OF PENSACOLA LLC |
| 1926 | 1699358770 | COGENT HEALTHCARE OF PENSACOLA LLC |
| 1927 | 1316520414 | COGENT HEALTHCARE OF PENSACOLA LLC |
| 1928 | 1740863844 | COGENT HEALTHCARE OF PENSACOLA LLC |
| 1929 | 1336722446 | COGENT HEALTHCARE OF PENSACOLA LLC |
| 1930 | 1033792148 | COGENT HEALTHCARE OF PENSACOLA LLC |
| 1931 | 1932782042 | COGENT HEALTHCARE OF PENSACOLA LLC |
| 1932 | 1386227494 | COGENT HEALTHCARE OF PENSACOLA LLC |
| 1933 | 1003499120 | COGENT HEALTHCARE OF PENSACOLA LLC |
| 1934 | 1346287182 | COGENT HEALTHCARE OF PENSACOLA LLC |
| 1935 | 1952654246 | COGENT HEALTHCARE OF TENNESSEE PC |
| 1936 | 1992722953 | COGENT HEALTHCARE OF TEXAS PA |
| 1937 | 1912941238 | COGENT MEDICAL CARE PC |
| 1938 | 1508134966 | CRITICAL CARE PHYSICIANS OF ILLINOIS LLC |

**FINAL FACIALLY VALID**
**OPT-OUT LIST**

| List No. | NPI(s) | Class Member Name |
|---|---|---|
| 1939 | 1154682680 | CRITICAL CARE PHYSICIANS OF NEW JERSEY PC |
| 1940 | 1316293954 | CRITICAL CARE PHYSICIANS OF NEW YORK PC |
| 1941 | 1952670085 | CRITICAL CARE PHYSICIANS OF PENNSYLVANIA PC |
| 1942 | 1770907859 | SANDUSKY ANETHESIA LLC |
| 1943 | 1184232621 | SOUND PHYSICIANS EMERGENCY MED OF ILLINOIS LLC |
| 1944 | 1639311996 | SOUND INPATIENT PHYSICIANS MICHIGAN PLLC |
| 1945 | 1366768178 | SOUND INPATIENT PHYSICIANS MICHIGAN PLLC |
| 1946 | 1093967861 | SOUND INPATIENT PHYSICIANS MICHIGAN PLLC |
| 1947 | 1811321797 | SOUND INPATIENT PHYSICIANS OF TEXAS I INC |
| 1948 | 1841728417 | SOUND INTENSIVISTS OF NEVADA RBESSLER MD PLLC |
| 1949 | 1144841412 | SOUND PHYSICIANS ANESTHESIOLOGY KY PSC |
| 1950 | 1699408229 | SOUND PHYSICIANS ANESTHESIOLOGY OF CA PC |
| 1951 | 1295356277 | SOUND PHYSICIANS ANESTHESIOLOGY TX PLLC |
| 1952 | 1720587447 | SOUND PHYSICIANS EMERGENCY MED OF KENTUCKY PLLC |
| 1953 | 1396253407 | SOUND PHYSICIANS EMERGENCY MED OF LOUISIANA INC |
| 1954 | 1568913473 | SOUND PHYSICIANS EMERGENCY MED OF MICHIGAN PLLC |
| 1955 | 1881151231 | SOUND PHYSICIANS EMERGENCY MED OF NV BESSLER PLLC |
| 1956 | 1730636168 | SOUND PHYSICIANS EMERGENCY MED OF S CAROLINA LLC |
| 1957 | 1194180968 | SOUND PHYSICIANS EMERGENCY MED OF SO CALIFORNIA PC |
| 1958 | 1629532064 | SOUND PHYSICIANS EMERGENCY MED OF WASHINGTON PLLC |
| 1959 | 1700328663 | SOUND PHYSICIANS EMERGENCY MEDICINE OF ARIZONA INC |
| 1960 | 1447784988 | SOUND PHYSICIANS EMERGENCY MEDICINE OF GEORGIA PC |
| 1961 | 1831689934 | SOUND PHYSICIANS EMERGENCY MEDICINE OF KANSAS LLC |
| 1962 | 1518475557 | SOUND PHYSICIANS EMERGENCY MEDICINE OF TEXAS PLLC |
| 1963 | 1962944702 | SOUND PHYSICIANS INTENSIVISTS OF ARIZONA INC |
| 1964 | 1376159590 | SOUND PHYSICIANS INTENSIVISTS OF GEORGIA PC |
| 1965 | 1962045401 | SOUND PHYSICIANS INTENSIVISTS OF SOUTH CAROLINA LLC |
| 1966 | 1619520806 | SOUND PHYSICIANS INTENSIVISTS OF VIRGINIA LLC |
| 1967 | 1528582699 | SOUND PHYSICIANS INTENSIVISTS OF WASHINGTON PLLC |
| 1968 | 1740633635 | SOUND PHYSICIANS OF FLORIDA IV LLC |
| 1969 | 1124556337 | SOUND PHYSICIANS OF GEORGIA III PC |
| 1970 | 1740658053 | SOUND PHYSICIANS OF HAWAII INC |
| 1971 | 1730407461 | SOUND PHYSICIANS OF IDAHO PLLC |
| 1972 | 1043598865 | SOUND PHYSICIANS OF ILLINOIS LLC |
| 1973 | 1528311149 | SOUND PHYSICIANS OF INDIANA LLC |
| 1974 | 1306376397 | SOUND PHYSICIANS OF MASSACHUSETTS II PC |
| 1975 | 1245784446 | SOUND PHYSICIANS OF MASSACHUSETTS INC |
| 1976 | 1740678408 | SOUND PHYSICIANS OF MASSACHUSETTS INC |
| 1977 | 1184178386 | SOUND PHYSICIANS OF MASSACHUSETTS INC |
| 1978 | 1205164951 | SOUND PHYSICIANS OF MASSACHUSETTS INC |
| 1979 | 1174962245 | SOUND PHYSICIANS OF NEW YORK PLLC |
| 1980 | 1982982708 | SOUND PHYSICIANS OF WYOMING LLC |
| 1981 | 1487189122 | SOUND PHYSICIANS PALLIATIVE CARE OF MARYLAND PC |
| 1982 | 1508023789 | SOUTH SOUND INPATIENT PHYSICIANS PLLC |
| 1983 | 1467629196 | SOUTH SOUND INPATIENT PHYSICIANS PLLC |
| 1984 | 1831366566 | SOUTH SOUND INPATIENT PHYSICIANS PLLC |
| 1985 | 1639346364 | SOUTH SOUND INPATIENT PHYSICIANS PLLC |
| 1986 | 1699917369 | SOUTH SOUND INPATIENT PHYSICIANS PLLC |
| 1987 | 1366741290 | SOUTH SOUND INPATIENT PHYSICIANS PLLC |
| 1988 | 1063854859 | SOUTH SOUND INPATIENT PHYSICIANS PLLC |
| 1989 | 1982035754 | SOUTH SOUND INPATIENT PHYSICIANS PLLC |
| 1990 | 1023285756 | SOUTH SOUND INPATIENT PHYSICIANS PLLC |
| 1991 | 1831296995 | THE ALASKA HOSPITALIST GROUP LLC |
| 1992 | 1992706097 | TM CARR MD PC |
| 1993 | 1710999768 | INPATIENT SERVICES PC |
| 1994 | 1952792475 | INPATIENT SPECIALISTS OF CALIFORNIA PC |
| 1995 | 1043510183 | KANSAL INC |
| 1996 | 1174731970 | RABESSLER MD PC |
| 1997 | 1184354524 | HMP OF FLORIDA JACKSONVILLE II LLC |
| 1998 | 1043818156 | HMP OF MI-ALPENA |
| 1999 | 1932705241 | HMP OF NEVADA LAS VEGAS BESSLER PLLC |
| 2000 | 1508698739 | HOSPITALIST MED PHYSICIANS OF OH CINCINNATI PC |
| 2001 | 1447577572 | HOSPITAL MEDICINE PHYSICIANS OF FREDERICKSBURG LLC |
| 2002 | 1477199677 | HOSPITALIST MED PHYSICIANS TX CORPUS CHRISTI PLLC |
| 2003 | 1841925203 | HOSPITALIST MEDICINE PHYSICIANS MONTANA MISSOULA |
| 2004 | 1750989877 | HOSPITALIST MEDICINE PHYSICIANS OF AL TCS INC |

**FINAL FACIALLY VALID**
**OPT-OUT LIST**

| List No. | NPI(s) | Class Member Name |
|---|---|---|
| 2005 | 1144709601 | HOSPITALIST MEDICINE PHYSICIANS OF ALABAMA TCG INC |
| 2006 | 1538758909 | HOSPITALIST MEDICINE PHYSICIANS OF ARIZONA TCS INC |
| 2007 | 1487251799 | HOSPITALIST MEDICINE PHYSICIANS OF AZ NOGALES INC |
| 2008 | 1184663965 | HOSPITALIST MEDICINE PHYSICIANS OF CALIFORNIA INC |
| 2009 | 1558696153 | HOSPITALIST MEDICINE PHYSICIANS OF CONNECTICUT LLC |
| 2010 | 1831712256 | HOSPITALIST MEDICINE PHYSICIANS OF CT TCS LLC |
| 2011 | 1780951814 | HOSPITALIST MEDICINE PHYSICIANS OF DELAWARE PA |
| 2012 | 1487252334 | HOSPITALIST MEDICINE PHYSICIANS OF FLORIDA TCS LLC |
| 2013 | 1306325840 | HOSPITALIST MEDICINE PHYSICIANS OF GA TCG |
| 2014 | 1558995316 | HOSPITALIST MEDICINE PHYSICIANS OF IDAHO NAMPA |
| 2015 | 1720416555 | HOSPITALIST MEDICINE PHYSICIANS OF INDIANA LLC |
| 2016 | 1992945471 | HOSPITALIST MEDICINE PHYSICIANS OF MARYLAND PC |
| 2017 | 1093322257 | HOSPITALIST MEDICINE PHYSICIANS OF MD FREDERICK PC |
| 2018 | 1316554587 | HOSPITALIST MEDICINE PHYSICIANS OF MD LAUREL PC |
| 2019 | 1922739762 | HOSPITALIST MEDICINE PHYSICIANS OF MI SAGINAW PLLC |
| 2020 | 1386122877 | HOSPITALIST MEDICINE PHYSICIANS OF MS TCG INC |
| 2021 | 1023866597 | HOSPITALIST MEDICINE PHYSICIANS OF MS TCS INC |
| 2022 | 1205944329 | HOSPITALIST MEDICINE PHYSICIANS OF NEW YORK PLLC |
| 2023 | 1477031094 | HOSPITALIST MEDICINE PHYSICIANS OF NM CLOVIS LLC |
| 2024 | 1366920993 | HOSPITALIST MEDICINE PHYSICIANS OF NY PATCHOGUE PC |
| 2025 | 1447981303 | HOSPITALIST MEDICINE PHYSICIANS OF OH FAIRFIELD PC |
| 2026 | 1043572290 | HOSPITALIST MEDICINE PHYSICIANS OF OHIO PC |
| 2027 | 1770200990 | HOSPITALIST MEDICINE PHYSICIANS OF OHIO TCS PC |
| 2028 | 1730667296 | HOSPITALIST MEDICINE PHYSICIANS OF OK TCG LLC |
| 2029 | 1043932486 | HOSPITALIST MEDICINE PHYSICIANS OF OK TCS LLC |
| 2030 | 1639464308 | HOSPITALIST MEDICINE PHYSICIANS OF PENNSYLVANIA PC |
| 2031 | 1639119027 | HOSPITALIST MEDICINE PHYSICIANS OF RICHLAND COUNTY |
| 2032 | 1629307095 | HOSPITALIST MEDICINE PHYSICIANS OF TEXAS PLLC |
| 2033 | 1164174124 | HOSPITALIST MEDICINE PHYSICIANS OF TX DALLAS PLLC |
| 2034 | 1760028740 | HOSPITALIST MEDICINE PHYSICIANS OF TX HOUSTON PLLC |
| 2035 | 1093294563 | HOSPITALIST MEDICINE PHYSICIANS OF UTAH TCG LLC |
| 2036 | 1922856491 | HOSPITALIST MEDICINE PHYSICIANS OF VA FRONT ROYAL |
| 2037 | 1386122844 | HOSPITALIST MEDICINE PHYSICIANS OF W VA TCG PLLC |
| 2038 | 1376022814 | HOSPITALIST MEDICINE PHYSICIANS OF VERMONT TCG LLC |
| 2039 | 1770756991 | HOSPITALIST MEDICINE PHYSICIANS OF VIRGINIA LLC |
| 2040 | 1649816380 | HOSPITALIST MEDICINE PHYSICIANS OF WA TCS PLLC |
| 2041 | 1649575101 | HOSPITALIST MEDICINE PHYSICIANS OF WEST VIRGINIA |
| 2042 | 1699902809 | HOSPITALIST MEDICINE PHYSICIANS OF WISCONSIN LTD |
| 2043 | 1104413129 | INPATIENT SERVICES PC |
| 2044 | 1952981151 | INPATIENT SERVICES PC |
| 2045 | 1376388868 | INPATIENT SERVICES PC |
| 2046 | 1750997797 | INPATIENT SERVICES PC |
| 2047 | 1851907489 | INPATIENT SERVICES PC |
| 2048 | 1376579557; 1851423008; 1427181486 | INLAND HOSPITAL |
| 2048.00001 | 1376579557 | INLAND HOSPITAL DBA NORTHERN LIGHT LN |
| 2048.00002 | 1851423008 | INLAND HOSPITAL DBA NORTHERN LIGHT PRI |
| 2048.00003 | 1427181486 | INLAND HOSPITAL DBA NORTHERN LIGHT PRI |
| 2049 | 1598700072 | Jack Wagoner |
| 2050 | 1881620979 | Joffer Hakim |
| 2051 | 1366603318 | Jon VanderVliet |
| 2052 | 1366480683 | Judy Negele |
| 2053 | 1003024332 | Krassimir Denchev |
| 2054 | 1336238039 | LAKEWOOD |
| 2055 | | LEHIGH VALLEY HEALTH NETWORK, INC |
| 2056 | 1073510616 | LEHIGH VALLEY HEALTH NETWORK EMERGENCY MEDICAL SERVICES, INC |
| 2057 | 1164400131 | LEHIGH VALLEY HOSPITAL |
| 2057.00001 | 1043844111 | HEALTH CENTER AT AIRPORT ROAD |
| 2057.00002 | 1164400131 | HEALTH CENTER AT BANGOR |
| 2057.00003 | 1164400131 | HEALTH CENTER AT BATH |
| 2057.00004 | 1164400131 | HEALTH CENTER AT BETHLEHEM TOWNSHIP |
| 2057.00005 | 1164400131 | HEALTH CENTER AT CARBON |
| 2057.00006 | 1609400779 | HEALTH CENTER AT CEDAR CREST |
| 2057.00007 | 1164400131 | HEALTH CENTER AT EASTON |
| 2057.00008 | 1619402823 | HEALTH CENTER AT EASTON |
| 2057.00009 | 1164400131 | HEALTH CENTER AT FOGELSVILLE |
| 2057.00010 | 1164400131 | HEALTH CENTER AT GILBERTSVILLE |

**FINAL FACIALLY VALID**
**OPT-OUT LIST**

| List No. | NPI(s) | Class Member Name |
|---|---|---|
| 2057.00011 | 1164400131 | HEALTH CENTER AT HAMBURG |
| 2057.00012 | 1164400131 | HEALTH CENTER AT HECKTOWN OAKS |
| 2057.00013 | 1164400131 | HEALTH CENTER AT KUTZTOWN |
| 2057.00014 | 1164400131 | HEALTH CENTER AT MACUNGIE |
| 2057.00015 | 1164400131 | HEALTH CENTER AT MOSELEM SPRINGS |
| 2057.00016 | 1194251645; 1427584952 | HEALTH CENTER AT PALMER |
| 2057.00017 | 1164400131 | HEALTH CENTER AT PALMER TOWNSHIP |
| 2057.00018 | 1164400131 | HEALTH CENTER AT PENNSBURG |
| 2057.00019 | 1164400131 | HEALTH CENTER AT QUAKERTOWN |
| 2057.00020 | 1326545898 | HEALTH CENTER AT RICHLAND |
| 2057.00021 | 1164400131 | HEALTH CENTER AT TREXLERTOWN |
| 2057.00022 | 1164400131 | HEALTH CENTER AT WEST END |
| 2057.00023 | 1164400131 | HEALTH CENTER EMMAUS |
| 2057.00024 | 1164400131 | LEHIGH VALLEY HEALTH NETWORK - TILGHMAN |
| 2057.00025 | 1356769616 | LEHIGH VALLEY HEALTH NETWORK OUTPATIENT REHABILITATION SERVICES |
| 2057.00026 | 1821061979 | LEHIGH VALLEY HOME CARE |
| 2057.00027 | 1841261237 | LEHIGH VALLEY HOSPICE |
| 2057.00028 | 1164400131; 1235198326; 1457436412 | LEHIGH VALLEY HOSPITAL |
| 2057.00029 | 1841223062; 1164400131 | LEHIGH VALLEY HOSPITAL ADOLESCENT TRANSITIONS |
| 2057.00030 | 1073642096 | LEHIGH VALLEY HOSPITAL ADULT MENTAL HEALTH CLINIC |
| 2057.00031 | 1134152358; 1164400131 | LEHIGH VALLEY HOSPITAL ADULT TRANSITIONS |
| 2057.00032 | 1134152358; 1164400131 | LEHIGH VALLEY HOSPITAL ALTERNATIVES |
| 2057.00033 | 1608934001; 1164400131 | LEHIGH VALLEY HOSPITAL BEHAVIORAL SCIENCE |
| 2057.00034 | 1326177544 | LEHIGH VALLEY HOSPITAL CARBON SPU |
| 2057.00035 | 1295126340 | LEHIGH VALLEY HOSPITAL CENTER FOR INPATIENT REHABILITATION |
| 2057.00036 | 1528627155 | LEHIGH VALLEY HOSPITAL EXPRESS CARE |
| 2057.00037 | 1326177544 | LEHIGH VALLEY HOSPITAL HECKTOWN OAKS SPU |
| 2057.00038 | 1326177544 | LEHIGH VALLEY HOSPITAL HIGHLAND AVE SPU |
| 2057.00039 | 1295126340 | LEHIGH VALLEY HOSPITAL MUHLENBERG INPATIENT REHABILITATION |
| 2057.00040 | 1326177544 | LEHIGH VALLEY HOSPITAL MUHLENBERG SPU |
| 2057.00041 | 1326177544 | LEHIGH VALLEY HOSPITAL N CEDAR CREST SPU |
| 2057.00042 | 1326177544 | LEHIGH VALLEY HOSPITAL SPU |
| 2057.00043 | 1326177544 | LEHIGH VALLEY HOSPITAL TILGHMAN SPU |
| 2057.00044 | 1457776650 | LEHIGH VALLEY MEDICAL SUPPLY |
| 2057.00045 | 1780607929; 1679596811; 1588687727; 1356364491; 1992261382 | LEHIGH VALLEY PHARMACY SERVICES |
| 2057.00046 | 1164400131; 1952954307 | LEHIGH VALLEY REILLY CHILDREN'S HOSPITAL |
| 2057.00047 | 1164400131 | LVHN BREAST HEALTH CENTER |
| 2057.00048 | 1164400131 | LVHN CARDIAC REHABILITATION |
| 2057.00049 | 1164400131 | LVHN IMAGING & BREAST HEALTH SERVICES |
| 2057.00050 | 1164400131 | LVHN MATERNAL FETAL MEDICINE |
| 2057.00051 | 1568941029 | LVHN MOBILE MAMMO |
| 2057.00052 | 1568941029 | LVHN MOBILE MAMMO 2 |
| 2057.00053 | 1164400131 | LVHN PEDIATRIC REHAB SERVICES |
| 2057.00054 | 1164400131 | LVHN REHABILITATION SERVICES |
| 2057.00055 | 1164400131 | LVHN SLEEP DISORDERS CENTER |
| 2058 | 1447772868; 1568459436; et seq. | LEHIGH VALLEY HOSPITAL DICKSON CITY |
| 2059 | 1548322720; 1972667343; 1780748152 | LEHIGH VALLEY HOSPITAL HAZLETON |
| 2060 | 1164400131; 1952954307; et seq | LEHIGH VALLEY HOSPITAL, INC |
| 2061 | 1447772868; 1568459436; et seq. | LEHIGH VALLEY HOSPITAL POCONO |
| 2062 | 1235138405; 1518966753; 1568503449; 1548269632; 1497377501; 1265498299 | LEHIGH VALLEY HOSPITAL SCHUYLKILL |
| 2063 | 1083858666; 1265676852; et seq | LEHIGH VALLEY PHYSICIAN GROUP |
| 2064 | | LEHIGH VALLEY PHYSICIAN HOSPITAL ORGANIZATION, INC |
| 2065 | 1407951676; 1427153600; et seq | M DRUG, LLC |
| 2065.00001 | 1407951676 | NORTHERN LIGHT PHARMACY RIVERSIDE |
| 2065.00002 | 1427153600 | NORTHERN LIGHT PHARMACY WESTGATE |
| 2065.00003 | 1780913111 | NORTHERN LIGHT PHARMACY WHITING HILL |
| 2065.00004 | 1649281155 | NORTHERN LIGHT PHARMACY STATE STREET |
| 2065.00005 | 1811392921 | NORTHERN LIGHT PHARMACY |
| 2065.00006 | 1952856759 | NORTHERN LIGHT PHARMACY FORE RIVER |
| 2065.00007 | 1003586553 | NORTHERN LIGHT PHARMACY PENNY HILL |
| 2065.00008 | 1104528363 | NORTHERN LIGHT PHARMACY DOWNEAST |
| 2066 | 1407951676; 1427153600; et seq | M DRUG, LLC |
| 2066.00001 | 1407951676 | NORTHERN LIGHT PHARMACY RIVERSIDE |
| 2066.00002 | 1427153600 | NORTHERN LIGHT PHARMACY WESTGATE |

**FINAL FACIALLY VALID**
**OPT-OUT LIST**

| List No. | NPI(s) | Class Member Name |
|---|---|---|
| 2066.00003 | 1780913111 | NORTHERN LIGHT PHARMACY WHITING HILL |
| 2066.00004 | 1649281155 | NORTHERN LIGHT PHARMACY STATE STREET |
| 2066.00005 | 1811392921 | NORTHERN LIGHT PHARMACY |
| 2066.00006 | 1952856759 | NORTHERN LIGHT PHARMACY FORE RIVER |
| 2066.00007 | 1003586553 | NORTHERN LIGHT PHARMACY PENNY HILL |
| 2066.00008 | 1104528363 | NORTHERN LIGHT PHARMACY DOWNEAST |
| 2067 | 1215042114; 1245335629; et seq | MAIN LINE HEALTH IMAGING, LP |
| 2068 | 1740249739; 1447204763 | MAINE COAST REGIONAL HEALTH FACILITIES D/B/A NORTHERN LIGHT MAINE COAST |
| 2068.00001 | 1740249739 | MAINE COAST REGIONAL HEALTH FACILITIES DBA NORTHERN LIGHT MAINE COAST HOSPITAL |
| 2068.00002 | 1447204763 | MAINE COAST REGIONAL HEALTH FACILITIES DBA NORTHERN LIGHT MAINE COAST HOSPITAL SWIR |
| 2069 | 1669171740, et. seq. | MEDICAL UNIVERSITY HOSPITAL AUTHORITY |
| 2069.00001 | 1669171740 | MUSC HEALTH ORANGEBURG |
| 2069.00002 | 1033120837 | MUSC MEDICAL CENTER |
| 2069.00003 | 1073605879 | MUSC MEDICAL CENTER |
| 2069.00004 | 1154020147 | MUSC MEDICAL CENTER |
| 2069.00005 | 1659101277 | MUSC MEDICAL CENTER |
| 2069.00006 | 1659435840 | MUSC MEDICAL CENTER |
| 2069.00007 | 1710683354 | MUSC MEDICAL CENTER |
| 2069.00008 | 1770280299 | MUSC MEDICAL CENTER |
| 2069.00009 | 1841914298 | MUSC BLACK RIVER MEDICAL CENTER |
| 2069.00010 | 1437622933 | MUSC CHESTER MEDICAL CENTER |
| 2069.00011 | 1184197683 | MUSC FLORENCE MEDICAL CENTER |
| 2069.00012 | 1184197683 | MUSC FLORENCE MEDICAL CENTER |
| 2069.00013 | 1316410822 | MUSC HEALTH CHESTER NURSING CENTER |
| 2069.00014 | 1699248195 | MUSC HEALTH FLORENCE MEDICAL CENTER - CEDAR TOWER |
| 2069.00015 | 1255804753 | MUSC HEALTH LANCASTER MEDICAL CENTER |
| 2069.00016 | 1780157297 | MUSC HEALTH LANCASTER NURSING CENTER |
| 2069.00017 | 1144793654 | MUSC HEALTH LANCASTER REHABILITATION CENTER |
| 2069.00018 | 1962975466 | MUSC HEALTH MARION MEDICAL CENTER |
| 2069.00019 | 1508339011 | MUSC HEALTH MULLINS NURSING CENTER |
| 2069.00020 | 1700359205 | MUSC LANCASTER MEDICAL CENTER |
| 2069.00021 | 1700359205 | MUSC LANCASTER MEDICAL CENTER |
| 2069.00022 | 1700359205 | MUSC LANCASTER MEDICAL CENTER |
| 2069.00023 | 1447723945 | MUSC MARION MEDICAL CENTER |
| 2069.00024 | 1285200105 | MUSC COLUMBIA MEDICAL CENTER |
| 2069.00025 | 1558937474 | MUSC COLUMBIA MEDICAL CENTER |
| 2069.00026 | 1013587393 | MUSC HEALTH AT HOME LUGOFF |
| 2069.00027 | 1285200105 | MUSC HEALTH COLUMBIA MEDICAL CENTER NORTHEAST |
| 2069.00028 | 1558931832 | MUSC HEALTH HOSPICE KERSHAW |
| 2069.00029 | 1306416680 | MUSC HEALTH SENIOR RETREAT |
| 2069.00030 | 1487220307 | MUSC KERSHAW MEDICAL CENTER |
| 2069.00031 | 1487220307 | MUSC KERSHAW MEDICAL CENTER |
| 2069.00032 | 1033120837 | MUSC MEDICAL CENTER |
| 2069.00033 | 1073605879 | MUSC MEDICAL CENTER |
| 2069.00034 | 1154020147 | MUSC MEDICAL CENTER |
| 2069.00035 | 1659101277 | MUSC MEDICAL CENTER |
| 2069.00036 | 1659435840 | MUSC MEDICAL CENTER |
| 2069.00037 | 1710683354 | MUSC MEDICAL CENTER |
| 2069.00038 | 1770280299 | MUSC MEDICAL CENTER |
| 2069.00039 | 1841914298 | MUSC BLACK RIVER MEDICAL CENTER |
| 2069.00040 | 1437622933 | MUSC CHESTER MEDICAL CENTER |
| 2069.00041 | 1184197683 | MUSC FLORENCE MEDICAL CENTER |
| 2069.00042 | 1184197683 | MUSC FLORENCE MEDICAL CENTER |
| 2069.00043 | 1316410822 | MUSC HEALTH CHESTER NURSING CENTER |
| 2069.00044 | 1699248195 | MUSC HEALTH FLORENCE MEDICAL CENTER - CEDAR TOWER |
| 2069.00045 | 1255804753 | MUSC HEALTH LANCASTER MEDICAL CENTER |
| 2069.00046 | 1780157297 | MUSC HEALTH LANCASTER NURSING CENTER |
| 2069.00047 | 1144793654 | MUSC HEALTH LANCASTER REHABILITATION CENTER |
| 2069.00048 | 1962975466 | MUSC HEALTH MARION MEDICAL CENTER |
| 2069.00049 | 1508339011 | MUSC HEALTH MULLINS NURSING CENTER |
| 2069.00050 | 1700359205 | MUSC LANCASTER MEDICAL CENTER |
| 2069.00051 | 1700359205 | MUSC LANCASTER MEDICAL CENTER |
| 2069.00052 | 1700359205 | MUSC LANCASTER MEDICAL CENTER |
| 2069.00053 | 1447723945 | MUSC MARION MEDICAL CENTER |

**FINAL FACIALLY VALID**
**OPT-OUT LIST**

| List No. | NPI(s) | Class Member Name |
|---|---|---|
| 2069.00054 | 1285200105 | MUSC COLUMBIA MEDICAL CENTER |
| 2069.00055 | 1558937474 | MUSC COLUMBIA MEDICAL CENTER |
| 2069.00056 | 1013587393 | MUSC HEALTH AT HOME LUGOFF |
| 2069.00057 | 1285200105 | MUSC HEALTH COLUMBIA MEDICAL CENTER NORTHEAST |
| 2069.00058 | 1558931832 | MUSC HEALTH HOSPICE KERSHAW |
| 2069.00059 | 1306416680 | MUSC HEALTH SENIOR RETREAT |
| 2069.00060 | 1487220307 | MUSC KERSHAW MEDICAL CENTER |
| 2069.00061 | 1487220307 | MUSC KERSHAW MEDICAL CENTER |
| 2069.00062 | 1043837669 | MUSC HEALTH PRIMARY CARE MULLINS |
| 2069.00063 | 1043837669 | MUSC HEALTH PRIMARY CARE MULLINS |
| 2069.00064 | 1043837669 | MUSC HEALTH PRIMARY CARE MULLINS |
| 2069.00065 | 1043837669 | MUSC HEALTH PRIMARY CARE MULLINS |
| 2069.00066 | 1063149748 | MUSC HEALTH PRIMARY CARE RON MCNAIR BLVD |
| 2069.00067 | 1134746555 | MUSC HEALTH PRIMARY CARE MARION |
| 2069.00068 | 1285251603 | MUSC CHILDREN'S HEALTH PEDIATRICS MARION MEDICAL PARK |
| 2069.00069 | 1417684192 | MUSC HEALTH PRIMARY CARE GREAT FALLS |
| 2069.00070 | 1457950222 | MUSC HEALTH EXPRESS CARE LAKE CITY |
| 2069.00071 | 1538778048 | MUSC HEALTH PRIMARY CARE RICHBURG |
| 2069.00072 | 1669081162 | MUSC HEALTH PRIMARY & SPECIALTY CARE LANCASTER |
| 2069.00073 | 1770219412 | MUSC HEALTH PRIMARY CARE THURGOOD MARSHALL |
| 2069.00074 | 1780293290 | MUSC HEALTH PRIMARY CARE LAKE CITV |
| 2069.00075 | 1790394203 | MUSC HEALTH LOWRY'S PRIMARV CARE CHESTER |
| 2069.00076 | 1952911463 | MUSC HEALTH CHILDREN'S HEALTH PEDIATRICS CHESTER |
| 2069.00077 | 1043837669 | MUSC HEALTH PRIMARY CARE MULLINS |
| 2069.00078 | 1063149748 | MUSC HEALTH PRIMARY CARE RON MCNAIR BLVD |
| 2069.00079 | 1134746555 | MUSC HEALTH PRIMARY CARE MARION |
| 2069.00080 | 1285251603 | MUSC CHILDREN'S HEALTH PEDIATRICS MARION MEDICAL PARK |
| 2069.00081 | 1417684192 | MUSC HEALTH PRIMARY CARE GREAT FALLS |
| 2069.00082 | 1457950222 | MUSC HEALTH EXPRESS CARE LAKE CITV |
| 2069.00083 | 1538778048 | MUSC HEALTH PRIMARY CARE RICHBURG |
| 2069.00084 | 1669081162 | MUSC HEALTH PRIMARY & SPECIALTY CARE LANCASTER |
| 2069.00085 | 1770219412 | MUSC HEALTH PRIMARY CARE THURGOOD MARSHALL |
| 2069.00086 | 1780293290 | MUSC HEALTH PRIMARY CARE LAKE CITV |
| 2069.00087 | 1790394203 | MUSC HEALTH LOWRY'S PRIMARV CARE CHESTER |
| 2069.00088 | 1952911463 | MUSC HEALTH CHILDREN'S HEALTH PEDIATRICS CHESTER |
| 2070 | 1376000109 | MEDICAL UNIVERSITY HOSPITAL AUTHORITY IMAGING |
| 2071 | 1679664353; 1952517161; 1194026153 | MEDICAL UNIVERSITY OF SOUTH CAROLINA |
| 2072 | 1629078712; 1396496378; et seq | MERCY HOSPITAL |
| 2072.00001 | 1629078712 | MERCY HOSPITAL DBA NORTHERN LIGHT MERCY HOSPITAL |
| 2072.00002 | 1396496378 | MERCY HOSPITAL DBA NORTHERN LIGHT MERCY HEATH CENTER |
| 2073 | 1063283109 | MONROE ENDOSCOPY CENTER, LLC |
| 2074 | 1548849482 | MUSC AFFILIATED PHYSICIANS |
| 2075 | 1841878006; 1992383145; 1730810359; et seq | MUSC COMMUNITY PHYSICIANS |
| 2075.00001 | 1841878006 | MUSC COMMUNITY PHYSICIANS |
| 2075.00002 | 1992383145 | MUSC COMMUNITY PHYSICIANS |
| 2075.00003 | 1730810359 | MUSC COMMUNITY PHYSICIANS |
| 2075.00004 | 1841878006 | MUSC COMMUNITY PHYSICIANS |
| 2075.00005 | 1992383145 | MUSC COMMUNITY PHYSICIANS |
| 2075.00006 | 1730810359 | MUSC COMMUNITY PHYSICIANS |
| 2075.00007 | 1841878006 | MUSC COMMUNITY PHYSICIANS |
| 2075.00008 | 1992383145 | MUSC COMMUNITY PHYSICIANS |
| 2075.00009 | 1730810359 | MUSC COMMUNITY PHYSICIANS |
| 2075.00010 | 1841878006 | MUSC COMMUNITY PHYSICIANS |
| 2075.00011 | 1841878006 | MUSC COMMUNITY PHYSICIANS |
| 2075.00012 | 1841878006 | MUSC COMMUNITY PHYSICIANS |
| 2075.00013 | 1841878006 | MUSC COMMUNITY PHYSICIANS |
| 2075.00014 | 1841878006 | MUSC COMMUNITY PHYSICIANS |
| 2075.00015 | 1841878006 | MUSC COMMUNITY PHYSICIANS |
| 2075.00016 | 1841878006 | MUSC COMMUNITY PHYSICIANS |
| 2075.00017 | 1841878006 | MUSC COMMUNITY PHYSICIANS |
| 2075.00018 | 1841878006 | MUSC COMMUNITY PHYSICIANS |
| 2075.00019 | 1841878006 | MUSC COMMUNITY PHYSICIANS |
| 2075.00020 | 1841878006 | MUSC COMMUNITY PHYSICIANS |
| 2075.00021 | 1841878006 | MUSC COMMUNITY PHYSICIANS |

**FINAL FACIALLY VALID**
**OPT-OUT LIST**

| List No. | NPI(s) | Class Member Name |
|---|---|---|
| 2075.00022 | 1841878006 | MUSC COMMUNITY PHYSICIANS |
| 2075.00023 | 1841878006 | MUSC COMMUNITY PHYSICIANS |
| 2075.00024 | 1841878006 | MUSC COMMUNITY PHYSICIANS |
| 2075.00025 | 1841878006 | MUSC COMMUNITY PHYSICIANS |
| 2075.00026 | 1841878006 | MUSC COMMUNITY PHYSICIANS |
| 2075.00027 | 1841878006 | MUSC COMMUNITY PHYSICIANS |
| 2075.00028 | 1841878006 | MUSC COMMUNITY PHYSICIANS |
| 2075.00029 | 1841878006 | MUSC COMMUNITY PHYSICIANS |
| 2075.00030 | 1841878006 | MUSC COMMUNITY PHYSICIANS |
| 2075.00031 | 1841878006 | MUSC COMMUNITY PHYSICIANS |
| 2075.00032 | 1841878006 | MUSC COMMUNITY PHYSICIANS |
| 2075.00033 | 1043916448 | MUSC HEALTH PRIMARY CARE BRANCHVILLE |
| 2075.00034 | 1063118461 | MUSC HEALTH PRIMARY CARE ST. MATTHEWS |
| 2075.00035 | 1225735772 | MUSC HEALTH PIRMARY CARE BOWMAN |
| 2075.00036 | 1285330688 | MUSC HEALTH PIRMARY CARE CAROLINA AVENUE |
| 2075.00037 | 1508562901 | MUSC HEALTH PIRMARY CARE HOLLV HILL |
| 2075.00038 | 1568169191 | MUSC HEALTH PRIMARY CARE VILLAGE PARK |
| 2075.00039 | 1720784127 | MUSC HEALTH PRIMARY CARE BAMBERG |
| 2075.00040 | 1932805330 | MUSE WOMEN'S HEALTH ORANGEBURG |
| 2076 | 1265973051 | MUSC HEALTH PARTNERS |
| 2077 | 1508400920 | NAZARETH ENDOSCOPY CENTER, LLC |
| 2078 | 1881144889 | NGMC BARROW LLC |
| 2079 | 1083174973 | NGMC LUMPKIN LLC |
| 2080 | 1427055821 | NORTHEAST GEORGIA MEDICAL CENTER, INC |
| 2081 | 1427055821; 1457388571; et seq | NORTHEAST GEORGIA MEDICAL CENTER, INC |
| 2082 | 1891745212 | NORTHEAST GEORGIA PHYSICIANS GROUP, INC |
| 2083 | 1790875037 | NORTHEAST GEORGIA PHYSICIANS GROUP - URGENT CARE, LLC |
| 2084 | 1174017941 | NORTHERN LIGHT MEDICAL TRANSPORT |
| 2085 | 1740981430 | NORTHEAST GEORGIA MEDICAL CENTER HABERSHAM LLC |
| 2086 | 1891888657; 155831913; 1548463623; et seq | MRH CORP D/B/A NORTHERN LIGHT MAYO HOSPITAL |
| 2086.00001 | 1891888657 | MRH CORP. DBA NORTHERN LIGHT PRIMARY CARE CORINTH |
| 2086.00002 | 1558319103 | MRH CORP. DBA NORTHERN LIGHT MAYO HOSPITAL |
| 2086.00003 | 1548463623 | MRH CORP. DBA NORTHERN LIGHT MAYO HOSPITAL SWING |
| 2086.00004 | 1548382328 | MRH CORP. DBA NORTHERN LIGHT PRIMARY CARE DOVER-FOXCROFT |
| 2086.00005 | 1174645931 | MRH CORP. DBA NORTHERN LIGHT INTERNAL MEDICINE DEXTER |
| 2086.00006 | 1033231154 | MRH CORP. DBA NORTHERN LIGHT PRIMARY CARE - MILO |
| 2087 | 1063505949; 1033306279; 1518207216; 1740562875; 1558776997 | ONSLOW AMBULATORY SERVICES, INC |
| 2087.00001 | 1063505949 | ONSLOW INTERNAL MEDICINE & PRIMARV CARE |
| 2087.00002 | 1033306279 | CENTRAL COAST DENNATOLOGY |
| 2087.00003 | 1518207216 | ONSLOW PULMONOLOGY ASSOCIATES |
| 2087.00004 | 1740562875 | ONSLOW EAR, NOSE, & THROAT |
| 2087.00005 | 1558776997 | ONSLOW SURGICAL CLINIC |
| 2088 | | ONSLOW COUNTY HOSPITAL AUTHORITY |
| 2089 | 1679535496 | ONSLOW MEMORIAL HOSPITAL |
| 2090 | 1265435176 | POCONO AMBULATORY SURGERY CENTER, LTD |
| 2091 | 1669459855 | PROFESSIONAL ORTHOPAEDIC ASSOCIATES |
| 2092 | 1003878539; et seq. | REGENTS OF THE UNIVERSITY OF MICHIGAN |
| 2092.00001 | 1003878539 | UNIVERSITY OF MICHIGAN HOSPITAL |
| 2092.00002 | 1063465607 | MI VISITING NURSES |
| 2092.00003 | 1083882476 | OPTICAL PROSTHETIC |
| 2092.00004 | 1083882708 | OP&P TAUBMAN AND UH |
| 2092.00005 | 1124506712 | BCSC SPECIALTY PHARMACY |
| 2092.00006 | 1144613571 | O&P NORTHVILLE |
| 2092.00007 | 1144711516 | BRIGHTON CENTER FOR SPECIALTY CARE |
| 2092.00008 | 1184102774 | O&P BRIGHTON |
| 2092.00009 | 1326096629 | HOME MED |
| 2092.00010 | 1356434658 | ASC LIVONIA CENTER FOR SPECIALTY CARE |
| 2092.00011 | 1396128864 | EAA SPECIALTY PHARMACY |
| 2092.00012 | 1457313785 | O&P S. INDUSTRIAL |
| 2092.00013 | 1477025880 | O&P S. MAIN |
| 2092.00014 | 1518918069 | WHEELCHAIR SEATING |
| 2092.00015 | 1588047054 | TC SPECIALTY PHARMACY |
| 2092.00016 | 1629540992 | O&P DOMINO'S FARMS MEDSPORT |
| 2092.00017 | 1790748333 | HOSPITAL INPT PSYCH FACILITY |

**FINAL FACIALLY VALID**

**OPT-OUT LIST**

| List No. | NPI(s) | Class Member Name |
|---|---|---|
| 2092.00018 | 1801933254 | ASCEAA |
| 2092.00019 | 1891757944 | HOSPITAL INPT REHAP FACILITY |
| 2092.00020 | 1952181919 | DEXTER SPECIALTY PHARMACY |
| 2092.00021 | 1003848144 | UNIVERSITY OF MICHIGAN HEALTH |
| 2092.00022 | 1003878539 | UNIVERSITY OF MICHIGAN HEALTH |
| 2092.00023 | 1013352046 | UNIVERSITY OF MICHIGAN HEALTH |
| 2092.00024 | 1013935733 | UNIVERSITY OF MICHIGAN HEALTH |
| 2092.00025 | 1023043296 | UNIVERSITY OF MICHIGAN HEALTH |
| 2092.00026 | 1033133525 | UNIVERSITY OF MICHIGAN HEALTH |
| 2092.00027 | 1033143623 | UNIVERSITY OF MICHIGAN HEALTH |
| 2092.00028 | 1033524335 | UNIVERSITY OF MICHIGAN HEALTH |
| 2092.00029 | 1053343004 | UNIVERSITY OF MICHIGAN HEALTH |
| 2092.00030 | 1083648885 | UNIVERSITY OF MICHIGAN HEALTH |
| 2092.00031 | 1083649354 | UNIVERSITY OF MICHIGAN HEALTH |
| 2092.00032 | 1093101776 | UNIVERSITY OF MICHIGAN HEALTH |
| 2092.00033 | 1093767766 | UNIVERSITY OF MICHIGAN HEALTH |
| 2092.00034 | 1104858232 | UNIVERSITY OF MICHIGAN HEALTH |
| 2092.00035 | 1114950656 | UNIVERSITY OF MICHIGAN HEALTH |
| 2092.00036 | 1144535998 | UNIVERSITY OF MICHIGAN HEALTH |
| 2092.00037 | 1164452025 | UNIVERSITY OF MICHIGAN HEALTH |
| 2092.00038 | 1174809826 | UNIVERSITY OF MICHIGAN HEALTH |
| 2092.00039 | 1184659559 | UNIVERSITY OF MICHIGAN HEALTH |
| 2092.00040 | 1194750026 | UNIVERSITY OF MICHIGAN HEALTH |
| 2092.00041 | 1205868353 | UNIVERSITY OF MICHIGAN HEALTH |
| 2092.00042 | 1225053895 | UNIVERSITY OF MICHIGAN HEALTH |
| 2092.00043 | 1225063613 | UNIVERSITY OF MICHIGAN HEALTH |
| 2092.00044 | 1225290349 | UNIVERSITY OF MICHIGAN HEALTH |
| 2092.00045 | 1245264118 | UNIVERSITY OF MICHIGAN HEALTH |
| 2092.00046 | 1245283993 | UNIVERSITY OF MICHIGAN HEALTH |
| 2092.00047 | 1245533918 | UNIVERSITY OF MICHIGAN HEALTH |
| 2092.00048 | 1255356903 | UNIVERSITY OF MICHIGAN HEALTH |
| 2092.00049 | 1255365086 | UNIVERSITY OF MICHIGAN HEALTH |
| 2092.00050 | 1255365862 | UNIVERSITY OF MICHIGAN HEALTH |
| 2092.00051 | 1265758684 | UNIVERSITY OF MICHIGAN HEALTH |
| 2092.00052 | 1275565657 | UNIVERSITY OF MICHIGAN HEALTH |
| 2092.00053 | 1285659045 | UNIVERSITY OF MICHIGAN HEALTH |
| 2092.00054 | 1326307489 | UNIVERSITY OF MICHIGAN HEALTH |
| 2092.00055 | 1346274933 | UNIVERSITY OF MICHIGAN HEALTH |
| 2092.00056 | 1356366868 | UNIVERSITY OF MICHIGAN HEALTH |
| 2092.00057 | 1366472326 | UNIVERSITY OF MICHIGAN HEALTH |
| 2092.00058 | 1366476012 | UNIVERSITY OF MICHIGAN HEALTH |
| 2092.00059 | 1437184884 | UNIVERSITY OF MICHIGAN HEALTH |
| 2092.00060 | 1447275102 | UNIVERSITY OF MICHIGAN HEALTH |
| 2092.00061 | 1457378036 | UNIVERSITY OF MICHIGAN HEALTH |
| 2092.00062 | 1457384067 | UNIVERSITY OF MICHIGAN HEALTH |
| 2092.00063 | 1457823577 | UNIVERSITY OF MICHIGAN HEALTH |
| 2092.00064 | 1467487694 | UNIVERSITY OF MICHIGAN HEALTH |
| 2092.00065 | 1487689766 | UNIVERSITY OF MICHIGAN HEALTH |
| 2092.00066 | 1497295489 | UNIVERSITY OF MICHIGAN HEALTH |
| 2092.00067 | 1508890468 | UNIVERSITY OF MICHIGAN HEALTH |
| 2092.00068 | 1508898644 | UNIVERSITY OF MICHIGAN HEALTH |
| 2092.00069 | 1518991413 | UNIVERSITY OF MICHIGAN HEALTH |
| 2092.00070 | 1528010428 | UNIVERSITY OF MICHIGAN HEALTH |
| 2092.00071 | 1528083268 | UNIVERSITY OF MICHIGAN HEALTH |
| 2092.00072 | 1528097128 | UNIVERSITY OF MICHIGAN HEALTH |
| 2092.00073 | 1548662745 | UNIVERSITY OF MICHIGAN HEALTH |
| 2092.00074 | 1568487130 | UNIVERSITY OF MICHIGAN HEALTH |
| 2092.00075 | 1568495299 | UNIVERSITY OF MICHIGAN HEALTH |
| 2092.00076 | 1609192020 | UNIVERSITY OF MICHIGAN HEALTH |
| 2092.00077 | 1609800507 | UNIVERSITY OF MICHIGAN HEALTH |
| 2092.00078 | 1619902095 | UNIVERSITY OF MICHIGAN HEALTH |
| 2092.00079 | 1619992351 | UNIVERSITY OF MICHIGAN HEALTH |
| 2092.00080 | 1629001169 | UNIVERSITY OF MICHIGAN HEALTH |
| 2092.00081 | 1639104854 | UNIVERSITY OF MICHIGAN HEALTH |
| 2092.00082 | 1639121536 | UNIVERSITY OF MICHIGAN HEALTH |

**FINAL FACIALLY VALID**
**OPT-OUT LIST**

| List No. | NPI(s) | Class Member Name |
|---|---|---|
| 2092.00083 | 1649204256 | UNIVERSITY OF MICHIGAN HEALTH |
| 2092.00084 | 1659305514 | UNIVERSITY OF MICHIGAN HEALTH |
| 2092.00085 | 1659306702 | UNIVERSITY OF MICHIGAN HEALTH |
| 2092.00086 | 1659501914 | UNIVERSITY OF MICHIGAN HEALTH |
| 2092.00087 | 1669402848 | UNIVERSITY OF MICHIGAN HEALTH |
| 2092.00088 | 1669728093 | UNIVERSITY OF MICHIGAN HEALTH |
| 2092.00089 | 1679508873 | UNIVERSITY OF MICHIGAN HEALTH |
| 2092.00090 | 1689609448 | UNIVERSITY OF MICHIGAN HEALTH |
| 2092.00091 | 1689609729 | UNIVERSITY OF MICHIGAN HEALTH |
| 2092.00092 | 1700816881 | UNIVERSITY OF MICHIGAN HEALTH |
| 2092.00093 | 1740210608 | UNIVERSITY OF MICHIGAN HEALTH |
| 2092.00094 | 1740417856 | UNIVERSITY OF MICHIGAN HEALTH |
| 2092.00095 | 1740642479 | UNIVERSITY OF MICHIGAN HEALTH |
| 2092.00096 | 1750606083 | UNIVERSITY OF MICHIGAN HEALTH |
| 2092.00097 | 1760414726 | UNIVERSITY OF MICHIGAN HEALTH |
| 2092.00098 | 1770508350 | UNIVERSITY OF MICHIGAN HEALTH |
| 2092.00099 | 1770518839 | UNIVERSITY OF MICHIGAN HEALTH |
| 2092.00100 | 1770518953 | UNIVERSITY OF MICHIGAN HEALTH |
| 2092.00101 | 1790719532 | UNIVERSITY OF MICHIGAN HEALTH |
| 2092.00102 | 1801827639 | UNIVERSITY OF MICHIGAN HEALTH |
| 2092.00103 | 1811922974 | UNIVERSITY OF MICHIGAN HEALTH |
| 2092.00104 | 1811928641 | UNIVERSITY OF MICHIGAN HEALTH |
| 2092.00105 | 1821020975 | UNIVERSITY OF MICHIGAN HEALTH |
| 2092.00106 | 1831129915 | UNIVERSITY OF MICHIGAN HEALTH |
| 2092.00107 | 1851326078 | UNIVERSITY OF MICHIGAN HEALTH |
| 2092.00108 | 1851682504 | UNIVERSITY OF MICHIGAN HEALTH |
| 2092.00109 | 1851713457 | UNIVERSITY OF MICHIGAN HEALTH |
| 2092.00110 | 1871528026 | UNIVERSITY OF MICHIGAN HEALTH |
| 2092.00111 | 1881626265 | UNIVERSITY OF MICHIGAN HEALTH |
| 2092.00112 | 1891205969 | UNIVERSITY OF MICHIGAN HEALTH |
| 2092.00113 | 1902821572 | UNIVERSITY OF MICHIGAN HEALTH |
| 2092.00114 | 1942235163 | UNIVERSITY OF MICHIGAN HEALTH |
| 2092.00115 | 1952331936 | UNIVERSITY OF MICHIGAN HEALTH |
| 2092.00116 | 1962432963 | UNIVERSITY OF MICHIGAN HEALTH |
| 2092.00117 | 1992081640 | UNIVERSITY OF MICHIGAN HEALTH |
| 2092.00118 | 1427229095 | REGENTS OF THE UNIVERSITY OF MICHIGAN-PSYCHOLOGICAL CLINIC |
| 2092.00119 | 1952326837 | REGENTS OF THE UNIVERSITY OF MICHIGAN - CENTER FOR THE CHILD AND FAMILY |
| 2092.00120 | 1265651057 | REGENTS OF THE UNIVERSITY OF MICHIGAN - UHS-UNIVERSITY HEALTH SERVICE |
| 2092.00121 | 1417072612 | REGENTS OF THE UNIVERSITY OF MICHIGAN-SCHOOL OF DENTISTRY COMMUNITY CENTRAL CENTER |
| 2092.00122 | 1124143300 | REGENTS OF THE UNIVERSITY OF MICHIGAN-SCHOOL OF DENTISTRY COMMUNITY CENTRAL CENTER |
| 2092.00123 | 1912152430 | REGENTS OF THE UNIVERSITY OF MICHIGAN-SCHOOL OF DENTISTRY COMMUNITY CENTRAL CENTER |
| 2092.00124 | 1386899805 | REGENTS OF THE UNIVERSITY OF MICHIGAN-SCHOOL OF DENTISTRY DENTAL FACULTY ASSOCIATES |
| 2092.00125 | 1932279882 | REGENTS OF THE UNIVERSITY OF MICHIGAN-SCHOOL OF DENTISTRY DENTAL FACULTY ASSOCIATES |
| 2093 | 1316174782 | RIDDLE SURGICAL CENTER, LLC |
| 2094 | 1912068701 | Sara Bachman |
| 2095 | 1588603567 | SCHUYLKILL HEALTH SYSTEM MEDICAL GROUP, INC |
| 2095.00001 | 1588603567 | LVPG - SCHUYLKILL |
| 2095.00002 | 1588603567 | LVPG BARIATRIC MEDICINE - LAUREL BLVD |
| 2095.00003 | 1588603567 | LVPG CARDIOLOGY - CLAUDE A LORD BLVD |
| 2095.00004 | 1588603567 | LVPG CARDIOLOGY - LAUREL BLVD |
| 2095.00005 | 1588603567 | LVPG CONCUSSION AND HEAD TRAUMA- TUNNEL ROAD |
| 2095.00006 | 1588603567 | LVPG DIABETES AND METABOLISM CENTER - LAUREL BLVD |
| 2095.00007 | 1588603567 | LVPG ENDOCRINOLOGY - LAUREL BLVD |
| 2095.00008 | 1588603567 | LVPG EXPRESSCARE - POTTSVILLE |
| 2095.00009 | 1063073823 | LVPG EXPRESSCARE - SCHUYLKILL |
| 2095.00010 | 1588603567 | LVPG FAMILY MEDICINE - FRACKVILLE |
| 2095.00011 | 1588603567 | LVPG FAMILY MEDICINE - PINE GROVE |
| 2095.00012 | 1588603567 | LVPG FAMILY MEDICINE - SCHUYLKILL MEDICAL PLAZA |
| 2095.00013 | 1588603567 | LVPG FAMILY MEDICINE - ST. CLAIR |
| 2095.00014 | 1588603567 | LVPG GENERAL SURGERY - MAUCH CHUNK |
| 2095.00015 | 1588603567 | LVPG GENERAL SURGERY - TUNNEL ROAD |

**FINAL FACIALLY VALID**
**OPT-OUT LIST**

| List No. | NPI(s) | Class Member Name |
|---|---|---|
| 2095.00016 | 1588603567 | LVPG GYNECOLOGY - FRACKVILLE |
| 2095.00017 | 1588603567 | LVPG GYNECOLOGY - SCHUYLKILL MANOR ROAD |
| 2095.00018 | 1588603567 | LVPG HEMATOLOGY ONCOLOGY - E. NORWEGIAN ST |
| 2095.00019 | 1588603567 | LVPG INTERNAL MEDICINE - CLAUDE A. LORD BLVD. |
| 2095.00020 | 1588603567 | LVPG INTERNAL MEDICINE - CRESSONA |
| 2095.00021 | 1588603567 | LVPG INTERNAL MEDICINE - LAUREL BLVD. |
| 2095.00022 | 1588603567 | LVPG INTERNAL MEDICINE - ORWIGSBURG |
| 2095.00023 | 1588603567 | LVPG INTERNAL MEDICINE - ORWIGSBURG |
| 2095.00024 | 1588603567 | LVPG NEUROLOGY - LAUREL BLVD |
| 2095.00025 | 1588603567 | LVPG NEUROSURGERY - POTTSVILLE |
| 2095.00026 | 1588603567 | LVPG OBSTETRICS AND GYNECOLOGY - CLAREMONT AVE |
| 2095.00027 | 1588603567 | LVPG OBSTETRICS AND GYNECOLOGY - CLAREMONT AVENUE |
| 2095.00028 | 1588603567 | LVPG OBSTETRICS AND GYNECOLOGY - ORWIGSBURG |
| 2095.00029 | 1588603567 | LVPG OBSTETRICS AND GYNECOLOGY - RED HORSE RD |
| 2095.00030 | 1588603567 | LVPG ORTHOPEDICS - SCHUYLKILL MANOR |
| 2095.00031 | 1588603567 | LVPG ORTHOPEDICS AND SPORTS MEDICINE - MAUCH CHUNK STREET |
| 2095.00032 | 1588603567 | LVPG PAIN SPECIALISTS - LAUREL BLVD |
| 2095.00033 | 1588603567 | LVPG PEDIATRIC HOSPITALISTS - SCHUYLKILL |
| 2095.00034 | 1588603567 | LVPG PEDIATRIC PHYSIATRY - LAUREL BLVD |
| 2095.00035 | 1588603567 | LVPG PHYSIATRY - LAUREL BLVD |
| 2095.00036 | 1588603567 | LVPG PHYSIATRY - SCHUYLKILL |
| 2095.00037 | 1588603567 | LVPG PHYSICAL REHABILITATION - SCHUYLKILL |
| 2095.00038 | 1588603567 | LVPG PODIATRY - MAUCH CHUNK |
| 2095.00039 | 1588603567 | LVPG PULMONARY & CRITICAL CARE - LAUREL BLVD |
| 2095.00040 | 1588603567 | LVPG RHEUMATOLOGY - LAUREL BLVD |
| 2095.00041 | 1588603567 | LVPG SURGICAL ONCOLOGY - SCHUYLKILL |
| 2095.00042 | 1588603567 | LVPG UROLOGY - LAUREL BLVD |
| 2095.00043 | 1588603567 | LVPG VASCULAR SURGERY - SCHUYLKILL |
| 2096 | 1417078304 | Scott Russell |
| 2097 | 1457461477; 1295367803; et seq | Sebasticook Valley Health |
| 2097.00001 | 1457461477 | SEBASTICOOK VALLEY HEALTH DBA NORTHERN LIGHT SEBASTICOOK VALLEY HEALTH |
| 2097.00002 | 1295367803 | SEBASTICOOK VALLEY HEALTH DBA NORTHERN LIGHT PRIMARY CARE - NEWPORT |
| 2097.00003 | 1063617744 | SEBASTICOOK VALLEY HEALTH DBA NORTHERN LIGHT PRIMARY CARE - PITTSFIELD |
| 2097.00004 | 1013176544 | SEBASTICOOK VALLEY HEALTH DBA NORTHERN LIGHT SEBASTICOOK VALLEY HEALTH |
| 2098 | 1396858999; 1396864336; et seq | THE AROOSTOOK MEDICAL CENTER |
| 2098.00001 | 1396858999 | THE AROOSTOOK MEDICAL CENTER DBA NORTHERN LIGHT AR GOULD HOSPITAL |
| 2098.00002 | 1396864336 | THE AROOSTOOK MEDICAL CENTER DBA NORTHERN LIGHT CONTINUING CARE, MARS HILL |
| 2098.00003 | 1982723037 | THE AROOSTOOK MEDICAL CENTER DBA NORTHERN LIGHT DIALYSIS |
| 2098.00004 | 1265551212 | NORTHERN LIGHT ACUTE REHABILITATION DBA NORTHERN LIGHT ACUTE REHABILITATION |
| 2098.00005 | 1255791026 | THE AROOSTOOK MEDICAL CENTER DBA NORTHERN LIGHT AR GOULD HOSPITAL SWING |
| 2099 | 1023272853; 1023057809 | THE BLUE HILL MEMORIAL HOSPITAL |
| 2099.00001 | 1023272853 | THE BLUE HILL MEMORIAL HOSPITAL DBA NORTHERN LIGHT BLUE HILL HOSPITAL SWING |
| 2099.00002 | 1023057809 | THE BLUE HILL MEMORIAL HOSPITAL DBA NORTHERN LIGHT BLUE HILL HOSPITAL |
| 2100 | 1457399719 | Traci Coffman |
| 2101 | 1003967050; et seq. | UNIVERSITY MEDICAL ASSOCIATES OF MUSC |
| 2101.00001 | 1003967050 | UNIVERSITY MEDICAL ASSOCIATES OF MUSC D/B/A MUSC PHYSICIANS |
| 2101.00002 | 1013934629 | UNIVERSITY MEDICAL ASSOCIATES OF MUSC D/B/A MUSC PHYSICIANS |
| 2101.00003 | 1043241110 | UNIVERSITY MEDICAL ASSOCIATES OF MUSC D/B/A MUSC PHYSICIANS |
| 2101.00004 | 1043241110 | UNIVERSITY MEDICAL ASSOCIATES OF MUSC D/B/A MUSC PHYSICIANS |
| 2101.00005 | 1043361090 | UNIVERSITY MEDICAL ASSOCIATES OF MUSC D/B/A MUSC PHYSICIANS |
| 2101.00006 | 1043463987 | UNIVERSITY MEDICAL ASSOCIATES OF MUSC D/B/A MUSC PHYSICIANS |
| 2101.00007 | 1043463995 | UNIVERSITY MEDICAL ASSOCIATES OF MUSC D/B/A MUSC PHYSICIANS |
| 2101.00008 | 1053564963 | UNIVERSITY MEDICAL ASSOCIATES OF MUSC D/B/A MUSC PHYSICIANS |
| 2101.00009 | 1053564997 | UNIVERSITY MEDICAL ASSOCIATES OF MUSC D/B/A MUSC PHYSICIANS |
| 2101.00010 | 1083765044 | UNIVERSITY MEDICAL ASSOCIATES OF MUSC D/B/A MUSC PHYSICIANS |
| 2101.00011 | 1104078393 | UNIVERSITY MEDICAL ASSOCIATES OF MUSC D/B/A MUSC PHYSICIANS |
| 2101.00012 | 1104843713 | UNIVERSITY MEDICAL ASSOCIATES OF MUSC D/B/A MUSC PHYSICIANS |
| 2101.00013 | 1104977164 | UNIVERSITY MEDICAL ASSOCIATES OF MUSC D/B/A MUSC PHYSICIANS |
| 2101.00014 | 1114078151 | UNIVERSITY MEDICAL ASSOCIATES OF MUSC D/B/A MUSC PHYSICIANS |
| 2101.00015 | 1134372089 | UNIVERSITY MEDICAL ASSOCIATES OF MUSC D/B/A MUSC PHYSICIANS |
| 2101.00016 | 1144473059 | UNIVERSITY MEDICAL ASSOCIATES OF MUSC D/B/A MUSC PHYSICIANS |
| 2101.00017 | 1154472108 | UNIVERSITY MEDICAL ASSOCIATES OF MUSC D/B/A MUSC PHYSICIANS |
| 2101.00018 | 1174674139 | UNIVERSITY MEDICAL ASSOCIATES OF MUSC D/B/A MUSC PHYSICIANS |
| 2101.00019 | 1184775132 | UNIVERSITY MEDICAL ASSOCIATES OF MUSC D/B/A MUSC PHYSICIANS |
| 2101.00020 | 1194876128 | UNIVERSITY MEDICAL ASSOCIATES OF MUSC D/B/A MUSC PHYSICIANS |
| 2101.00021 | 1205987260 | UNIVERSITY MEDICAL ASSOCIATES OF MUSC D/B/A MUSC PHYSICIANS |

**FINAL FACIALLY VALID**
**OPT-OUT LIST**

| List No. | NPI(s) | Class Member Name |
|---|---|---|
| 2101.00022 | 1225281124 | UNIVERSITY MEDICAL ASSOCIATES OF MUSC D/B/A MUSC PHYSICIANS |
| 2101.00023 | 1225281165 | UNIVERSITY MEDICAL ASSOCIATES OF MUSC D/B/A MUSC PHYSICIANS |
| 2101.00024 | 1245381292 | UNIVERSITY MEDICAL ASSOCIATES OF MUSC D/B/A MUSC PHYSICIANS |
| 2101.00025 | 1265583223 | UNIVERSITY MEDICAL ASSOCIATES OF MUSC D/B/A MUSC PHYSICIANS |
| 2101.00026 | 1265583223 | UNIVERSITY MEDICAL ASSOCIATES OF MUSC D/B/A MUSC PHYSICIANS |
| 2101.00027 | 1275684227 | UNIVERSITY MEDICAL ASSOCIATES OF MUSC D/B/A MUSC PHYSICIANS |
| 2101.00028 | 1275786188 | UNIVERSITY MEDICAL ASSOCIATES OF MUSC D/B/A MUSC PHYSICIANS |
| 2101.00029 | 1295987485 | UNIVERSITY MEDICAL ASSOCIATES OF MUSC D/B/A MUSC PHYSICIANS |
| 2101.00030 | 1346493251 | UNIVERSITY MEDICAL ASSOCIATES OF MUSC D/B/A MUSC PHYSICIANS |
| 2101.00031 | 1356492300 | UNIVERSITY MEDICAL ASSOCIATES OF MUSC D/B/A MUSC PHYSICIANS |
| 2101.00032 | 1356594261 | UNIVERSITY MEDICAL ASSOCIATES OF MUSC D/B/A MUSC PHYSICIANS |
| 2101.00033 | 1386795318 | UNIVERSITY MEDICAL ASSOCIATES OF MUSC D/B/A MUSC PHYSICIANS |
| 2101.00034 | 1386795318 | UNIVERSITY MEDICAL ASSOCIATES OF MUSC D/B/A MUSC PHYSICIANS |
| 2101.00035 | 1386897114 | UNIVERSITY MEDICAL ASSOCIATES OF MUSC D/B/A MUSC PHYSICIANS |
| 2101.00036 | 1396896346 | UNIVERSITY MEDICAL ASSOCIATES OF MUSC D/B/A MUSC PHYSICIANS |
| 2101.00037 | 1407009343 | UNIVERSITY MEDICAL ASSOCIATES OF MUSC D/B/A MUSC PHYSICIANS |
| 2101.00038 | 1437176039 | UNIVERSITY MEDICAL ASSOCIATES OF MUSC D/B/A MUSC PHYSICIANS |
| 2101.00039 | 1437176039 | UNIVERSITY MEDICAL ASSOCIATES OF MUSC D/B/A MUSC PHYSICIANS |
| 2101.00040 | 1437176039 | UNIVERSITY MEDICAL ASSOCIATES OF MUSC D/B/A MUSC PHYSICIANS |
| 2101.00041 | 1437176039 | UNIVERSITY MEDICAL ASSOCIATES OF MUSC D/B/A MUSC PHYSICIANS |
| 2101.00042 | 1477604403 | UNIVERSITY MEDICAL ASSOCIATES OF MUSC D/B/A MUSC PHYSICIANS |
| 2101.00043 | 1477694230 | UNIVERSITY MEDICAL ASSOCIATES OF MUSC D/B/A MUSC PHYSICIANS |
| 2101.00044 | 1487806675 | UNIVERSITY MEDICAL ASSOCIATES OF MUSC D/B/A MUSC PHYSICIANS |
| 2101.00045 | 1508019415 | UNIVERSITY MEDICAL ASSOCIATES OF MUSC D/B/A MUSC PHYSICIANS |
| 2101.00046 | 1548413453 | UNIVERSITY MEDICAL ASSOCIATES OF MUSC D/B/A MUSC PHYSICIANS |
| 2101.00047 | 1548413453 | UNIVERSITY MEDICAL ASSOCIATES OF MUSC D/B/A MUSC PHYSICIANS |
| 2101.00048 | 1558412585 | UNIVERSITY MEDICAL ASSOCIATES OF MUSC D/B/A MUSC PHYSICIANS |
| 2101.00049 | 1568615359 | UNIVERSITY MEDICAL ASSOCIATES OF MUSC D/B/A MUSC PHYSICIANS |
| 2101.00050 | 1598918435 | UNIVERSITY MEDICAL ASSOCIATES OF MUSC D/B/A MUSC PHYSICIANS |
| 2101.00051 | 1609936749 | UNIVERSITY MEDICAL ASSOCIATES OF MUSC D/B/A MUSC PHYSICIANS |
| 2101.00052 | 1629129663 | UNIVERSITY MEDICAL ASSOCIATES OF MUSC D/B/A MUSC PHYSICIANS |
| 2101.00053 | 1629221536 | UNIVERSITY MEDICAL ASSOCIATES OF MUSC D/B/A MUSC PHYSICIANS |
| 2101.00054 | 1669523528 | UNIVERSITY MEDICAL ASSOCIATES OF MUSC D/B/A MUSC PHYSICIANS |
| 2101.00055 | 1669624854 | UNIVERSITY MEDICAL ASSOCIATES OF MUSC D/B/A MUSC PHYSICIANS |
| 2101.00056 | 1689827529 | UNIVERSITY MEDICAL ASSOCIATES OF MUSC D/B/A MUSC PHYSICIANS |
| 2101.00057 | 1699826453 | UNIVERSITY MEDICAL ASSOCIATES OF MUSC D/B/A MUSC PHYSICIANS |
| 2101.00058 | 1710038757 | UNIVERSITY MEDICAL ASSOCIATES OF MUSC D/B/A MUSC PHYSICIANS |
| 2101.00059 | 1750432704 | UNIVERSITY MEDICAL ASSOCIATES OF MUSC D/B/A MUSC PHYSICIANS |
| 2101.00060 | 1750533949 | UNIVERSITY MEDICAL ASSOCIATES OF MUSC D/B/A MUSC PHYSICIANS |
| 2101.00061 | 1760413835 | UNIVERSITY MEDICAL ASSOCIATES OF MUSC D/B/A MUSC PHYSICIANS |
| 2101.00062 | 1760413835 | UNIVERSITY MEDICAL ASSOCIATES OF MUSC D/B/A MUSC PHYSICIANS |
| 2101.00063 | 1770736613 | UNIVERSITY MEDICAL ASSOCIATES OF MUSC D/B/A MUSC PHYSICIANS |
| 2101.00064 | 1770736621 | UNIVERSITY MEDICAL ASSOCIATES OF MUSC D/B/A MUSC PHYSICIANS |
| 2101.00065 | 1780601393 | UNIVERSITY MEDICAL ASSOCIATES OF MUSC D/B/A MUSC PHYSICIANS |
| 2101.00066 | 1780601393 | UNIVERSITY MEDICAL ASSOCIATES OF MUSC D/B/A MUSC PHYSICIANS |
| 2101.00067 | 1780837575 | UNIVERSITY MEDICAL ASSOCIATES OF MUSC D/B/A MUSC PHYSICIANS |
| 2101.00068 | 1811149008 | UNIVERSITY MEDICAL ASSOCIATES OF MUSC D/B/A MUSC PHYSICIANS |
| 2101.00069 | 1841442035 | UNIVERSITY MEDICAL ASSOCIATES OF MUSC D/B/A MUSC PHYSICIANS |
| 2101.00070 | 1851318455 | UNIVERSITY MEDICAL ASSOCIATES OF MUSC D/B/A MUSC PHYSICIANS |
| 2101.00071 | 1932351129 | UNIVERSITY MEDICAL ASSOCIATES OF MUSC D/B/A MUSC PHYSICIANS |
| 2101.00072 | 1942227558 | UNIVERSITY MEDICAL ASSOCIATES OF MUSC D/B/A MUSC PHYSICIANS |
| 2101.00073 | 1942227558 | UNIVERSITY MEDICAL ASSOCIATES OF MUSC D/B/A MUSC PHYSICIANS |
| 2101.00074 | 1952554891 | UNIVERSITY MEDICAL ASSOCIATES OF MUSC D/B/A MUSC PHYSICIANS |
| 2101.00075 | 1962655860 | UNIVERSITY MEDICAL ASSOCIATES OF MUSC D/B/A MUSC PHYSICIANS |
| 2101.00076 | 1982678496 | UNIVERSITY MEDICAL ASSOCIATES OF MUSC D/B/A MUSC PHYSICIANS |
| 2101.00077 | 1740820596 | UNIVERSITY MEDICAL ASSOCIATES OF MUSC D/B/A MUSC PHYSICIANS |
| 2101.00078 | 1003967050 | UNIVERSITY MEDICAL ASSOCIATES OF MUSC D/B/A MUSC PHYSICIANS |
| 2101.00079 | 1013934629 | UNIVERSITY MEDICAL ASSOCIATES OF MUSC D/B/A MUSC PHYSICIANS |
| 2101.00080 | 1043241110 | UNIVERSITY MEDICAL ASSOCIATES OF MUSC D/B/A MUSC PHYSICIANS |
| 2101.00081 | 1043241110 | UNIVERSITY MEDICAL ASSOCIATES OF MUSC D/B/A MUSC PHYSICIANS |
| 2101.00082 | 1043361090 | UNIVERSITY MEDICAL ASSOCIATES OF MUSC D/B/A MUSC PHYSICIANS |
| 2101.00083 | 1043463987 | UNIVERSITY MEDICAL ASSOCIATES OF MUSC D/B/A MUSC PHYSICIANS |
| 2101.00084 | 1043463995 | UNIVERSITY MEDICAL ASSOCIATES OF MUSC D/B/A MUSC PHYSICIANS |
| 2101.00085 | 1053564963 | UNIVERSITY MEDICAL ASSOCIATES OF MUSC D/B/A MUSC PHYSICIANS |
| 2101.00086 | 1053564997 | UNIVERSITY MEDICAL ASSOCIATES OF MUSC D/B/A MUSC PHYSICIANS |
| 2101.00087 | 1083765044 | UNIVERSITY MEDICAL ASSOCIATES OF MUSC D/B/A MUSC PHYSICIANS |

**FINAL FACIALLY VALID**
**OPT-OUT LIST**

| List No. | NPI(s) | Class Member Name |
|---|---|---|
| 2101.00088 | 1104078393 | UNIVERSITY MEDICAL ASSOCIATES OF MUSC D/B/A MUSC PHYSICIANS |
| 2101.00089 | 1104843713 | UNIVERSITY MEDICAL ASSOCIATES OF MUSC D/B/A MUSC PHYSICIANS |
| 2101.00090 | 1104977164 | UNIVERSITY MEDICAL ASSOCIATES OF MUSC D/B/A MUSC PHYSICIANS |
| 2101.00091 | 1114078151 | UNIVERSITY MEDICAL ASSOCIATES OF MUSC D/B/A MUSC PHYSICIANS |
| 2101.00092 | 1134372089 | UNIVERSITY MEDICAL ASSOCIATES OF MUSC D/B/A MUSC PHYSICIANS |
| 2101.00093 | 1144473059 | UNIVERSITY MEDICAL ASSOCIATES OF MUSC D/B/A MUSC PHYSICIANS |
| 2101.00094 | 1154472108 | UNIVERSITY MEDICAL ASSOCIATES OF MUSC D/B/A MUSC PHYSICIANS |
| 2101.00095 | 1174674139 | UNIVERSITY MEDICAL ASSOCIATES OF MUSC D/B/A MUSC PHYSICIANS |
| 2101.00096 | 1184775132 | UNIVERSITY MEDICAL ASSOCIATES OF MUSC D/B/A MUSC PHYSICIANS |
| 2101.00097 | 1194876128 | UNIVERSITY MEDICAL ASSOCIATES OF MUSC D/B/A MUSC PHYSICIANS |
| 2101.00098 | 1205987260 | UNIVERSITY MEDICAL ASSOCIATES OF MUSC D/B/A MUSC PHYSICIANS |
| 2101.00099 | 1225281124 | UNIVERSITY MEDICAL ASSOCIATES OF MUSC D/B/A MUSC PHYSICIANS |
| 2101.00100 | 1225281165 | UNIVERSITY MEDICAL ASSOCIATES OF MUSC D/B/A MUSC PHYSICIANS |
| 2101.00101 | 1245381292 | UNIVERSITY MEDICAL ASSOCIATES OF MUSC D/B/A MUSC PHYSICIANS |
| 2101.00102 | 1265583223 | UNIVERSITY MEDICAL ASSOCIATES OF MUSC D/B/A MUSC PHYSICIANS |
| 2101.00103 | 1265583223 | UNIVERSITY MEDICAL ASSOCIATES OF MUSC D/B/A MUSC PHYSICIANS |
| 2101.00104 | 1275684227 | UNIVERSITY MEDICAL ASSOCIATES OF MUSC D/B/A MUSC PHYSICIANS |
| 2101.00105 | 1275786188 | UNIVERSITY MEDICAL ASSOCIATES OF MUSC D/B/A MUSC PHYSICIANS |
| 2101.00106 | 1295987485 | UNIVERSITY MEDICAL ASSOCIATES OF MUSC D/B/A MUSC PHYSICIANS |
| 2101.00107 | 1346493251 | UNIVERSITY MEDICAL ASSOCIATES OF MUSC D/B/A MUSC PHYSICIANS |
| 2101.00108 | 1356492300 | UNIVERSITY MEDICAL ASSOCIATES OF MUSC D/B/A MUSC PHYSICIANS |
| 2101.00109 | 1356594261 | UNIVERSITY MEDICAL ASSOCIATES OF MUSC D/B/A MUSC PHYSICIANS |
| 2101.00110 | 1386795318 | UNIVERSITY MEDICAL ASSOCIATES OF MUSC D/B/A MUSC PHYSICIANS |
| 2101.00111 | 1386795318 | UNIVERSITY MEDICAL ASSOCIATES OF MUSC D/B/A MUSC PHYSICIANS |
| 2101.00112 | 1386897114 | UNIVERSITY MEDICAL ASSOCIATES OF MUSC D/B/A MUSC PHYSICIANS |
| 2101.00113 | 1396896346 | UNIVERSITY MEDICAL ASSOCIATES OF MUSC D/B/A MUSC PHYSICIANS |
| 2101.00114 | 1407009343 | UNIVERSITY MEDICAL ASSOCIATES OF MUSC D/B/A MUSC PHYSICIANS |
| 2101.00115 | 1437176039 | UNIVERSITY MEDICAL ASSOCIATES OF MUSC D/B/A MUSC PHYSICIANS |
| 2101.00116 | 1437176039 | UNIVERSITY MEDICAL ASSOCIATES OF MUSC D/B/A MUSC PHYSICIANS |
| 2101.00117 | 1437176039 | UNIVERSITY MEDICAL ASSOCIATES OF MUSC D/B/A MUSC PHYSICIANS |
| 2101.00118 | 1437176039 | UNIVERSITY MEDICAL ASSOCIATES OF MUSC D/B/A MUSC PHYSICIANS |
| 2101.00119 | 1477604403 | UNIVERSITY MEDICAL ASSOCIATES OF MUSC D/B/A MUSC PHYSICIANS |
| 2101.00120 | 1477694230 | UNIVERSITY MEDICAL ASSOCIATES OF MUSC D/B/A MUSC PHYSICIANS |
| 2101.00121 | 1487806675 | UNIVERSITY MEDICAL ASSOCIATES OF MUSC D/B/A MUSC PHYSICIANS |
| 2101.00122 | 1508019415 | UNIVERSITY MEDICAL ASSOCIATES OF MUSC D/B/A MUSC PHYSICIANS |
| 2101.00123 | 1548413453 | UNIVERSITY MEDICAL ASSOCIATES OF MUSC D/B/A MUSC PHYSICIANS |
| 2101.00124 | 1548413453 | UNIVERSITY MEDICAL ASSOCIATES OF MUSC D/B/A MUSC PHYSICIANS |
| 2101.00125 | 1558412585 | UNIVERSITY MEDICAL ASSOCIATES OF MUSC D/B/A MUSC PHYSICIANS |
| 2101.00126 | 1568615359 | UNIVERSITY MEDICAL ASSOCIATES OF MUSC D/B/A MUSC PHYSICIANS |
| 2101.00127 | 1598918435 | UNIVERSITY MEDICAL ASSOCIATES OF MUSC D/B/A MUSC PHYSICIANS |
| 2101.00128 | 1609936749 | UNIVERSITY MEDICAL ASSOCIATES OF MUSC D/B/A MUSC PHYSICIANS |
| 2101.00129 | 1629129663 | UNIVERSITY MEDICAL ASSOCIATES OF MUSC D/B/A MUSC PHYSICIANS |
| 2101.00130 | 1629221536 | UNIVERSITY MEDICAL ASSOCIATES OF MUSC D/B/A MUSC PHYSICIANS |
| 2101.00131 | 1669523528 | UNIVERSITY MEDICAL ASSOCIATES OF MUSC D/B/A MUSC PHYSICIANS |
| 2101.00132 | 1669624854 | UNIVERSITY MEDICAL ASSOCIATES OF MUSC D/B/A MUSC PHYSICIANS |
| 2101.00133 | 1689827529 | UNIVERSITY MEDICAL ASSOCIATES OF MUSC D/B/A MUSC PHYSICIANS |
| 2101.00134 | 1699826453 | UNIVERSITY MEDICAL ASSOCIATES OF MUSC D/B/A MUSC PHYSICIANS |
| 2101.00135 | 1710038757 | UNIVERSITY MEDICAL ASSOCIATES OF MUSC D/B/A MUSC PHYSICIANS |
| 2101.00136 | 1750432704 | UNIVERSITY MEDICAL ASSOCIATES OF MUSC D/B/A MUSC PHYSICIANS |
| 2101.00137 | 1750533949 | UNIVERSITY MEDICAL ASSOCIATES OF MUSC D/B/A MUSC PHYSICIANS |
| 2101.00138 | 1760413835 | UNIVERSITY MEDICAL ASSOCIATES OF MUSC D/B/A MUSC PHYSICIANS |
| 2101.00139 | 1760413835 | UNIVERSITY MEDICAL ASSOCIATES OF MUSC D/B/A MUSC PHYSICIANS |
| 2101.00140 | 1770736613 | UNIVERSITY MEDICAL ASSOCIATES OF MUSC D/B/A MUSC PHYSICIANS |
| 2101.00141 | 1770736621 | UNIVERSITY MEDICAL ASSOCIATES OF MUSC D/B/A MUSC PHYSICIANS |
| 2101.00142 | 1780601393 | UNIVERSITY MEDICAL ASSOCIATES OF MUSC D/B/A MUSC PHYSICIANS |
| 2101.00143 | 1780601393 | UNIVERSITY MEDICAL ASSOCIATES OF MUSC D/B/A MUSC PHYSICIANS |
| 2101.00144 | 1780837575 | UNIVERSITY MEDICAL ASSOCIATES OF MUSC D/B/A MUSC PHYSICIANS |
| 2101.00145 | 1811149008 | UNIVERSITY MEDICAL ASSOCIATES OF MUSC D/B/A MUSC PHYSICIANS |
| 2101.00146 | 1841442035 | UNIVERSITY MEDICAL ASSOCIATES OF MUSC D/B/A MUSC PHYSICIANS |
| 2101.00147 | 1851318455 | UNIVERSITY MEDICAL ASSOCIATES OF MUSC D/B/A MUSC PHYSICIANS |
| 2101.00148 | 1932351129 | UNIVERSITY MEDICAL ASSOCIATES OF MUSC D/B/A MUSC PHYSICIANS |
| 2101.00149 | 1942227558 | UNIVERSITY MEDICAL ASSOCIATES OF MUSC D/B/A MUSC PHYSICIANS |
| 2101.00150 | 1942227558 | UNIVERSITY MEDICAL ASSOCIATES OF MUSC D/B/A MUSC PHYSICIANS |
| 2101.00151 | 1952554891 | UNIVERSITY MEDICAL ASSOCIATES OF MUSC D/B/A MUSC PHYSICIANS |
| 2101.00152 | 1962655860 | UNIVERSITY MEDICAL ASSOCIATES OF MUSC D/B/A MUSC PHYSICIANS |
| 2101.00153 | 1982678496 | UNIVERSITY MEDICAL ASSOCIATES OF MUSC D/B/A MUSC PHYSICIANS |

**FINAL FACIALLY VALID**
**OPT-OUT LIST**

| List No. | NPI(s) | Class Member Name |
|---|---|---|
| 2101.00154 | 1740820596 | UNIVERSITY MEDICAL ASSOCIATES OF MUSC D/B/A MUSC PHYSICIANS |
| 2102 | 1598756686; et seq. | INGALLS MEMORIAL HOSPITAL |
| 2102.00001 | 1598756686 | INGALLS MEMORIAL HOSPITAL (INGALLS MEMORIAL HOSPITAL) |
| 2102.00002 | 1841387388 | INGALLS MEMORIAL HOSPITAL PEDIATRICS (INGALLS MEMORIAL HOSPITAL) |
| 2102.00003 | 1023105566 | INGALLS MEMORIAL HOSPITAL REHABILITATION (INGALLS MEMORIAL HOSPITAL) |
| 2102.00004 | 1043307580 | INGALLS MEMORIAL HOSPITAL PSYCHIATRIC (INGALLS MEMORIAL HOSPITAL) |
| 2102.00005 | 1821185364 | INGALLS MEMORIAL HOSPITAL PROFESSIONAL BILLING (INGALLS MEMORIAL HOSPITAL) |
| 2102.00006 | 1932296472 | INGALLS MEMORIAL HOSPITAL MEDICAID (INGALLS MEMORIAL HOSPITAL) |
| 2102.00007 | 1679198014 | TINLEY PARK AMBULATORY INFUSION CENTER (INGALLS MEMORIAL HOSPITAL) |
| 2102.00008 | 1851318521 | INGALLS SAME DAY SURGERY (INGALLS SAME DAY SURGERY CENTER, LP) |
| 2102.00009 | 1598756686 | INGALLS- HARVEY (INGALLS MEMORIAL HOSPITAL) |
| 2102.00010 | 1598756686 | INGALLS- FLOSSMOOR (INGALLS MEMORIAL HOSPITAL) |
| 2102.00011 | 1598756686 | INGALLS- TINLEY PARK CANCER CENTER (INGALLS MEMORIAL HOSPITAL) |
| 2102.00012 | 1598756686 | INGALLS- TINLEY PARK INFUSION (INGALLS MEMORIAL HOSPITAL) |
| 2102.00013 | 1598756686 | INGALLS- CALUMET CITY INFUSION CENTER (INGALLS MEMORIAL HOSPITAL) |
| 2102.00014 | 1598756686 | INGALLS MEMORIAL HOSPITAL - INPATIENT (INGALLS MEMORIAL HOSPITAL) |
| 2102.00015 | 1417998865 | UCM HOME CARE (FORMERLY INGALLS HOME CARE) (UCM HOME CARE (FKA INGALLS HOME CARE)) |
| 2102.00016 | 1326083395 | INGALLS HOSPICE (UCM HOME CARE (FKA INGALLS HOME CARE)) |
| 2102.00017 | 1598947418 | INGALLS PRIVATE DUTY NURSING (UCM HOME CARE (FKA INGALLS HOME CARE)) |
| 2102.00018 | 1912057027 | INGALLS OUTPATIENT PHARMACY (UCM SERVICES CORP (FKA MEDCENTRIX, INC.)) |
| 2102.00019 | 1467442293 | UCM MEDICAL GROUP SUB, LLC (FORMERLY PRIMARY HEALTHCARE ASSOCIATES, SC) (UCM MEDICAL GROUP SUB, LLC (FORMERLY PRIMARY HEALTHCARE ASSOCIATES, SC)) |
| 2103 | 1821048786 | UNIVERSITY OF CHICAGO |
| 2103.00001 | 1821048786 | UCMC CANCER CARE VALPARAISO |
| 2103.00002 | 1821048786 | UCMC CANCER CARE CHESTERTON |
| 2104 | 1326312067; 1013224633 | VERITY MEDICAL FOUNDATION |
| 2105 | 1245236306 | VNA HOME HEALTH & HOSPICE |
| 2106 | 1316060288 | Wen Chung |
| 2107 | 1114035342 | Zulfiqar Ahmed |
| 2108 | 1568477297; et seq. | ACADIA HEALTHCARE, INC |
| 2109 | 1215940523; et seq. | ACADIA HOSPITAL, CORP |
| 2110 | 1003863770 | Adam Krommenhoek |
| 2111 | 1659991321 | Aimee Pierce |
| 2112 | 1760446256; et seq. | ALLINA HEALTH SYSTEM |
| 2112.00001 | 1760446256 | ALLINA HEALTH SYSTEM (ABBOTT NORTHWESTERN - WESTHEALTH) |
| 2112.00002 | 1760446256 | ALLINA HEALTH SYSTEM (ABBOTT NORTHWESTERN - WESTHEALTH EMERGENCY DEPARTMENT) |
| 2112.00003 | 1760446256 | ALLINA HEALTH SYSTEM (ABBOTT NORTHWESTERN HOSPITAL (ACUTE CARE, ADOLES PARTIAL HOSPITALIZATION MH PROGRAM)) |
| 2112.00004 | 1679537666 | ALLINA HEALTH SYSTEM (ABBOTT NORTHWESTERN HOSPITAL (CK REHAB)) |
| 2112.00005 | 1699718775 | ALLINA HEALTH SYSTEM (ABBOTT NORTHWESTERN HOSPITAL (LAB)) |
| 2112.00006 | 1750346243 | ALLINA HEALTH SYSTEM (ABBOTT NORTHWESTERN HOSPITAL (PSYCH-ADULT)) |
| 2112.00007 | 1760446256 | ALLINA HEALTH SYSTEM (ABBOTT NORTHWESTERN WESTHEALTH IMAGING) |
| 2112.00008 | 1417548959 | ALLINA HEALTH SYSTEM (ALLINA HEALTH CANCER INSTITUTE - BUFFALO) |
| 2112.00009 | 1154741577 | ALLINA HEALTH SYSTEM (ALLINA HEALTH FARIBAULT MEDICAL CENTER) |
| 2112.00010 | 1285692145 | ALLINA HEALTH SYSTEM (ALLINA HEALTH INPATIENT ADDICTION TREATMENT - MERCY HOSPITAL - UNITY CAMPUS) |
| 2112.00011 | 1699718775 | ALLINA HEALTH SYSTEM (ALLINA HEALTH LABORATORY) |
| 2112.00012 | 1568427383 | ALLINA HEALTH SYSTEM (ALLINA HEALTH OUTPATIENT ADDICTION SERVICES -CAMBRIDGE MEDICAL CENTER (OP SA, MH, CCDTF)) |
| 2112.00013 | 1316904287 | ALLINA HEALTH SYSTEM (ALLINA HEALTH OUTPATIENT ADDICTION SERVICES -MERCY HOSPITAL- UNITY CAMPUS (MH, SA, CCDTF)) |
| 2112.00014 | 1457319485 | ALLINA HEALTH SYSTEM (ALLINA HEALTH UNITED HOSPITAL - HASTINGS REGINA CAMPUS) |
| 2112.00015 | 1538123567 | ALLINA HEALTH SYSTEM (BUFFALO HOSPITAL) |
| 2112.00016 | 1538123567 | ALLINA HEALTH SYSTEM (BUFFALO HOSPITAL SLEEP CENTER) |
| 2112.00017 | 1568427383 | ALLINA HEALTH SYSTEM (CAMBRIDGE MEDICAL CENTER) |
| 2112.00018 | 1316904287 | ALLINA HEALTH SYSTEM (MERCY HOSPITAL) |
| 2112.00019 | 1609056100 | ALLINA HEALTH SYSTEM (MERCY HOSPITAL- UNITY CAMPUS (GERIATRIC PSYCH UNIT)) |
| 2112.00020 | 1316904287 | ALLINA HEALTH SYSTEM (MERCY HOSPITAL- UNITY CAMPUS) |
| 2112.00021 | 1558328435 | ALLINA HEALTH SYSTEM (NEW ULM MEDICAL CENTER) |
| 2112.00022 | 1528025442 | ALLINA HEALTH SYSTEM (NEW ULM MEDICAL CENTER (PSYCH UNIT)) |
| 2112.00023 | 1528025632 | ALLINA HEALTH SYSTEM (OWATONNA HOSPITAL) |
| 2112.00024 | 1881651990 | ALLINA HEALTH SYSTEM (OWATONNA HOSPITAL (PSYCH UNIT)) |
| 2112.00025 | 1285691725 | ALLINA HEALTH SYSTEM (RIVER FALLS AREA HOSPITAL (ACUTE, CRITICAL ACCESS)) |
| 2112.00026 | 1861450975 | ALLINA HEALTH SYSTEM (RIVER FALLS AREA HOSPITAL (SWING BED)) |

**FINAL FACIALLY VALID**
**OPT-OUT LIST**

| List No. | NPI(s) | Class Member Name |
|---|---|---|
| 2112.00027 | 1578520045 | ST. FRANCIS REGIONAL MEDICAL CENTER (ST. FRANCIS REGIONAL MEDICAL CENTER) |
| 2112.00028 | 1174581151 | ALLINA HEALTH SYSTEM (UNITED HOSPITAL (CK REHAB)) |
| 2112.00029 | 1457319485 | ALLINA HEALTH SYSTEM (UNITED HOSPITAL) |
| 2112.00030 | 1366221491 | ALLINA HEALTH SYSTEM (UNITED HOSPITAL-MIDWEST SPINE AND BRAIN INSTITUTE) |
| 2112.00031 | 1760440713 | ALLINA HEALTH SYSTEM (UNITED HOSPITAL) |
| 2112.00032 | 1760446256 | ALLINA HEALTH SYSTEM (COURAGE KENNY KIDS) |
| 2112.00033 | 1538123567 | ALLINA HEALTH SYSTEM (COURAGE KENNY KIDS) |
| 2112.00034 | 1316904287 | ALLINA HEALTH SYSTEM (COURAGE KENNY KIDS) |
| 2112.00035 | 1558328435 | ALLINA HEALTH SYSTEM (COURAGE KENNY KIDS) |
| 2112.00036 | 1528025632 | ALLINA HEALTH SYSTEM (COURAGE KENNY KIDS) |
| 2112.00037 | 1760446256 | ALLINA HEALTH SYSTEM (COURAGE KENNY KIDS (PEDS)/COURAGE KENNY) |
| 2112.00038 | 1760446256 | ALLINA HEALTH SYSTEM (COURAGE KENNY REHABILITATION INSTITUTE- ST. CROIX (OP)) |
| 2112.00039 | 1679537666 | ALLINA HEALTH SYSTEM (COURAGE KENNY REHABILITATION INSTITUTE - ABBOTT) |
| 2112.00040 | 1760446256 | ALLINA HEALTH SYSTEM (COURAGE KENNY REHABILITATION INSTITUTE - ABBOTT NORTHWESTERN HOSPITAL (OP)) |
| 2112.00041 | 1538123567 | ALLINA HEALTH SYSTEM (COURAGE KENNY REHABILITATION INSTITUTE - ALBERTVILLE (OP)) |
| 2112.00042 | 1538123567 | ALLINA HEALTH SYSTEM (COURAGE KENNY REHABILITATION INSTITUTE - BUFFALO (IP)) |
| 2112.00043 | 1538123567 | ALLINA HEALTH SYSTEM (COURAGE KENNY REHABILITATION INSTITUTE - BUFFALO (OP)) |
| 2112.00044 | 1760446256 | ALLINA HEALTH SYSTEM (COURAGE KENNY REHABILITATION INSTITUTE - BURNSVILLE (OP)) |
| 2112.00045 | 1568427383 | ALLINA HEALTH SYSTEM (COURAGE KENNY REHABILITATION INSTITUTE - CAMBRIDGE (IP)) |
| 2112.00046 | 1568427383 | ALLINA HEALTH SYSTEM (COURAGE KENNY REHABILITATION INSTITUTE - CAMBRIDGE (OP)) |
| 2112.00047 | 1316904287 | ALLINA HEALTH SYSTEM (COURAGE KENNY REHABILITATION INSTITUTE - CANCER REHAB -MERCY HOSPITAL, UNITY CAMPUS) |
| 2112.00048 | 1760446256 | ALLINA HEALTH SYSTEM (COURAGE KENNY REHABILITATION INSTITUTE - EDINA, CENTENNIAL LAKES (OP)) |
| 2112.00049 | 1154741577 | ALLINA HEALTH SYSTEM (COURAGE KENNY REHABILITATION INSTITUTE -FARIBAULT) |
| 2112.00050 | 1154741577 | ALLINA HEALTH SYSTEM (COURAGE KENNY REHABILITATION INSTITUTE -FARIBAULT) |
| 2112.00051 | 1760446256 | ALLINA HEALTH SYSTEM (COURAGE KENNY REHABILITATION INSTITUTE - FOREST LAKE (OP)) |
| 2112.00052 | 1760446256 | ALLINA HEALTH SYSTEM (COURAGE KENNY REHABILITATION INSTITUTE - GOLDEN VALLEY CAMPUS (OP)) |
| 2112.00053 | 1457319485 | ALLINA HEALTH SYSTEM (COURAGE KENNY REHABILITATION INSTITUTE - HASTINGS, NININGER ROAD) |
| 2112.00054 | 1316904287 | ALLINA HEALTH SYSTEM (COURAGE KENNY REHABILITATION INSTITUTE - MERCY (IP)) |
| 2112.00055 | 1316904287 | ALLINA HEALTH SYSTEM (COURAGE KENNY REHABILITATION INSTITUTE - MERCY HOSPITAL (OP)) |
| 2112.00056 | 1316904287 | ALLINA HEALTH SYSTEM (COURAGE KENNY REHABILITATION INSTITUTE - MERCY HOSPITAL, UNITY CAMPUS (IP)) |
| 2112.00057 | 1558328435 | ALLINA HEALTH SYSTEM (COURAGE KENNY REHABILITATION INSTITUTE - NEW ULM (IP)) |
| 2112.00058 | 1558328435 | ALLINA HEALTH SYSTEM (COURAGE KENNY REHABILITATION INSTITUTE - NEW ULM (OP)) |
| 2112.00059 | 1558328435 | ALLINA HEALTH SYSTEM (COURAGE KENNY REHABILITATION INSTITUTE - NEW ULM (OP) WINTHROP) |
| 2112.00060 | 1528025632 | ALLINA HEALTH SYSTEM (COURAGE KENNY REHABILITATION INSTITUTE - OWATONNA (IP)) |
| 2112.00061 | 1528025632 | ALLINA HEALTH SYSTEM (COURAGE KENNY REHABILITATION INSTITUTE - OWATONNA (OP)) |
| 2112.00062 | 1285691725 | ALLINA HEALTH SYSTEM (COURAGE KENNY REHABILITATION INSTITUTE - RIVER FALLS (IP)) |
| 2112.00063 | 1285691725 | ALLINA HEALTH SYSTEM (COURAGE KENNY REHABILITATION INSTITUTE - RIVER FALLS (OP)) |
| 2112.00064 | 1457319485 | ALLINA HEALTH SYSTEM (COURAGE KENNY REHABILITATION INSTITUTE - UNITED (IP)) |
| 2112.00065 | 1457319485 | ALLINA HEALTH SYSTEM (COURAGE KENNY REHABILITATION INSTITUTE - UNITED HOSPITAL (OP)) |
| 2112.00066 | 1760446256 | ALLINA HEALTH SYSTEM (COURAGE KENNY REHABILITATION INSTITUTE'S ABLE) |
| 2112.00067 | 1174581151 | ALLINA HEALTH SYSTEM (COURAGE KENNY REHABILITATION INSTITUTE'S ACUTE INPATIENT UNIT AT UNITED) |
| 2112.00068 | 1760446256 | ALLINA HEALTH SYSTEM (COURAGE KENNY REHABILITATION INSTITUTE'S CHRONIC PAIN REHAB PROGRAM) |
| 2112.00069 | 1245579713 | ALLINA HEALTH SYSTEM (COURAGE KENNY REHABILITATION INSTITUTE'S TRANSITIONAL REHAB PROGRAM) |
| 2112.00070 | 1538123567 | ALLINA HEALTH SYSTEM (COURAGE KENNY SPORTS & PHYSICAL THERAPY - ANNANDALE) |
| 2112.00071 | 1457319485 | ALLINA HEALTH SYSTEM (COURAGE KENNY SPORTS & PHYSICAL THERAPY - APPLE VALLEY) |
| 2112.00072 | 1538123567 | ALLINA HEALTH SYSTEM (COURAGE KENNY SPORTS & PHYSICAL THERAPY - BUFFALO, FITNESS CENTER) |
| 2112.00073 | 1760446256 | ALLINA HEALTH SYSTEM (COURAGE KENNY SPORTS & PHYSICAL THERAPY - COON RAPIDS, SPRINGBROOK) |
| 2112.00074 | 1760446256 | ALLINA HEALTH SYSTEM (COURAGE KENNY SPORTS & PHYSICAL THERAPY - COTTAGE GROVE) |
| 2112.00075 | 1760446256 | ALLINA HEALTH SYSTEM (COURAGE KENNY SPORTS & PHYSICAL THERAPY - EAGAN) |
| 2112.00076 | 1760446256 | ALLINA HEALTH SYSTEM (COURAGE KENNY SPORTS & PHYSICAL THERAPY -EDINA, CENTER FOR OUTPATIENT CARE) |
| 2112.00077 | 1760446256 | ALLINA HEALTH SYSTEM (COURAGE KENNY SPORTS & PHYSICAL THERAPY -ELK RIVER) |

**FINAL FACIALLY VALID**
**OPT-OUT LIST**

| List No. | NPI(s) | Class Member Name |
|---|---|---|
| 2112.00078 | 1760446256 | ALLINA HEALTH SYSTEM (COURAGE KENNY SPORTS & PHYSICAL THERAPY -FRIDLEY, UNITY PROFESSIONAL BUILDING) |
| 2112.00079 | 1457319485 | ALLINA HEALTH SYSTEM (COURAGE KENNY SPORTS & PHYSICAL THERAPY - HASTINGS YMCA) |
| 2112.00080 | 1568427383 | ALLINA HEALTH SYSTEM (COURAGE KENNY SPORTS & PHYSICAL THERAPY -ISANTI) |
| 2112.00081 | 1760446256 | ALLINA HEALTH SYSTEM (COURAGE KENNY SPORTS & PHYSICAL THERAPY - MAPLE GROVE) |
| 2112.00082 | 1760446256 | ALLINA HEALTH SYSTEM (COURAGE KENNY SPORTS & PHYSICAL THERAPY - MINNEAPOLIS) |
| 2112.00083 | 1760446256 | ALLINA HEALTH SYSTEM (COURAGE KENNY SPORTS & PHYSICAL THERAPY -PLYMOUTH) |
| 2112.00084 | 1760446256 | ALLINA HEALTH SYSTEM (COURAGE KENNY SPORTS & PHYSICAL THERAPY -RAMSEY) |
| 2112.00085 | 1760446256 | ALLINA HEALTH SYSTEM (COURAGE KENNY SPORTS & PHYSICAL THERAPY -RICHFIELD) |
| 2112.00086 | 1760446256 | ALLINA HEALTH SYSTEM (COURAGE KENNY SPORTS & PHYSICAL THERAPY -SHOREVIEW) |
| 2112.00087 | 1760446256 | ALLINA HEALTH SYSTEM (COURAGE KENNY SPORTS & PHYSICAL THERAPY - ST. PAUL, BANDANA SQUARE) |
| 2112.00088 | 1760446256 | ALLINA HEALTH SYSTEM (COURAGE KENNY SPORTS & PHYSICAL THERAPY -ST. PAUL, DOCTOR'S PROFESSIONAL BUILDING) |
| 2112.00089 | 1760446256 | ALLINA HEALTH SYSTEM (COURAGE KENNY SPORTS & PHYSICAL THERAPY -VADNAIS HEIGHTS) |
| 2112.00090 | 1760446256 | ALLINA HEALTH SYSTEM (COURAGE KENNY SPORTS & PHYSICAL THERAPY -WOODBURY) |
| 2112.00091 | 1760446256 | ALLINA HEALTH SYSTEM (COURAGE KENNY SPORTS & PHYSICAL THERAPY-CHAMPLIN) |
| 2112.00092 | 1760446256 | ALLINA HEALTH SYSTEM (COURAGE KENNY SPORTS & PHYSICAL THERAPY-COON RAPIDS, MERCY SPECIALTY CENTER) |
| 2112.00093 | 1679235584 | ALLINA HEALTH HEART AND VASCULAR SURGERY CENTER, LLC (ALLINA HEALTH MINNEAPOLIS HEART INSTITUTE SURGERY CENTER) |
| 2112.00094 | 1255001525 | ALLINA HEALTH SURGERY CENTER - BROOKLYN PARK, LLC (ALLINA HEALTH SURGERY CENTER - BROOKLYN PARK) |
| 2112.00095 | 1548984263 | ALLINA HEALTH SURGERY CENTER - LAKEVILLE (ALLINA HEALTH SURGERY CENTER - LAKEVILLE) |
| 2112.00096 | 1588302707 | ALLINA HEALTH SURGERY CENTER - VADNAIS HEIGHTS, LLC (ALLINA HEALTH SURGERY CENTER - VADNAIS HEIGHTS) |
| 2112.00097 | 1417554155 | CENTER FOR RESTORATIVE SURGERY AT MAPLE GROVE, LLC (CENTER FOR RESTORATIVE SURGERY AT MAPLE GROVE, LLC) |
| 2112.00098 | 1063019586 | GREENWAY SURGICAL SUITES, LLC (GREENWAY SURGICAL SUITES, LLC) |
| 2112.00099 | 1306829866 | SOUTHWEST SURGICAL CENTER, LLC (ORTHOPAEDIC INSTITUTE SURGERY CENTER) |
| 2112.00100 | 1598165664 | WESTHEALTH SURGERY CENTER, LLC (WESTHEALTH SURGERY CENTER) |
| 2112.00101 | 1972006807 | ALLINA HEALTH SYSTEM (ALLINA HEALTH ORTHOPEDIC, PODIATRY AND SPINE CLINIC-FARIBAULT) |
| 2112.00102 | 1760097976 | ALLINA HEALTH SYSTEM (ALLINA HEALTH URGENT CARE - APPLE VALLEY) |
| 2112.00103 | 1710593637 | ALLINA HEALTH SYSTEM (ALLINA HEALTH URGENT CARE - BANDANA SQUARE (ST. PAUL)) |
| 2112.00104 | 1114533031 | ALLINA HEALTH SYSTEM (ALLINA HEALTH URGENT CARE - BUFFALO CROSSROADS) |
| 2112.00105 | 1316553332 | ALLINA HEALTH SYSTEM (ALLINA HEALTH URGENT CARE- CENTENNIAL LAKES (EDINA)) |
| 2112.00106 | 1801402722 | ALLINA HEALTH SYSTEM (ALLINA HEALTH URGENT CARE - CHAMPLIN) |
| 2112.00107 | 1649886565 | ALLINA HEALTH SYSTEM (ALLINA HEALTH URGENT CARE - COON RAPIDS) |
| 2112.00108 | 1336754555 | ALLINA HEALTH SYSTEM (ALLINA HEALTH URGENT CARE - FARIBAULT) |
| 2112.00109 | 1093321911 | ALLINA HEALTH SYSTEM (ALLINA HEALTH URGENT CARE - GREENWAY (MINNEAPOLIS)) |
| 2112.00110 | 1609481779 | ALLINA HEALTH SYSTEM (ALLINA HEALTH URGENT CARE-INVER GROVE HEIGHTS) |
| 2112.00111 | 1376127332 | ALLINA HEALTH SYSTEM (ALLINA HEALTH URGENT CARE - SAVAGE) |
| 2112.00112 | 1841806767 | ALLINA HEALTH SYSTEM (ALLINA HEALTH URGENT CARE - SHOREVIEW) |
| 2112.00113 | 1669088688 | ALLINA HEALTH SYSTEM (ALLINA HEALTH URGENT CARE - WOODBURY) |
| 2112.00114 | 1447605514 | ST. FRANCIS REGIONAL MEDICAL CENTER (ST. FRANCIS URGENT CARE - SOUTHBRIDGE) |
| 2112.00115 | 1578520045 | ST FRANCIS REGIONAL MEDICAL CENTER (ST. FRANCIS URGENT CARE) |
| 2112.00116 | 1568739043 | ALLINA HEALTH SYSTEM (WESTHEALTH URGENT CARE) |
| 2112.00117 | 1306801113 | ALLINA HEALTH SYSTEM (ALLINA HEALTH EMERGENCY MEDICAL SERVICES) |
| 2112.00118 | 1306801113 | ALLINA HEALTH SYSTEM (ALLINA HEALTH EMERGENCY MEDICAL SERVICES) |
| 2112.00119 | 1306801113 | ALLINA HEALTH SYSTEM (ALLINA HEALTH EMERGENCY MEDICAL SERVICES) |
| 2112.00120 | 1578171559 | ALLINA HEALTH SYSTEM (ALLINA HEALTH EMERGENCY MEDICAL SERVICES) |
| 2112.00121 | 1306801113 | ALLINA HEALTH SYSTEM (ALLINA HEALTH EMERGENCY MEDICAL SERVICES) |
| 2112.00122 | 1306801113 | ALLINA HEALTH SYSTEM (ALLINA HEALTH EMERGENCY MEDICAL SERVICES) |
| 2112.00123 | 1306801113 | ALLINA HEALTH SYSTEM (ALLINA HEALTH EMERGENCY MEDICAL SERVICES) |
| 2112.00124 | 1306801113 | ALLINA HEALTH SYSTEM (ALLINA HEALTH EMERGENCY MEDICAL SERVICES) |
| 2112.00125 | 1306801113 | ALLINA HEALTH SYSTEM (ALLINA HEALTH EMERGENCY MEDICAL SERVICES) |
| 2112.00126 | 1306801113 | ALLINA HEALTH SYSTEM (ALLINA HEALTH EMERGENCY MEDICAL SERVICES) |
| 2112.00127 | 1316985039 | ALLINA HEALTH SYSTEM (ALLINA HEALTH HOME HEALTH) |
| 2112.00128 | 1184661894 | ALLINA HEALTH SYSTEM (ALLINA HEALTH HOME HEALTH) |

**FINAL FACIALLY VALID**
**OPT-OUT LIST**

| List No. | NPI(s) | Class Member Name |
|---|---|---|
| 2112.00129 | 1386047538 | ALLINA HEALTH SYSTEM (ALLINA HEALTH HOME INFUSION THERAPY SERVICES) |
| 2112.00130 | 1811930936 | ALLINA HEALTH SYSTEM (ALLINA HEALTH HOSPICE & PALLIATIVE CARE) |
| 2112.00131 | 1811930936 | ALLINA HEALTH SYSTEM (J.A. WEDUM RESIDENTIAL) |
| 2112.00132 | 1982641346 | ALLINA HEALTH SYSTEM (ALLINA HEALTH APPLE VALLEY PHARMACY) |
| 2112.00133 | 1780648964 | ALLINA HEALTH SYSTEM (ALLINA HEALTH CAMBRIDGE PHARMACY) |
| 2112.00134 | 1851355135 | ALLINA HEALTH SYSTEM (ALLINA HEALTH COTTAGE GROVE PHARMACY) |
| 2112.00135 | 1598822686 | ALLINA HEALTH SYSTEM (ALLINA HEALTH FARIBAULT PHARMACY) |
| 2112.00136 | 1316901333 | ALLINA HEALTH SYSTEM (ALLINA HEALTH HEART HOSPITAL PHARMACY) |
| 2112.00137 | 1699739045 | ALLINA HEALTH SYSTEM (ALLINA HEALTH MERCY PHARMACY) |
| 2112.00138 | 1063449213 | ALLINA HEALTH SYSTEM (ALLINA HEALTH NEW ULM PHARMACY) |
| 2112.00139 | 1700840097 | ALLINA HEALTH SYSTEM (ALLINA HEALTH PIPER BUILDING PHARMACY) |
| 2112.00140 | 1780094698 | ALLINA HEALTH SYSTEM (ALLINA HEALTH ST. FRANCIS PHARMACY) |
| 2112.00141 | 1942264270 | ALLINA HEALTH SYSTEM (ALLINA HEALTH UNITED PHARMACY) |
| 2112.00142 | 1760446124 | ALLINA HEALTH SYSTEM (ALLINA HEALTH UNITY PHARMACY) |
| 2112.00143 | 1295799518 | ALLINA HEALTH SYSTEM (ALLINA HEALTH WESTHEALTH PHARMACY) |
| 2112.00144 | 1104880384 | ALLINA HEALTH SYSTEM (ALLINA HEALTH WOODBURY PHARMACY) |
| 2112.00145 | 1972924132 | ALLINA HEALTH SYSTEM (BUFFALO HOSPITAL INPATIENT PHARMACY) |
| 2112.00146 | 1841627387 | ALLINA HEALTH SYSTEM (REGINA HOSPITAL PHARMACY) |
| 2112.00147 | 1043599590 | ALLINA HEALTH SYSTEM (UNITED HOSPITAL INPATIENT PHARMACY) |
| 2112.00148 | 1437305299 | ALLINA HEALTH SYSTEM (ABBOTT NORTHWESTERN GENERAL MEDICINE ASSOCIATES) |
| 2112.00149 | 1053354506 | ALLINA HEALTH SYSTEM (ABBOTT NORTHWESTERN GENERAL MEDICINE ASSOCIATES) |
| 2112.00150 | 1407893936 | ALLINA HEALTH SYSTEM (ABBOTT NORTHWESTERN HOSPITAL- WOUND CLINIC) |
| 2112.00151 | 1518484930 | ALLINA HEALTH SYSTEM (ABBOTT NORTHWESTERN HOSPITAL PLASTIC SURGERY SERVICES) |
| 2112.00152 | 1053354985 | ALLINA HEALTH SYSTEM (ABBOTT NORTHWESTERN INTENSIVISTS) |
| 2112.00153 | 1760993745 | ALLINA HEALTH SYSTEM (ABBOTT NORTHWESTERN KIDNEY TRANSPLANT PROVIDERS) |
| 2112.00154 | 1336435775 | ALLINA HEALTH SYSTEM (ABBOTT NORTHWESTERN PROFESSIONAL SERVICES) |
| 2112.00155 | 1497054415 | ALLINA HEALTH SYSTEM (ABBOTT NORTHWESTERN SPECIALTY CLINIC) |
| 2112.00156 | 1144264540 | ALLINA HEALTH SYSTEM (ABBOTT NORTHWESTERN'S NEUROSCIENCE INSTITUTE) |
| 2112.00157 | 1295262442 | ALLINA HEALTH SYSTEM (ALLINA HEALTH - RADIATION ONCOLOGY - MINNEAPOLIS) |
| 2112.00158 | 1629646211 | ALLINA HEALTH SYSTEM (ALLINA HEALTH - RADIATION ONCOLOGY - ST PAUL) |
| 2112.00159 | 1083197214 | ALLINA HEALTH SYSTEM (ALLINA HEALTH ADDICTION ASSESSMENT AND PSYCHOTHERAPY- MERCY HOSPITAL - UNITY CAMPUS) |
| 2112.00160 | 1457657249 | ALLINA HEALTH SYSTEM (ALLINA HEALTH ANNANDALE CLINIC) |
| 2112.00161 | 1700427499 | ALLINA HEALTH SYSTEM (ALLINA HEALTH APPLE VALLEY CLINIC) |
| 2112.00162 | 1114479920 | ALLINA HEALTH SYSTEM (ALLINA HEALTH ASSESSMENT AND REFERRAL) |
| 2112.00163 | 1023314804 | ALLINA HEALTH SYSTEM (ALLINA HEALTH BANDANA SQUARE CLINIC) |
| 2112.00164 | 1023314804 | ALLINA HEALTH SYSTEM (ALLINA HEALTH BANDANA SQUARE SLEEP CENTER (LAB)) |
| 2112.00165 | 1932405388 | ALLINA HEALTH SYSTEM (ALLINA HEALTH BLAINE CLINIC) |
| 2112.00166 | 1013213891 | ALLINA HEALTH SYSTEM (ALLINA HEALTH BLOOMINGTON CLINIC) |
| 2112.00167 | 1841596293 | ALLINA HEALTH SYSTEM (ALLINA HEALTH BROOKLYN PARK CLINIC) |
| 2112.00168 | 1295272342 | ALLINA HEALTH SYSTEM (ALLINA HEALTH BUFFALO SPECIALTY CLINIC) |
| 2112.00169 | 1720384175 | ALLINA HEALTH SYSTEM (ALLINA HEALTH CAMBRIDGE CLINIC) |
| 2112.00170 | 1598363707 | ALLINA HEALTH SYSTEM (ALLINA HEALTH CANCER INSTITUTE - COON RAPIDS) |
| 2112.00171 | 1922535178 | ALLINA HEALTH SYSTEM (ALLINA HEALTH CANCER INSTITUTE - FARIBAULT) |
| 2112.00172 | 1336185651 | ALLINA HEALTH SYSTEM (ALLINA HEALTH CANCER INSTITUTE - MINNEAPOLIS) |
| 2112.00173 | 1790212264 | ALLINA HEALTH SYSTEM (ALLINA HEALTH CANCER INSTITUTE - PIPER BREAST CENTER -) |
| 2112.00174 | 1073040408 | ALLINA HEALTH SYSTEM (ALLINA HEALTH CANCER INSTITUTE - PIPER BREAST CENTER - PLYMOUTH) |
| 2112.00175 | 1568999712 | ALLINA HEALTH SYSTEM (ALLINA HEALTH CANCER INSTITUTE - RIVER FALLS) |
| 2112.00176 | 1295182855 | ALLINA HEALTH SYSTEM (ALLINA HEALTH CANCER INSTITUTE - SAINT PAUL) |
| 2112.00177 | 1699014167 | ALLINA HEALTH SYSTEM (ALLINA HEALTH CENTENNIAL LAKES CLINIC) |
| 2112.00178 | 1871899674 | ALLINA HEALTH SYSTEM (ALLINA HEALTH CHAMPLIN CLINIC) |
| 2112.00179 | 1104122555 | ALLINA HEALTH SYSTEM (ALLINA HEALTH CHASKA CLINIC) |
| 2112.00180 | 1487950838 | ALLINA HEALTH SYSTEM (ALLINA HEALTH CLINIC - BUFFALO) |
| 2112.00181 | 1245775642 | ALLINA HEALTH SYSTEM (ALLINA HEALTH CLINIC - BUFFALO CROSSROADS) |
| 2112.00182 | 1386940187 | ALLINA HEALTH SYSTEM (ALLINA HEALTH COKATO CLINIC) |
| 2112.00183 | 1346771896 | ALLINA HEALTH SYSTEM (ALLINA HEALTH COMMUNITY PARAMEDIC PROGRAM) |
| 2112.00184 | 1295031649 | ALLINA HEALTH SYSTEM (ALLINA HEALTH COON RAPIDS CLINIC) |
| 2112.00185 | 1568768919 | ALLINA HEALTH SYSTEM (ALLINA HEALTH COTTAGE GROVE CLINIC) |
| 2112.00186 | 1013213461 | ALLINA HEALTH SYSTEM (ALLINA HEALTH DEAN LAKES CLINIC) |
| 2112.00187 | 1780980599 | ALLINA HEALTH SYSTEM (ALLINA HEALTH EAGAN CLINIC) |
| 2112.00188 | 1275839912 | ALLINA HEALTH SYSTEM (ALLINA HEALTH EAGAN WOMEN'S HEALTH CLINIC) |
| 2112.00189 | 1285930065 | ALLINA HEALTH SYSTEM (ALLINA HEALTH EAST LAKE STREET CLINIC) |
| 2112.00190 | 1386940732 | ALLINA HEALTH SYSTEM (ALLINA HEALTH ELK RIVER CLINIC) |
| 2112.00191 | 1013213826 | ALLINA HEALTH SYSTEM (ALLINA HEALTH FARIBAULT CLINIC) |

**FINAL FACIALLY VALID**
**OPT-OUT LIST**

| List No. | NPI(s) | Class Member Name |
|---|---|---|
| 2112.00192 | 1063832475 | ALLINA HEALTH SYSTEM (ALLINA HEALTH FARIBAULT MEDICAL CENTER PROFESSIONAL SERVICES) |
| 2112.00193 | 1003112822 | ALLINA HEALTH SYSTEM (ALLINA HEALTH FARMINGTON CLINIC) |
| 2112.00194 | 1497279756 | ALLINA HEALTH SYSTEM (ALLINA HEALTH FLOAT POOL) |
| 2112.00195 | 1447556261 | ALLINA HEALTH SYSTEM (ALLINA HEALTH FOREST LAKE CLINIC) |
| 2112.00196 | 1912203365 | ALLINA HEALTH SYSTEM (ALLINA HEALTH FRIDLEY CLINIC) |
| 2112.00197 | 1649757261 | ALLINA HEALTH SYSTEM (ALLINA HEALTH GREENWAY CLINIC) |
| 2112.00198 | 1841596665 | ALLINA HEALTH SYSTEM (ALLINA HEALTH HASTINGS CLINIC) |
| 2112.00199 | 1457657231 | ALLINA HEALTH SYSTEM (ALLINA HEALTH HIGHLAND PARK CLINIC) |
| 2112.00200 | 1083008072 | ALLINA HEALTH SYSTEM (ALLINA HEALTH HOSPITAL SERVICES) |
| 2112.00201 | 1871006700 | ALLINA HEALTH SYSTEM (ALLINA HEALTH IMAGING CENTER - EDINA) |
| 2112.00202 | 1083910871 | ALLINA HEALTH SYSTEM (ALLINA HEALTH INVER GROVE HEIGHTS CLINIC) |
| 2112.00203 | 1205385325 | ALLINA HEALTH SYSTEM (ALLINA HEALTH ISANTI CLINIC) |
| 2112.00204 | 1386940005 | ALLINA HEALTH SYSTEM (ALLINA HEALTH ISLES CLINIC) |
| 2112.00205 | 1407546872 | ALLINA HEALTH SYSTEM (ALLINA HEALTH LAKEVILLE NORTH CLINIC) |
| 2112.00206 | 1548200405 | ALLINA HEALTH SYSTEM (ALLINA HEALTH LAKEVILLE SOUTH CLINIC) |
| 2112.00207 | 1730485186 | ALLINA HEALTH SYSTEM (ALLINA HEALTH MAPLE GROVE CLINIC) |
| 2112.00208 | 1144526930 | ALLINA HEALTH SYSTEM (ALLINA HEALTH MAPLEWOOD CLINIC) |
| 2112.00209 | 1346282563 | ALLINA HEALTH SYSTEM (ALLINA HEALTH MENTAL HEALTH - ABBOTT NORTHWESTEM CLINIC) |
| 2112.00210 | 1396386173 | ALLINA HEALTH SYSTEM (ALLINA HEALTH MENTAL HEALTH - CAMBRIDGE CLINIC) |
| 2112.00211 | 1598700528 | ALLINA HEALTH SYSTEM (ALLINA HEALTH MENTAL HEALTH- MERCY HOSPITAL, UNITY CAMPUS) |
| 2112.00212 | 1558139451 | ALLINA HEALTH SYSTEM (ALLINA HEALTH MENTAL HEALTH - NEW ULM CLINIC) |
| 2112.00213 | 1265474704 | ALLINA HEALTH SYSTEM (ALLINA HEALTH MENTAL HEALTH - UNITED CLINIC) |
| 2112.00214 | 1265474704 | ALLINA HEALTH SYSTEM (ALLINA HEALTH MENTAL HEALTH - UNITED CLINIC) |
| 2112.00215 | 1649576091 | ALLINA HEALTH SYSTEM (ALLINA HEALTH MERCY GENERAL SURGERY CLINIC) |
| 2112.00216 | 1801431416 | ALLINA HEALTH SYSTEM (ALLINA HEALTH MERCY PROFESSIONAL SERVICES) |
| 2112.00217 | 1811293269 | ALLINA HEALTH SYSTEM (ALLINA HEALTH MERCY WOMEN'S HEALTH CLINIC) |
| 2112.00218 | 1679707632 | ALLINA HEALTH SYSTEM (ALLINA HEALTH MINNEAPOLIS HEART INSTITUTE) |
| 2112.00219 | 1588929079 | ALLINA HEALTH SYSTEM (ALLINA HEALTH MINNEAPOLIS HEART INSTITUTE) |
| 2112.00220 | 1447550702 | ALLINA HEALTH SYSTEM (ALLINA HEALTH MINNEAPOLIS HEART INSTITUTE) |
| 2112.00221 | 1104050160 | ALLINA HEALTH SYSTEM (ALLINA HEALTH MINNEAPOLIS HEART INSTITUTE) |
| 2112.00222 | 1467758813 | ALLINA HEALTH SYSTEM (ALLINA HEALTH NICOLLET MALL CLINIC) |
| 2112.00223 | 1578869293 | ALLINA HEALTH SYSTEM (ALLINA HEALTH NININGER ROAD CLINIC) |
| 2112.00224 | 1598230138 | ALLINA HEALTH SYSTEM (ALLINA HEALTH NON-HOSPICE PALLIATIVE CARE) |
| 2112.00225 | 1649576380 | ALLINA HEALTH SYSTEM (ALLINA HEALTH NORTHFIELD CLINIC) |
| 2112.00226 | 1548686140 | ALLINA HEALTH SYSTEM (ALLINA HEALTH OAKDALE CLINIC ST. PAUL) |
| 2112.00227 | 1235736836 | ALLINA HEALTH SYSTEM (ALLINA HEALTH ON DEMAND VIRTUAL VISITS) |
| 2112.00228 | 1780467712 | ALLINA HEALTH SYSTEM (ALLINA HEALTH ON DEMAND VIRTUAL VISITS KEYCARE) |
| 2112.00229 | 1972006807 | ALLINA HEALTH SYSTEM (ALLINA HEALTH ORTHOPEDIC, PODIATRY AND SPINE CLINIC- FARIBAULT) |
| 2112.00230 | 1508099656 | ALLINA HEALTH SYSTEM (ALLINA HEALTH ORTHOPEDICS - BROOKLYN PARK) |
| 2112.00231 | 1295031649 | ALLINA HEALTH SYSTEM (ALLINA HEALTH ORTHOPEDICS - COON RAPIDS) |
| 2112.00232 | 1508099656 | ALLINA HEALTH SYSTEM (ALLINA HEALTH ORTHOPEDICS - EDINA) |
| 2112.00233 | 1508099656 | ALLINA HEALTH SYSTEM (ALLINA HEALTH ORTHOPEDICS - JOINT REPLACEMENT CENTER - FRIDLEY) |
| 2112.00234 | 1508099656 | ALLINA HEALTH SYSTEM (ALLINA HEALTH ORTHOPEDICS - JOINT REPLACEMENT CENTER-ST. PAUL) |
| 2112.00235 | 1508099656 | ALLINA HEALTH SYSTEM (ALLINA HEALTH ORTHOPEDICS - MINNEAPOLIS) |
| 2112.00236 | 1508099656 | ALLINA HEALTH SYSTEM (ALLINA HEALTH ORTHOPEDICS - PLYMOUTH) |
| 2112.00237 | 1508099656 | ALLINA HEALTH SYSTEM (ALLINA HEALTH ORTHOPEDICS - ST PAUL) |
| 2112.00238 | 1891738282 | ALLINA HEALTH SYSTEM (ALLINA HEALTH PALLIATIVE CARE) |
| 2112.00239 | 1285930636 | ALLINA HEALTH SYSTEM (ALLINA HEALTH PLYMOUTH CLINIC) |
| 2112.00240 | 1649563321 | ALLINA HEALTH SYSTEM (ALLINA HEALTH PROFESSIONAL SERVICES) |
| 2112.00241 | 1174829816 | ALLINA HEALTH SYSTEM (ALLINA HEALTH RAMSEY CLINIC) |
| 2112.00242 | 1306142054 | ALLINA HEALTH SYSTEM (ALLINA HEALTH RICHFIELD CLINIC) |
| 2112.00243 | 1407395247 | ALLINA HEALTH SYSTEM (ALLINA HEALTH RIVER FALLS CLINIC) |
| 2112.00244 | 1952343691 | ALLINA HEALTH SYSTEM (ALLINA HEALTH SAVAGE CLINIC) |
| 2112.00245 | 1205069325 | ALLINA HEALTH SYSTEM (ALLINA HEALTH SENIOR HEALTH) |
| 2112.00246 | 1477859486 | ALLINA HEALTH SYSTEM (ALLINA HEALTH SHAKOPEE CLINIC) |
| 2112.00247 | 1336445071 | ALLINA HEALTH SYSTEM (ALLINA HEALTH SHOREVIEW CLINIC) |
| 2112.00248 | 1619559663 | ALLINA HEALTH SYSTEM (ALLINA HEALTH SPECIALTY CLINIC RIVER FALLS) |
| 2112.00249 | 1881990521 | ALLINA HEALTH SYSTEM (ALLINA HEALTH ST. MICHAEL CLINIC) |
| 2112.00250 | 1841737996 | ALLINA HEALTH SYTEM (ALLINA HEALTH SURGICAL SPECIALISTS) |
| 2112.00251 | 1346842051 | ALLINA HEALTH SYSTEM (ALLINA HEALTH UNITED FAMILY PHYSICIANS) |
| 2112.00252 | 1003205410 | ALLINA HEALTH SYSTEM (ALLINA HEALTH UNITED GENERAL SURGERY CLINIC) |
| 2112.00253 | 1508105230 | ALLINA HEALTH SYSTEM (ALLINA HEALTH UNITED LUNG & SLEEP CLINIC) |

**FINAL FACIALLY VALID**
**OPT-OUT LIST**

| List No. | NPI(s) | Class Member Name |
|---|---|---|
| 2112.00254 | 1053617795 | ALLINA HEALTH SYSTEM (ALLINA HEALTH UNITED MEDICAL SPECIALTIES CLINIC) |
| 2112.00255 | 1376849729 | ALLINA HEALTH SYSTEM (ALLINA HEALTH UNITED WOMEN'S HEALTH CLINIC) |
| 2112.00256 | 1508162249 | ALLINA HEALTH SYSTEM (ALLINA HEALTH UPTOWN CLINIC) |
| 2112.00257 | 1760097976 | ALLINA HEALTH SYSTEM (ALLINA HEALTH URGENT CARE - APPLE VALLEY) |
| 2112.00258 | 1710593637 | ALLINA HEALTH SYSTEM (ALLINA HEALTH URGENT CARE-BANDANA SQUARE (ST. PAUL)) |
| 2112.00259 | 1114533031 | ALLINA HEALTH SYSTEM (ALLINA HEALTH URGENT CARE - BUFFALO CROSSROADS) |
| 2112.00260 | 1316553332 | ALLINA HEALTH SYSTEM (ALLINA HEALTH URGENT CARE- CENTENNIAL LAKES (EDINA)) |
| 2112.00261 | 1801402722 | ALLINA HEALTH SYSTEM (ALLINA HEALTH URGENT CARE - CHAMPLIN) |
| 2112.00262 | 1649886565 | ALLINA HEALTH SYSTEM (ALLINA HEALTH URGENT CARE - COON RAPIDS) |
| 2112.00263 | 1336754555 | ALLINA HEALTH SYSTEM (ALLINA HEALTH URGENT CARE - FARIBAULT) |
| 2112.00264 | 1093321911 | ALLINA HEALTH SYSTEM (ALLINA HEALTH URGENT CARE - GREENWAY (MINNEAPOLIS)) |
| 2112.00265 | 1609481779 | ALLINA HEALTH SYSTEM (ALLINA HEALTH URGENT CARE - INVER GROVE HEIGHTS) |
| 2112.00266 | 1841806767 | ALLINA HEALTH SYSTEM (ALLINA HEALTH URGENT CARE - SHOREVIEW) |
| 2112.00267 | 1669088688 | ALLINA HEALTH SYSTEM (ALLINA HEALTH URGENT CARE- WOODBURY) |
| 2112.00268 | 1861798654 | ALLINA HEALTH SYSTEM (ALLINA HEALTH VADNAIS HEIGHTS CLINIC) |
| 2112.00269 | 1154684835 | ALLINA HEALTH SYSTEM (ALLINA HEALTH WEIGHT MANAGEMENT-ABBOTT NORTHWESTEM) |
| 2112.00270 | 1457657256 | ALLINA HEALTH SYSTEM (ALLINA HEALTH WEIGHT MANAGEMENT- MERCY) |
| 2112.00271 | 1750783676 | ALLINA HEALTH SYSTEM (ALLINA HEALTH WEIGHT MANAGEMENT- UNITED) |
| 2112.00272 | 1144526898 | ALLINA HEALTH SYSTEM (ALLINA HEALTH WEST ST. PAUL CLINIC) |
| 2112.00273 | 1902102353 | ALLINA HEALTH SYSTEM (ALLINA HEALTH WOODBURY CLINIC) |
| 2112.00274 | 1619910692 | ALLINA HEALTH SYSTEM (AMBULATORY CLINIC- MERCY HOSPITAL, UNITY CAMPUS) |
| 2112.00275 | 1649211756 | ALLINA HEALTH SYSTEM (BUFFALO HOSPITAL - CRNA) |
| 2112.00276 | 1922402718 | ALLINA HEALTH SYSTEM (CAMBRIDGE MEDICAL CENTER CRNA) |
| 2112.00277 | 1316980386 | ALLINA HEALTH SYSTEM (CHRONIC PAIN MANAGEMENT) |
| 2112.00278 | 1275577215 | ALLINA HEALTH SYSTEM (COURAGE KENNY REHABILITATION ASSOCIATES) |
| 2112.00279 | 1467989194 | ALLINA HEALTH SYSTEM (COURAGE KENNY REHABILITATION ASSOCIATES) |
| 2112.00280 | 1770034670 | ALLINA HEALTH SYSTEM (COURAGE KENNY REHABILITATION ASSOCIATES) |
| 2112.00281 | 1962659094 | ALLINA HEALTH SYSTEM (COURAGE KENNY REHABILITATION ASSOCIATES) |
| 2112.00282 | 1275577215 | ALLINA HEALTH SYSTEM (COURAGE KENNY REHABILITATION ASSOCIATES (PROGRAM NAME: COURAGE KENNY INSTITUTE'S COMMUNITY SERVICES)) |
| 2112.00283 | 1720339716 | ALLINA HEALTH SYSTEM (EDINA FAMILY PHYSICIANS) |
| 2112.00284 | 1619914207 | ALLINA HEALTH SYSTEM (JOHN NASSEFF NEUROSCIENCE SPECIALTY CLINIC) |
| 2112.00285 | 1467090159 | ALLINA HEALTH SYSTEM (LAMBERTON CLINIC - NEW ULM MEDICAL CENTER) |
| 2112.00286 | 1063448959 | ALLINA HEALTH SYSTEM (MERCY HOSPITAL - PAIN MANAGEMENT) |
| 2112.00287 | 1366639460 | ALLINA HEALTH SYSTEM (METROPOLITAN HEART & VASCULAR INSTITUTE) |
| 2112.00288 | 1871780478 | MINNEAPOLIS HEART INSTITUTE AT RIDGEVIEW HEART CENTER, LLC (MINNEAPOLIS HEART INSTITUTE AT RIDGEVIEW HEART CENTER) |
| 2112.00289 | 1518909563 | ALLINA HEALTH SYSTEM (MINNESOTA PERINATAL PHYSICIANS) |
| 2112.00290 | 1275789091 | ALLINA HEALTH SYSTEM (MINNESOTA PERINATAL PHYSICIANS) |
| 2112.00291 | 1033365853 | ALLINA HEALTH SYSTEM (MINNESOTA PERINATAL PHYSICIANS) |
| 2112.00292 | 1063668937 | ALLINA HEALTH SYSTEM (MINNESOTA PERINATAL PHYSICIANS) |
| 2112.00293 | 1447527767 | ALLINA HEALTH SYSTEM (MINNESOTA PERINATAL PHYSICIANS MERCY) |
| 2112.00294 | 1730532631 | ALLINA HEALTH SYSTEM (NEUROSURGICAL ASSOCIATES) |
| 2112.00295 | 1992748966 | ALLINA HEALTH SYSTEM (NEW ULM MEDICAL CENTER - CRNA/ER) |
| 2112.00296 | 1619911658 | ALLINA HEALTH SYSTEM (NEW ULM MEDICAL CENTER) |
| 2112.00297 | 1184244519 | ALLINA HEALTH SYSTEM (ORTHOPEDICS BY TWIN CITIES ORTHOPEDICS) |
| 2112.00298 | 1619911179 | ALLINA HEALTH SYSTEM (OWATONNA BEHAVIORAL HEALTH) |
| 2112.00299 | 1528259132 | ALLINA HEALTH SYSTEM (PENNY GEORGE INSTITUTE FOR HEALTH AND HEALING) |
| 2112.00300 | 1912445081 | ALLINA HEALTH SYSTEM (PENNY GEORGE INSTITUTE FOR HEALTH AND HEALING -BUFFALO) |
| 2112.00301 | 1326463845 | ALLINA HEALTH SYSTEM (PENNY GEORGE INSTITUTE FOR HEALTH AND HEALING - WESTHEALTH) |
| 2112.00302 | 1174567184 | ALLINA HEALTH SYSTEM (PHILLIPS EYE INSTITUTE PROFESSIONAL SERVICES) |
| 2112.00303 | 1881118149 | ALLINA HEALTH SYSTEM (REGINA SPECIALTY SERVICES) |
| 2112.00304 | 1578507513 | ALLINA HEALTH SYSTEM (RIVER FALLS PROFESSIONAL SERVICES) |
| 2112.00305 | 1972888428 | ALLINA HEALTH SYSTEM (SHARPE, DILLON, COCKSON & ASSOCIATES) |
| 2112.00306 | 1518505254 | ALLINA HEALTH SYSTEM (SPRINGFIELD CLINIC - NEW ULM MEDICAL CENTER) |
| 2112.00307 | 1972857597 | ST FRANCIS REGIONAL MEDICAL CENTER (ST. FRANCIS - JORDAN CLINIC) |
| 2112.00308 | 1689103442 | ST FRANCIS REGIONAL MEDICAL CENTER (ST. FRANCIS EXPRESS CARE - SAVAGE) |
| 2112.00309 | 1205366713 | ST. FRANCIS REGIONAL MEDICAL CENTER (ST. FRANCIS EXPRESS CARE - SHAKOPEE) |
| 2112.00310 | 1316101900 | ST. FRANCIS REGIONAL MEDICAL CENTER (ST. FRANCIS PROFESSIONAL SERVICES) |
| 2112.00311 | 1750325965 | ST. FRANCIS REGIONAL MEDICAL CENTER (ST. FRANCIS REGIONAL MEDICAL CENTER - CRNA) |
| 2112.00312 | 1063080729 | ST. FRANCIS REGIONAL MEDICAL CENTER (ST. FRANCIS SPECIALTY SERVICES) |
| 2112.00313 | 1518173319 | ALLINA HEALTH SYSTEM (ST. PAUL CARDIOTHORACIC SURGICAL SERVICES) |
| 2112.00314 | 1790286193 | ALLINA HEALTH SYSTEM (TELEPSYCHIATRY SERVICES) |
| 2112.00315 | 1669871455 | ALLINA HEALTH SYSTEM (TWIN CITIES SPINE CENTER) |
| 2112.00316 | 1942711775 | ALLINA HEALTH SYSTEM (UNITED NEONATAL) |
| 2112.00317 | 1962447995 | ALLINA HEALTH SYSTEM (UNITED PAIN CENTER) |

**FINAL FACIALLY VALID**
**OPT-OUT LIST**

| List No. | NPI(s) | Class Member Name |
|---|---|---|
| 2112.00318 | 1558871301 | ALLINA HEALTH SYSTEM (UNITED PLASTIC SURGERY CLINIC) |
| 2112.00319 | 1437344165 | ALLINA HEALTH SYSTEM (WINTHROP AREA CLINIC - NEW ULM MEDICAL CENTER) |
| 2112.00320 | 1801836663 | ALLINA HEALTH SYSTEM (WOMEN'S HEALTH CONSULTANTS) |
| 2113 | 1154761849 | Andrew Pressman |
| 2114 | 1063937449 | Ashley Salin |
| 2115 | 1053384776; et seq. | ATLANTA HEALTH SYSTEM / AHS HOSPITAL CORP (AHS) |
| 2115.00001 | 1053384776 | MORRISTOWN MEDICAL CENTER, AHS HOSPITAL CORP |
| 2115.00002 | 1740254143 | OVERLOOK MEDICAL CENTER, AHS HOSPITAL CORP |
| 2115.00003 | 1790789212 | NEWTON MEDICAL CENTER, AHS HOSPITAL CORP |
| 2115.00004 | 1811994809 | CHILTON MEDICAL CENTER, AHS HOSPITAL CORP |
| 2115.00005 | 1518969419 | HACKETTSTOWN MEDICAL CENTER, AHS HOSPITAL CORP |
| 2115.00006 | 1891731998 | MORRISTOWN MEDICAL CENTER, AHS HOSPITAL CORP |
| 2115.00007 | 1083650188 | OVERLOOK MEDICAL CENTER, AHS HOSPITAL CORP |
| 2115.00008 | 1740254143 | OVERLOOK MEDICAL CENTER, AHS HOSPITAL CORP |
| 2115.00009 | 1174035604 | NEWTON MEDICAL CENTER, AHS HOSPITAL CORP |
| 2115.00010 | 1811994809 | CHILTON MEDICAL CENTER, AHS HOSPITAL CORP |
| 2115.00011 | 1518969419 | HACKETTSTOWN MEDICAL CENTER, AHS HOSPITAL CORP· |
| 2115.00012 | 1053384776 | MORRISTOWN MEDICAL CENTER, OUTPATIENT BEHAVIORAL HEALTH |
| 2115.00013 | 1740254143 | OVERLOOK MEDICAL CENTER, OUTPATIENT BEHAVIORAL HEALTH |
| 2115.00014 | 1518969419 | HACKETTSTOWN MEDICAL CENTER, OUTPATIENT BEHAVIORAL HEALTH |
| 2116 | 1427478577 | Audrey Bergeson, MD |
| 2117 | 1124293139 | Brady Bardon Cox |
| 2118 | 1851853477 | Braden Jensen Tucker |
| 2119 | 1679520456 | Brian B Hyer |
| 2120 | 1528402526 | CAMERON EARL; EPIC EM, PLLC; EPIC EMERGENCY MEDICINE, PLLC |
| 2121 | 1164950176 | Cameron Royall |
| 2122 | 1699712836 | Cameron Symonds |
| 2123 | 1861584963 | Carolyn Anderson-Hansen |
| 2124 | 1770016925 | Christopher Irel Eppich |
| 2125 | 1013177328 | Christopher Johnson |
| 2126 | 1215591326 | Clayton Starhes |
| 2127 | 1629089628 | Cory D Boyles |
| 2128 | 1942240916 | Cory L Bringhurst |
| 2129 | 1114967163 | Craig Patten |
| 2130 | 1144894668 | Dallen Elmer |
| 2131 | 1992191324 | Diane Marie Walsh |
| 2132 | 1922788959 | EM Alliance LLC |
| 2133 | 1376305755 | EM ALLIANCE CALIFORNIA, APC |
| 2134 | 1902621329 | EM ALLIANCE TEXAS, PLLC |
| 2135 | 1669563037; 1316409626 | FAMILY CARE CENTER, INC |
| 2135.00001 | 1669563037 | LVPG BARIATRIC MEDICINE- PLAZA COURT |
| 2135.00002 | 1669563037 | LVPG BREAST SURGERY - POCONO |
| 2135.00003 | 1669563037 | LVPG CARDIAC AND THORACIC SURGERY - POCONO |
| 2135.00004 | 1669563037 | LVPG CARDIOLOGY - BARTONSVILLE |
| 2135.00005 | 1669563037 | LVPG CARDIOLOGY - BLAKESLEE |
| 2135.00006 | 1669563037 | LVPG CARDIOLOGY - DINGMANS FERRY |
| 2135.00007 | 1669563037 | LVPG CARDIOLOGY - EAST STROUDSBURG |
| 2135.00008 | 1669563037 | LVPG CARDIOLOGY - PLAZA COURT |
| 2135.00009 | 1669563037 | LVPG CARDIOLOGY - POCONO |
| 2135.00010 | 1669563037 | LVPG CARDIOLOGY - TOBYHANNA |
| 2135.00011 | 1669563037 | LVPG CARDIOLOGY - WEST END |
| 2135.00012 | 1669563037 | LVPG COLON RECTAL SURGERY - POCONO |
| 2135.00013 | 1669563037 | LVPG CRITICAL CARE MEDICINE - POCONO |
| 2135.00014 | 1669563037 | LVPG DIABETES AND METABOLISM CENTER - EAST STROUDSBURG |
| 2135.00015 | 1669563037 | LVPG EAR, NOSE AND THROAT - EAST STROUDSBURG |
| 2135.00016 | 1669563037 | LVPG EAR, NOSE, AND THROAT - POCONO |
| 2135.00017 | 1669563037 | LVPG ENDOCRINOLOGY - BARTONSVILLE |
| 2135.00018 | 1669563037 | LVPG ENDOCRINOLOGY - EAST STROUDSBURG |
| 2135.00019 | 1316409626 | LVPG EXPRESS CARE POCONO - BLAKESLEE |
| 2135.00020 | 1316409626 | LVPG EXPRESS CARE POCONO - BRODHEADSVILLE |
| 2135.00021 | 1316409626 | LVPG EXPRESS CARE POCONO - EAST STROUDSBURG |
| 2135.00022 | 1316409626 | LVPG EXPRESS CARE POCONO - STROUDSBURG |
| 2135.00023 | 1316409626 | LVPG EXPRESS CARE POCONO - TOBYHANNA |
| 2135.00024 | 1669563037 | LVPG FAMILY AND INTERNAL MEDICINE - BARTONSVILLE |
| 2135.00025 | 1669563037 | LVPG FAMILY MEDICINE - BARTONSVILLE |
| 2135.00026 | 1669563037 | LVPG FAMILY MEDICINE - BLAKESLEE |

**FINAL FACIALLY VALID**
**OPT-OUT LIST**

| List No. | NPI(s) | Class Member Name |
|---|---|---|
| 2135.00027 | 1669563037 | LVPG FAMILY MEDICINE - CRESCO |
| 2135.00028 | 1669563037 | LVPG FAMILY MEDICINE - EAST STROUDSBURG |
| 2135.00029 | 1669563037 | LVPG FAMILY MEDICINE - MIDDLE SMITHFIELD |
| 2135.00030 | 1669563037 | LVPG FAMILY MEDICINE - POCONO |
| 2135.00031 | 1669563037 | LVPG FAMILY MEDICINE - PORTLAND |
| 2135.00032 | 1669563037 | LVPG FAMILY MEDICINE - STROUDSBURG |
| 2135.00033 | 1669563037 | LVPG FAMILY MEDICINE - TANNERSVILLE |
| 2135.00034 | 1669563037 | LVPG FAMILY MEDICINE - TOBYHANNA |
| 2135.00035 | 1669563037 | LVPG FAMILY MEDICINE - WEST END |
| 2135.00036 | 1669563037 | LVPG FAMILY MEDICINE - WEST MAIN STREET |
| 2135.00037 | 1669563037 | LVPG GASTROENTEROLOGY - POCONO |
| 2135.00038 | 1669563037 | LVPG GASTROENTEROLOGY - POCONO |
| 2135.00039 | 1669563037 | LVPG GASTROENTEROLOGY - POCONO |
| 2135.00040 | 1669563037 | LVPG GENERAL AND BARIATRIC SURGERY - PLAZA COURT |
| 2135.00041 | 1669563037 | LVPG GENERAL AND BARIATRIC SURGERY - POCONO |
| 2135.00042 | 1669563037 | LVPG GENERAL AND BARIATRIC SURGERY - WEST END |
| 2135.00043 | 1669563037 | LVPG GENERAL AND BARIATRIC SURGERY- PLAZA COURT |
| 2135.00044 | 1669563037 | LVPG GENERAL BARIATRIC AND TRAUMA SURGERY - PLAZA COURT |
| 2135.00045 | 1669563037 | LVPG GYNECOLOGIC ONCOLOGY - POCONO |
| 2135.00046 | 1669563037 | LVPG GYNECOLOGIC ONCOLOGY - POCONO |
| 2135.00047 | 1669563037 | LVPG GYNECOLOGY - E. BROWN STREET |
| 2135.00048 | 1669563037 | LVPG HEMATOLOGY ONCOLOGY - DINGMANS FERRY |
| 2135.00049 | 1669563037 | LVPG HEMATOLOGY ONCOLOGY - POCONO |
| 2135.00050 | 1669563037 | LVPG HEMATOLOGY ONCOLOGY - POCONO |
| 2135.00051 | 1669563037 | LVPG HEMATOLOGY ONCOLOGY - WEST END |
| 2135.00052 | 1669563037 | LVPG HEMATOLOGY ONCOLOGY - WEST END |
| 2135.00053 | 1669563037 | LVPG INFECTIOUS DISEASES - POCONO |
| 2135.00054 | 1669563037 | LVPG INFECTIOUS DISEASES -POCONO |
| 2135.00055 | 1669563037 | LVPG INFECTIOUS DISEASES- POCONO HOSPITAL |
| 2135.00056 | 1669563037 | LVPG INTERNAL MEDICINE - BARTONSVILLE |
| 2135.00057 | 1669563037 | LVPG INTERNAL MEDICINE - EAST STROUDSBURG |
| 2135.00058 | 1669563037 | LVPG INTERNAL MEDICINE - PLAZA COURT |
| 2135.00059 | 1669563037 | LVPG INTERNAL MEDICINE - TOBYHANNA |
| 2135.00060 | 1669563037 | LVPG INTERNAL MEDICINE - WEST END |
| 2135.00061 | 1669563037 | LVPG INTERNAL MEDICINE AND PEDIATRICS - PLAZA COURT |
| 2135.00062 | 1669563037 | LVPG MATERNAL FETAL MEDICINE - POCONO |
| 2135.00063 | 1669563037 | LVPG NEONATOLOGY - POCONO |
| 2135.00064 | 1669563037 | LVPG NEUROLOGY - POCONO |
| 2135.00065 | 1669563037 | LVPG NEUROSURGERY - BLAKESLEE |
| 2135.00066 | 1669563037 | LVPG NEUROSURGERY - PLAZA COURT |
| 2135.00067 | 1669563037 | LVPG NEUROSURGERY - PLAZA COURT |
| 2135.00068 | 1669563037 | LVPG NEUROSURGERY - POCONO |
| 2135.00069 | 1669563037 | LVPG OBSTETRICS AND GYNECOLOIZV - BARTONSVILLE |
| 2135.00070 | 1669563037 | LVPG OBSTETRICS AND GYNECOLOGY - BLAKESLEE |
| 2135.00071 | 1669563037 | LVPG OBSTETRICS AND GYNECOLOGY - DINGMANS FERRY |
| 2135.00072 | 1669563037 | LVPG OBSTETRICS AND GYNECOLOGY - EAST STROUDSBURG |
| 2135.00073 | 1669563037 | LVPG OBSTETRICS AND . GYNECOLOIZV - POCONO |
| 2135.00074 | 1669563037 | LVPG OBSTETRICS AND GYNECOLOIZV - POCONO |
| 2135.00075 | 1669563037 | LVPG OBSTETRICS AND GYNECOLOGY  - POCONO HOSPITAL |
| 2135.00076 | 1669563037 | LVPG OBSTETRICS AND GYNECOLOGY  - TOBYHANNA |
| 2135.00077 | 1669563037 | LVPG OBSTETRICS AND GYNECOLO12:V - WEST END |
| 2135.00078 | 1669563037 | LVPG OCCUPATIONAL MEDICINE - TANNERSVILLE |
| 2135.00079 | 1669563037 | LVPG ORTHOPEDIC SURGERY - EAST STROUDSBURG |
| 2135.00080 | 1669563037 | LVPG PAIN SPECIALISTS - PLAZA COURT |
| 2135.00081 | 1669563037 | LVPG PEDIATRICS - PLAZA COURT |
| 2135.00082 | 1669563037 | LVPG PEDIATRICS - STROUDSBURG |
| 2135.00083 | 1669563037 | LVPG PEDIATRICS - TOBYHANNA |
| 2135.00084 | 1669563037 | LVPG PEDIATRICS - WEST END |
| 2135.00085 | 1669563037 | LVPG PHYSIATRY - POCONO |
| 2135.00086 | 1669563037 | LVPG PLASTIC AND RECONSTRUCTIVE SURGERY - PLAZA COURT |
| 2135.00087 | 1669563037 | LVPG POCONO IP PSYCHIATRY |
| 2135.00088 | 1669563037 | LVPG PULMONOLOGY  - BARTONSVILLE |

**FINAL FACIALLY VALID**
**OPT-OUT LIST**

| List No. | NPI(s) | Class Member Name |
|---|---|---|
| 2135.00089 | 1669563037 | LVPG PULMONOLOGY - BARTONSVILLE |
| 2135.00090 | 1669563037 | LVPG PULMONOLOGY - EAST BROWN STREET |
| 2135.00091 | 1669563037 | LVPG PULMONOLOGY - PLAZA COURT |
| 2135.00092 | 1669563037 | LVPG PULMONOLOGY - POCONO |
| 2135.00093 | 1669563037 | LVPG RHEUMATOLOGY - WEST END |
| 2135.00094 | 1669563037 | LVPG SURGICAL ONCOLOGY -POCONO |
| 2135.00095 | 1669563037 | LVPG SURGICAL ONCOLOGY -POCONO |
| 2135.00096 | 1669563037 | LVPG TRAUMA SURGERY - PLAZA COURT |
| 2135.00097 | 1669563037 | LVPG TRAUMA SURGERY AND WOUND CARE - POCONO |
| 2135.00098 | 1669563037 | LVPG UROGYNECOLOGY - BARTONSVILLE |
| 2135.00099 | 1669563037 | LVPG UROLOGY -NORMAL STREET |
| 2135.00100 | 1669563037 | LVPG VASCULAR SURGERY - BARTONSVILLE |
| 2135.00101 | 1669563037 | POCONO EXPRESS CARE - BRODHEADSVILLE |
| 2135.00102 | 1669563037 | POCONO EXPRESS CARE - EAST STROUDSBURG |
| 2135.00103 | 1669563037 | POCONO EXPRESS CARE - STROUDSBURG |
| 2136 | 1952464638; 1780748152; 1851406821 | HAZLETON PROFESSIONAL SERVICES |
| 2136.00001 | 1851406821 | ADVANCED SURGERY CENTER |
| 2136.00002 | 1952464638 | HAZLETON PROFESSIONAL SERVICES |
| 2136.00003 | 1952464638 | HAZLETON PROFESSIONAL SERVICES |
| 2136.00004 | 1952464638 | HAZLETON PROFESSIONAL SERVICES |
| 2136.00005 | 1952464638 | HAZLETON PROFESSIONAL SERVICES |
| 2136.00006 | 1952464638 | HAZLETON PROFESSIONAL SERVICES |
| 2136.00007 | 1952464638 | HAZLETON PROFESSIONAL SERVICES |
| 2136.00008 | 1952464638 | HAZLETON PROFESSIONAL SERVICES |
| 2136.00009 | 1952464638 | HAZLETON PROFESSIONAL SERVICES |
| 2136.00010 | 1952464638 | HAZLETON PROFESSIONAL SERVICES |
| 2136.00011 | 1952464638 | HAZLETON PROFESSIONAL SERVICES |
| 2136.00012 | 1952464638 | HAZLETON PROFESSIONAL SERVICES |
| 2136.00013 | 1952464638 | LVPG BARIATRIC MEDICINE- VINE STREET |
| 2136.00014 | 1952464638 | LVPG CARDIOLOGY - HEALTH & WELLNESS CTR |
| 2136.00015 | 1952464638 | LVPG CARDIOLOGY - MOUNTAIN TOP |
| 2136.00016 | 1952464638 | LVPG CARDIOLOGY - VINE STREET |
| 2136.00017 | 1952464638 | LVPG CHIROPRACTIC MEDICINE - HEALTH & WELLNESS CENTER |
| 2136.00018 | 1952464638 | LVPG CHIROPRACTIC MEDICINE - STATION CIRCLE |
| 2136.00019 | 1952464638 | LVPG CONCUSSION AND HEAD TRAUMA- HEALTH & WELLNESS CENTER |
| 2136.00020 | 1952464638 | LVPG DIABETES AND METABOLISM  CENTER - VINE STREET |
| 2136.00021 | 1952464638 | LVPG EAR, NOSE AND THROAT - HEALTH AND WELLNESS CENTER |
| 2136.00022 | 1952464638 | LVPG ENDOCRINOLOGY |
| 2136.00023 | 1952464638 | LVPG ENDOCRINOLOGY - HOMETOWN |
| 2136.00024 | 1952464638 | LVPG ENDOCRINOLOGY - VINE STREET |
| 2136.00025 | 1952464638 | LVPG FAMILY AND INTERNAL MEDICINE - ALLIANCE DRIVE |
| 2136.00026 | 1952464638 | LVPG FAMILY AND INTERNAL MEDICINE - HEALTH & WELLNESS CENTER |
| 2136.00027 | 1952464638 | LVPG FAMILY AND SPORTS MEDICINE - HEALTH AND WELLNESS CENTER |
| 2136.00028 | 1952464638 | LVPG FAMILY MEDICINE - BROOKHILL PLAZA |
| 2136.00029 | 1952464638 | LVPG FAMILY MEDICINE - HOMETOWN |
| 2136.00030 | 1952464638 | LVPG FAMILY MEDICINE - MOUNTAIN TOP |
| 2136.00031 | 1952464638 | LVPG FAMILY MEDICINE - STATION CIRCLE |
| 2136.00032 | 1952464638 | LVPG FAMILY MEDICINE - SUGARLOAF |
| 2136.00033 | 1952464638 | LVPG FAMILY MEDICINE - VINE STREET |
| 2136.00034 | 1952464638 | LVPG GERIATRIC AND INTERNAL MEDICINE - BROOKHILL |
| 2136.00035 | 1952464638 | LVPG GERIATRIC AND INTERNAL MEDICINE - DRUMS |
| 2136.00036 | 1952464638 | LVPG GERIATRICS AND INTERNAL MEDICINE - LANTERN LANE |
| 2136.00037 | 1952464638 | LVPG HEMATOLOGY ONCOLOGY - AIRPORT BELTWAY |
| 2136.00038 | 1952464638 | LVPG HEMATOLOGY ONCOLOGY - HAZLETON |
| 2136.00039 | 1952464638 | LVPG HEPATITIS CARE |
| 2136.00040 | 1952464638 | LVPG INFECTIOUS DISEASE |
| 2136.00041 | 1952464638 | LVPG INTERNAL MEDICINE - WEATHERLY |
| 2136.00042 | 1952464638 | LVPG INTERNAL MEDICINE AND GASTROENTEROLOGY - 14TH STREET |
| 2136.00043 | 1952464638 | LVPG INTERNAL MEDICINE AND GASTROENTEROLOGY - HEALTH AND WELLNESS CENTER |
| 2136.00044 | 1952464638 | LVPG MATERNAL FETAL MEDICINE - HEALTH & WELLNESS CENTER |
| 2136.00045 | 1952464638 | LVPG MULTI-SPECIALTY GROUP - HEALTH & WELLNESS CTR |
| 2136.00046 | 1952464638 | LVPG NEUROLOGY - HEALTH & WELLNESS CTR |

**FINAL FACIALLY VALID**
**OPT-OUT LIST**

| List No. | NPI(s) | Class Member Name |
|---|---|---|
| 2136.00047 | 1952464638 | LVPG OBSTETRICS AND GYNECOLOGY - ALLIANCE DRIVE |
| 2136.00048 | 1952464638 | LVPG OBSTETRICS AND GYNECOLOGY - BROOKHILL PLAZA |
| 2136.00049 | 1952464638 | LVPG OBSTETRICS AND GYNECOLOGY - HEALTH & WELLNESS CENTER |
| 2136.00050 | 1952464638 | LVPG OBSTETRICS AND GYNECOLOGY  - MOUNTAIN TOP |
| 2136.00051 | 1952464638 | LVPG OBSTETRICS AND GYNECOLOGY - WEST FRONT STREET |
| 2136.00052 | 1952464638 | LVPG OCCUPATIONAL MEDICINE - STATION CIRCLE |
| 2136.00053 | 1952464638 | LVPG ORTHOPEDICS - MOUNTAIN TOP |
| 2136.00054 | 1952464638 | LVPG ORTHOPEDICS - STATION CIRCLE |
| 2136.00055 | 1952464638 | LVPG ORTHOPEDICS AND SPORTS MEDICINE - HEALTH & WELLNESS CTR |
| 2136.00056 | 1952464638 | LVPG ORTHOPEDICS AND SPORTS MEDICINE - HOMETOWN |
| 2136.00057 | 1952464638 | LVPG PEDIATRICS - BROOKHILL PLAZA |
| 2136.00058 | 1952464638 | LVPG PEDIATRICS - HAZLETON SHOPPING CTR |
| 2136.00059 | 1952464638 | LVPG PEDIATRICS - LANTERN LANE |
| 2136.00060 | 1952464638 | LVPG PEDIATRICS - MOUNTAIN TOP |
| 2136.00061 | 1952464638 | LVPG PEDIATRICS - SUGARLOAF |
| 2136.00062 | 1780748152 | LVPG PHYSIATRY - BROAD STREET |
| 2136.00063 | 1952464638 | LVPG PHYSIATRY - HEALTH & WELLNESS CTR |
| 2136.00064 | 1952464638 | LVPG PHYSIATRY - STATION CIRCLE |
| 2136.00065 | 1952464638 | LVPG PODIATRY - HEALTH & WELLNESS CTR |
| 2136.00066 | 1952464638 | LVPG PODIATRY - STATION CIRCLE |
| 2136.00067 | 1952464638 | LVPG PULMONARY AND CRITICAL CARE MEDICINE |
| 2136.00068 | 1952464638 | LVPG RHEUMATOLOGY |
| 2136.00069 | 1952464638 | LVPG RHEUMATOLOGY - HOMETOWN |
| 2136.00070 | 1952464638 | LVPG RHEUMATOLOGY  - STATION CIRCLE |
| 2136.00071 | 1952464638 | LVPG SPORTS MEDICINE - STATION CIRCLE |
| 2136.00072 | 1952464638 | LVPG SURGERY - HEALTH AND WELLNESS CENTER |
| 2136.00073 | 1952464638 | LVPG SURGERY - HEALTH CENTER AT MOUNTAIN TOP |
| 2136.00074 | 1952464638 | LVPG SURGERY - LEHIGHTON |
| 2136.00075 | 1952464638 | LVPG SURGERY - LEHIGHTON |
| 2136.00076 | 1952464638 | LVPG TRANSPLANT SURGERY - MOUNTAIN TOP |
| 2136.00077 | 1952464638 | LVPG UROLOGY - HEALTH AND WELLNESS CENTER |
| 2136.00078 | 1952464638 | LVPG UROLOGY - SHERMAN COURT |
| 2137 | 1548280852 | HEALTH NETWORK LABORATORIES, LP |
| 2138 | 1538216742 | Jacob Camp |
| 2139 | 1700266285 | Jared William Glenn |
| 2140 | 1073510616 | LEHIGH VALLEY HEALTH NETWORK EMERGENCY MEDICAL SERVICES, INC |
| 2140.00001 | 1073510616 | LVHN-EMS |
| 2140.00002 | 1073510616 | LVHN-EMS |
| 2140.00003 | 1073510616 | LVHN-EMS |
| 2140.00004 | 1073510616 | LVHN-EMS |
| 2141 | 1164400131; et seq. | LEHIGH VALLEY HOSPITAL |
| 2141.00001 | 1164400131 | LEHIGH VALLEY HOSPITAL - CEDAR CREST |
| 2141.00002 | 1164400131 | LEHIGH VALLEY HOSPITAL - MUHLENBERG |
| 2141.00003 | 1164400131 | LEHIGH VALLEY HOSPITAL- 17TH STREET |
| 2141.00004 | 1164400131 | LEHIGH VALLEY HOSPITAL - TILGHMAN |
| 2141.00005 | 1164400131 | LEHIGH VALLEY HOSPITAL - HECKTOWH OAKS |
| 2141.00006 | 1164400131 | LEHIGH VALLEY HOSPITAL- CARBON |
| 2141.00007 | 1164400131 | LEHIGH VALLEY HOSPITAL - 1503 N. CEDAR CREST (FORMERLY LVH- COORDINATED ALLENTOWN) |
| 2141.00008 | 1164400131 | LEHIGH VALLEY HOSPITAL - HIGHLAND AVE  (FORMERLY LVH- COORDINATED BETHLEHEM) |
| 2141.00009 | 1164400131 | LEHIGH VALLEY REILLY CHILDREN'S HOSPITAL |
| 2141.00010 | 1952954307 | LEHIGH VALLEY REILLY CHILDREN'S HOSPITAL |
| 2141.00011 | 1164400131 | LEHIGH VALLEY HOSPITAL |
| 2141.00012 | 1164400131 | LEHIGH VALLEY HOSPITAL |
| 2141.00013 | 1164400131 | LEHIGH VALLEY HOSPITAL |
| 2141.00014 | 1164400131 | LEHIGH VALLEY HOSPITAL |
| 2141.00015 | 116440O131 | LEHIGH VALLEY HOSPITAL |

**See Provider Co-Lead Counsel Declarations:**
**Doc. No. 3313-2, ¶¶ 27, 29;**
**Doc. No. 3336-1, ¶ 6**

**FINAL FACIALLY VALID**
**OPT-OUT LIST**

| List No. | NPI(s) | Class Member Name |
|---|---|---|
| 2141.00016 | 1164400131 | LEHIGH VALLEY HOSPITAL |
| 2141.00017 | 1164400131 | LEHIGH VALLEY HOSPITAL |
| 2141.00018 | 1164400131 | LEHIGH VALLEY HOSPITAL |
| 2141.00019 | 1164400131 | LEHIGH VALLEY HOSPITAL |
| 2141.00020 | 1164400131 | LEHIGH VALLEY HOSPITAL |
| 2141.00021 | 1164400131 | LEHIGH VALLEY HOSPITAL |
| 2141.00022 | 1164400131 | LEHIGH VALLEY HOSPITAL |
| 2141.00023 | 1164400131 | LEHIGH VALLEY HOSPITAL |
| 2141.00024 | 1164400131 | LEHIGH VALLEY HOSPITAL |
| 2141.00025 | 1164400131 | LEHIGH VALLEY HOSPITAL |
| 2141.00026 | 1164400131 | LEHIGH VALLEY HOSPITAL |
| 2141.00027 | 1164400131 | LVHN BREAST HEALTH CENTER |
| 2141.00028 | 1164400131 | MATERNAL FETAL MEDICINE |
| 2141.00029 | 1164400131 | LVHN IMAGING & BREAST HEALTH SERVICES |
| 2141.00030 | 1164400131 | LEHIGH VALLEY HEALTH NETWORK- TILGHMAN |
| 2141.00031 | 1164400131 | LEHIGH VALLEY HOSPITAL |
| 2141.00032 | 1164400131 | HEALTH CENTER AT MOSELEM SPRINGS |
| 2141.00033 | 1164400131 | HEALTH CENTER AT PALMER TOWNSHIP |
| 2141.00034 | 1164400131 | HEALTH CENTER AT BATH |
| 2141.00035 | 1164400131 | HEALTH CENTER AT HAMBURG |
| 2141.00036 | 1164400131 | HEALTH CENTER AT FOGELSVILLE |
| 2141.00037 | 1164400131 | HEALTH CENTER AT KUTZTOWN |
| 2141.00038 | 1164400131 | HEALTH CENTER AT WEST END |
| 2141.00039 | 1164400131 | HEALTH CENTER AT HECKTOWN OAKS |
| 2141.00040 | 1164400131 | HEALTH CENTER AT EASTON |
| 2141.00041 | 1164400131 | HEALTH CENTER AT BANGOR |
| 2141.00042 | 1164400131 | HEALTH CENTER AT QUAKERTOWN |
| 2141.00043 | 1164400131 | HEALTH CENTER EMMAUS |
| 2141.00044 | 1164400131 | HEALTH CENTER AT TREXLERTOWN- SHOPPES AT TREXLERTOWN |
| 2141.00045 | 1164400131 | HEALTH CENTER AT BETHLEHEM TOWNSHIP |
| 2141.00046 | 1164400131 | HEALTH CENTER AT PENNSBURG |
| 2141.00047 | 1164400131 | HEALTH CENTER AT CARBON |
| 2141.00048 | 1164400131 | HEALTH CENTER AT MACUNGIE |
| 2141.00049 | 1164400131 | HEALTH CENTER AT GILBERTSVILLE |
| 2141.00050 | 1164400131 | LEHIGH VALLEY HOSPITAL- 17TH STREET |
| 2141.00051 | 1164400131 | SLEEP DISORDERS CENTER- 17TH STREET |
| 2141.00052 | 1164400131 | CC 480 REHAB SERVICES- CEDAR POINTE |
| 2141.00053 | 1164400131 | REHAB SERVICES AT 1250 S. CEDAR CREST |
| 2141.00054 | 1164400131 | CARDIAC REHABILITATION |
| 2141.00055 | 1164400131 | REHABILITATION SERVICES - MUHLENBERG 2597 |
| 2141.00056 | 1164400131 | REHABILITATION SERVICES - MUHLENBERG 1770 |
| 2141.00057 | 1164400131 | REHAB AT CETRONIA |
| 2141.00058 | 1164400131 | REHAB AT PALMERTON |
| 2141.00059 | 1164400131 | REHAB AT WALNUTPORT |
| 2141.00060 | 1164400131 | LVHN REHAB SERVICES EASTON AVE OUTPT |
| 2141.00061 | 1164400131 | REHAB AT W. BROAD ST |
| 2141.00062 | 1164400131 | LVHN REHAB SERVICES NORTHAMPTON |
| 2141.00063 | 1164400131 | PEDIATRIC REHAB AT CENTER VALLEY |
| 2141.00064 | 1164400131 | REHAB AT HAMBURG |
| 2141.00065 | 1164400131 | REHAB AT PENNSBURG |
| 2141.00066 | 1164400131 | RAHAB AT WHITEHALL |
| 2141.00067 | 1164400131 | REHAB SERVICES AT LEHIGHTON |
| 2141.00068 | 1164400131 | REHAB AT ONE CITY CENTER |
| 2141.00069 | 1164400131 | REHAB AT COOPERSBURG |
| 2141.00070 | 1164400131 | REHAB AT OREFIELD |
| 2141.00071 | 1164400131 | REHAB SERVICES HECKTOWN OAKS |
| 2141.00072 | 1164400131 | REHAB AT HELLERTOWN |
| 2141.00073 | 1164400131 | REHAB AT LEHIGHTON (CH) |
| 2141.00074 | 1164400131 | REHAB AT WIND GAP |
| 2141.00075 | 1164400131 | REHAB AT EMRICK |
| 2141.00076 | 1164400131 | REHAB AT ALLENTOWN 1621 |
| 2141.00077 | 1164400131 | REHAB AT HIGHLAND 2030 |
| 2141.00078 | 1164400131 | PEDIATRIC REHAB SERVICES |

**FINAL FACIALLY VALID**
**OPT-OUT LIST**

| List No. | NPI(s) | Class Member Name |
|---|---|---|
| 2141.00079 | 1164400131 | LVHN REHABILITATION SERVICES- NAZARETH |
| 2141.00080 | 1164400131 | LVHN REHABILITATION SERVICES- |
| 2141.00081, ¶ | 1164400131 | LVHN REHABILITATION SERVICES- WHITEHALL |
| 2141.00082 | 1164400131 | LVHN REHABILITATION SERVICES- 3859 NAZARETH PIKE |
| 2141.00083 | 1326177544 | LEHIGH VALLEY HOSPITAL SPU |
| 2141.00084 | 1326177544 | LEHIGH VALLEY HOSPITAL SPU |
| 2141.00085 | 1326177544 | LEHIGH VALLEY HOSPITAL TILGHMAN SPU |
| 2141.00086 | 1326177544 | LEHIGH VALLEY HOSPITAL MUHLENBERG SPU |
| 2141.00087 | 1326177544 | LEHIGH VALLEY HOSPITAL HECKTOWN OAKS SPU |
| 2141.00088 | 1326177544 | LEHIGH VALLEY HOSPITAL CARBON SPU |
| 2141.00089 | 1326177544 | LEHIGH VALLEY HOSPITAL HIGHLAND AVE SPU |
| 2141.00090 | 1326177544 | LEHIGH VALLEY HOSPITAL N CEDAR CREST SPU |
| 2141.00091 | 1528627155 | LEHIGH VALLEY HOSPITAL EXPRESS CARE |
| 2141.00092 | 1356769616 | LEHIGH VALLEY HEALTH NETWORK OUTPATIENT REHABILITATION SERVICES |
| 2141.00093 | 1356769616 | LEHIGH VALLEY HEALTH NETWORK OUTPATIENT REHABILITATION SERVICES |
| 2141.00094 | 1356769616 | LEHIGH VALLEY HEALTH NETWORK OUTPATIENT REHABILITATION SERVICES |
| 2141.00095 | 1356769616 | LEHIGH VALLEY HEALTH NETWORK OUTPATIENT REHABILITATION SERVICES |
| 2141.00096 | 1356769616 | LEHIGH VALLEY HEALTH NETWORK OUTPATIENT REHABILITATION SERVICES |
| 2141.00097 | 1295126340 | LEHIGH VALLEY HOSPITAL CENTER FOR INPATIENT REHABILITATION |
| 2141.00098 | 1295126340 | LEHIGH VALLEY HOSPITAL MUHLENBERG INPATIENT REHABILITATION |
| 2141.00099 | 1619402823 | HEALTH CENTER AT EASTON |
| 2141.00100 | 1326545898 | HEALTH CENTER AT RICHLAND |
| 2141.00101 | 1609400779 | HEALTH CENTER AT CEDAR CREST |
| 2141.00102 | 1043844111 | HEALTH CENTER AT AIRPORT ROAD |
| 2141.00103 | 1194251645 | HEALTH CENTER AT PALMER |
| 2141.00104 | 1427584952 | HEALTH CENTER AT PALMER |
| 2141.00105 | 1568941029 | MOBILE MAMMO |
| 2141.00106 | 1568941029 | MOBILE MAMMO 2 |
| 2141.00107 | 1235198326 | LEHIGH VALLEY HOSPITAL |
| 2141.00108 | 1457436412 | LEHIGH VALLEY HOSPITAL |
| 2141.00109 | 1821061979 | LEHIGH VALLEY HORNE CARE |
| 2141.00110 | 1821061979 | LEHIGH VALLEY HOME CARE |
| 2141.00111 | 1841261237 | LEHIGH VALLEY HOSPICE |
| 2141.00112 | 1841261237 | LEHIGH VALLEY HOSPICE |
| 2141.00113 | 1608934001 | LEHIGH VALLEY HOSPITAL BEHAVIORAL SCIENCE |
| 2141.00114 | 1164400131 | LEHIGH VALLEY HOSPITAL BEHAVIORAL SCIENCE |
| 2141.00115 | 1134152358 | LEHIGH VALLEY HOSPITAL ADULT TRANSITIONS |
| 2141.00116 | 1164400131 | LEHIGH VALLEY HOSPITAL ADULT TRANSITIONS |
| 2141.00117 | 1134152358 | LEHIGH VALLEY HOSPITAL ALTERNATIVES |
| 2141.00118 | 1164400131 | LEHIGH VALLEY HOSPITAL ALTERNATIVES |
| 2141.00119 | 1841223062 | LEHIGH VALLEY HOSPITAL ADOLESCENT TRANSITIONS |
| 2141.00120 | 1164400131 | LEHIGH VALLEY HOSPITAL ADOLESCENT TRANSITIONS |
| 2141.00121 | 1073642096 | LEHIGH VALLEY HOSPITAL ADULT MENTAL HEALTH CLINIC |
| 2141.00122 | 1073642096 | LEHIGH VALLEY HOSPITAL ADULT MENTAL HEALTH CLINIC |
| 2141.00123 | 1780607929 | LEHIGH VALLEY PHARMACY SERVICES |
| 2141.00124 | 1679596811 | LEHIGH VALLEY PHARMACY SERVICES |
| 2141.00125 | 1588687727 | LEHIGH VALLEY PHARMACY SERVICES |
| 2141.00126 | 1457776650 | LEHIGH VALLEY MEDICAL SUPPLY |
| 2141.00127 | 1356364491 | LEHIGH VALLEY PHARMACY SERVICES |
| 2141.00128 | 1992261382 | LEHIGH VALLEY PHARMACY SERVICES |
| 2142 | 1447772868; et seq. | LEHIGH VALLEY HOSPITAL DICKSON CITY |
| 2142.00001 | 1447772868 | LEHIGH VALLEY PHARMACY SERVICES |
| 2142.00002 | 1568459436 | LEHIGH VALLEY HOSPITAL POCONO |
| 2142.00003 | 1568459436 | HEALTH CENTER AT BARTONSVILLE |
| 2142.00004 | 1568459436 | LEHIGH VALLEY HOSPITAL POCONO |
| 2142.00005 | 1568459436 | LEHIGH VALLEY HOSPITAL POCONO |
| 2142.00006 | 1568459436 | HEALTH CENTER @ EAST STROUDSBURG |
| 2142.00007 | 1568459436 | RADIOLOGY AND LABORATORY SERVICES AT EAST STROUDSBURG |

**FINAL FACIALLY VALID**
**OPT-OUT LIST**

| List No. | NPI(s) | Class Member Name |
|---|---|---|
| 2142.00008 | 1568459436 | HEATH CENTER AT TANNERSVILLE |
| 2142.00009 | 1568459436 | REHABILITATION SERVICES- INDEPENDENCE ROAD |
| 2142.00010 | 1568459436 | REHABILITATION SERVICES- STROUDSBURG |
| 2142.00011 | 1568459436 | REHABILITATION SERVICES- TOBYHANNA |
| 2142.00012 | 1568459436 | LEHIGH VALLEY HOSPITAL POCONO |
| 2142.00013 | 1568459436 | REHAB AT BRODHEADSVILLE |
| 2142.00014 | 1568459436 | LVHN EXPRESS CARE- BARTONSVILLE |
| 2142.00015 | 1568459436 | BARTONSVILLE PLAZA |
| 2142.00016 | 1568459436 | DINGMAN'S MEDICAL |
| 2142.00017 | 1568459436 | REHAB AT BRODHEADSVILLE |
| 2142.00018 | 1568459436 | LEHIGH VALLEY HOSPITAL POCONO |
| 2142.00019 | 1568459436 | LEHIGH VALLEY HOSPITAL POCONO |
| 2142.00020 | 1568459436 | DALE AND FRANCES HUGHES CANCER CENTER |
| 2142.00021 | 1568459436 | DALE AND FRANCES HUGHES CANCER CENTER |
| 2142.00022 | 1568459436 | LEHIGH VALLEY HOSPITAL POCONO |
| 2142.00023 | 1558495028 | LEHIGH VALLEY HOSPITAL POCONO |
| 2142.00024 | 1568459436 | LEHIGH VALLEY HOSPITAL POCONO |
| 2142.00025 | 1780135434 | LEHIGH VALLEY HOSPITAL POCONO |
| 2142.00026 | 1396402053 | LEHIGH VALLEY HOSPITAL DICKSON CITY |
| 2142.00027 | 1396402053 | LVHN ORTHOPEDIC INSTITUTE DICKSON CITY |
| 2143 | 1548322720; et seq | LEHIGH VALLEY HOSPITAL HAZLETON |
| 2143.00001 | 1548322720 | LEHIGH VALLEY HOSPITAL HAZLETON |
| 2143.00002 | 1548322720 | HEALTH AND WELLNESS CENTER |
| 2143.00003 | 1548322720 | THE SLEEP DISORDER CENTER |
| 2143.00004 | 1548322720 | HEALTH CENTER AT MOUNTAIN TOP |
| 2143.00005 | 1548322720 | LEHIGH VALLEY HOSPITAL - HAZLETON |
| 2143.00006 | 1548322720 | HEALTHY BEGINNINGS PLUS - HOMETOWN |
| 2143.00007 | 1548322720 | HEALTHY BEGINNINGS PLUS- HAZLETON |
| 2143.00008 | 1548322720 | LEHIGH VALLEY HOSPITAL - HAZLETON |
| 2143.00009 | 1548322720 | HEALTH CENTER AT MOUNTAIN TOP |
| 2143.00010 | 1548322720 | REHAB SERVICES AT STATION CIRCLE |
| 2143.00011 | 1548322720 | LEHIGH VALLEY TOPPER CANCER INSTITUTE- HAZLETON CANCER CENTER |
| 2143.00012 | 1972667343 | LEHIGH VALLEY HOME CARE HAZLETON |
| 2143.00013 | 1780748152 | LEHIGH VALLEY HOSPITAL HAZLETON GUNDERSON REHABILITATION CENTER |
| 2144 | 1164400131; et seq. | LEHIGH VALLEY HOSPITAL, INC |
| 2144.00001 | 1164400131 | LEHIGH VALLEY HOSPITAL - CEDAR CREST |
| 2144.00002 | 1164400131 | LEHIGH VALLEY HOSPITAL - MUHLENBERG |
| 2144.00003 | 1164400131 | LEHIGH VALLEY HOSPITAL- 17TH STREET |
| 2144.00004 | 1164400131 | LEHIGH VALLEY HOSPITAL - TILGHMAN |
| 2144.00005 | 1164400131 | LEHIGH VALLEY HOSPITAL - HECKTOWN OAKS |
| 2144.00006 | 1164400131 | LEHIGH VALLEY HOSPITAL- CARBON |
| 2144.00007 | 1164400131 | LEHIGH VALLEY HOSPITAL - 1503 N. CEDAR CREST (FORMERLY LVH-COORDINATED  ALLENTOWN} |
| 2144.00008 | 1164400131 | LEHIGH VALLEY HOSPITAL - HIGHLAND AVE  (FORMERLY LVH- COORDINATED BETHLEHEM) |
| 2144.00009 | 1164400131 | LEHIGH VALLEY REILLY CHILDREN'S HOSPITAL |
| 2144.00010 | 1952954307 | LEHIGH VALLEY REILLY CHILDREN'S HOSPITAL |
| 2144.00011 | 1164400131 | LEHIGH VALLEY HOSPITAL |
| 2144.00012 | 1164400131 | LEHIGH VALLEY HOSPITAL |
| 2144.00013 | 1164400131 | LEHIGH VALLEY HOSPITAL |
| 2144.00014 | 1164400131 | LEHIGH VALLEY HOSPITAL |
| 2144.00015 | 1164400131 | LEHIGH VALLEY HOSPITAL |
| 2144.00016 | 1164400131 | LEHIGH VALLEY HOSPITAL |
| 2144.00017 | 1164400131 | LEHIGH VALLEY HOSPITAL |
| 2144.00018 | 1164400131 | LEHIGH VALLEY HOSPITAL |
| 2144.00019 | 1164400131 | LEHIGH VALLEY HOSPITAL |
| 2144.00020 | 1164400131 | LEHIGH VALLEY HOSPITAL |
| 2144.00021 | 1164400131 | LEHIGH VALLEY HOSPITAL |
| 2144.00022 | 1164400131 | LEHIGH VALLEY HOSPITAL |
| 2144.00023 | 1164400131 | LEHIGH VALLEY HOSPITAL |
| 2144.00024 | 1164400131 | LEHIGH VALLEY HOSPITAL |
| 2144.00025 | 1164400131 | LEHIGH VALLEY HOSPITAL |

See Provider Co-Lead Counsel Declarations:
Doc. No. 3313-2, ¶¶ 27, 29;
Doc. No. 3336-1, ¶ 6

**FINAL FACIALLY VALID**
**OPT-OUT LIST**

| List No. | NPI(s) | Class Member Name |
|---|---|---|
| 2144.00026 | 1164400131 | LEHIGH VALLEY HOSPITAL |
| 2144.00027 | 1164400131 | LVHN BREAST HEALTH CENTER |
| 2144.00028 | 1164400131 | MATERNAL FETAL MEDICINE |
| 2144.00029 | 1164400131 | LVHN IMAGING & BREAST HEALTH SERVICES |
| 2144.00030 | 1164400131 | LEHIGH VALLEY HEALTH NETWORK -TILGHMAN |
| 2144.00031 | 1164400131 | LEHIGH VALLEY HOSPITAL |
| 2144.00032 | 1164400131 | HEALTH CENTER AT MOSELEM SPRINGS |
| 2144.00033 | 1164400131 | HEALTH CENTER AT PALMER TOWNSHIP |
| 2144.00034 | 1164400131 | HEALTH CENTER AT BATH |
| 2144.00035 | 1164400131 | HEALTH CENTER AT HAMBURG |
| 2144.00036 | 1164400131 | HEALTH CENTER AT FOGELSVILLE |
| 2144.00037 | 1164400131 | HEALTH CENTER AT KUTZTOWN |
| 2144.00038 | 1164400131 | HEALTH CENTER AT WEST END |
| 2144.00039 | 1164400131 | HEALTH CENTER AT HECKTOWN OAKS |
| 2144.00040 | 1164400131 | HEALTH CENTER AT EASTON |
| 2144.00041 | 1164400131 | HEALTH CENTER AT BANGOR |
| 2144.00042 | 1164400131 | HEALTH CENTER AT QUAKERTOWN |
| 2144.00043 | 1164400131 | HEALTH CENTER EMMAUS |
| 2144.00044 | 1164400131 | HEALTH CENTER AT TREXLERTOWN- SHOPPES AT TREXLERTOWN |
| 2144.00045 | 1164400131 | HEALTH CENTER AT BETHLEHEM TOWNSHIP |
| 2144.00046 | 1164400131 | HEALTH CENTER AT PENNSBURG |
| 2144.00047 | 1164400131 | HEALTH CENTER AT CARBON |
| 2144.00048 | 1164400131 | HEALTH CENTER AT MACUMDE |
| 2144.00049 | 1164400131 | HEALTH CENTER AT GILBERTSVILLE |
| 2144.00050 | 1164400131 | LEHIGH VALLEY HOSPITAL- 17TH STREET |
| 2144.00051 | 1164400131 | SLEEP DISORDERS CENTER- 17TH STREET |
| 2144.00052 | 1164400131 | CC 480 REHAB SERVICES- CEDAR POINTE |
| 2144.00053 | 1164400131 | REHAB SERVICES AT 1250 S. CEDAR CREST |
| 2144.00054 | 1164400131 | CARDIAC REHABILITATION |
| 2144.00055 | 1164400131 | REHABILITATION SERVICES - MUHLENBERG 2597 |
| 2144.00056 | 1164400131 | REHABILITATION SERVICES - MUHLENBERG 1770 |
| 2144.00057 | 1164400131 | REHAB AT CETRONIA |
| 2144.00058 | 1164400131 | REHAB AT PALMERTON |
| 2144.00059 | 1164400131 | REHAB AT WALNUTPORT |
| 2144.00060 | 1164400131 | LVHN REHAB SERVICES EASTON AVE OUTPT |
| 2144.00061 | 1164400131 | REHAB AT W. BROAD ST |
| 2144.00062 | 1164400131 | LVHN REHAB SERVICES NORTHAMPTON |
| 2144.00063 | 1164400131 | PEDIATRIC REHAB AT CENTER VALLEV |
| 2144.00064 | 1164400131 | REHAB AT HAMBURG |
| 2144.00065 | 1164400131 | REHAB AT PENNSBURG |
| 2144.00066 | 1164400131 | RAHAB AT WHITEHALL |
| 2144.00067 | 1164400131 | REHAB SERVICES AT LEHIGHTON |
| 2144.00068 | 1164400131 | REHAB AT ONE CITY CENTER |
| 2144.00069 | 1164400131 | REHAB AT COOPERSBURG |
| 2144.00070 | 1164400131 | REHAB AT OREFIELD |
| 2144.00071 | 1164400131 | REHAB SERVICES HECKTOWN OAKS |
| 2144.00072 | 1164400131 | REHAB AT HELLERTOWN |
| 2144.00073 | 1164400131 | REHAB AT LEHIGHTON (CH) |
| 2144.00074 | 1164400131 | REHAB AT WIND GAP |
| 2144.00075 | 1164400131 | REHAB AT EMRICK |
| 2144.00076 | 1164400131 | REHAB AT ALLENTOWN 1621 |
| 2144.00077 | 1164400131 | REHAB AT HIGHLAND 2030 |
| 2144.00078 | 1164400131 | PEDIATRIC REHAB SERVICES |
| 2144.00079 | 1164400131 | LVHN REHABILITATION SERVICES- NAZARETH |
| 2144.00080 | 1164400131 | LVHN REHABILITATION SERVICES- |
| 2144.00081 | 1164400131 | LVHN REHABILITATION SERVICES- WHITEHALL |
| 2144.00082 | 1164400131 | LVHN REHABILITATION SERVICES- 3859 NAZARETH PIKE |
| 2144.00083 | 1326177544 | LEHIGH VALLEY HOSPITAL SPU |
| 2144.00084 | 1326177544 | LEHIGH VALLEY HOSPITAL SPU |
| 2144.00085 | 1326177544 | LEHIGH VALLEY HOSPITAL TILGHMAN SPU |
| 2144.00086 | 1326177544 | LEHIGH VALLEY HOSPITAL MUHLENBERG SPU |
| 2144.00087 | 1326177544 | LEHIGH VALLEY HOSPITAL HECKTOWN OAKS SPU |

**FINAL FACIALLY VALID**
**OPT-OUT LIST**

| List No. | NPI(s) | Class Member Name |
|---|---|---|
| 2144.00088 | 1326177544 | LEHIGH VALLEY HOSPITAL CARBON SPU |
| 2144.00089 | 1326177544 | LEHIGH VALLEY HOSPITAL HIGHLAND AVE SPU |
| 2144.00090 | 1326177544 | LEHIGH VALLEY HOSPITAL N CEDAR CREST SPU |
| 2144.00091 | 1528627155 | LEHIGH VALLEY HOSPITAL EXPRESS CARE |
| 2144.00092 | 1356769616 | LEHIGH VALLEY HEALTH NETWORK OUTPATIENT REHABILITATION SERVICES |
| 2144.00093 | 1356769616 | LEHIGH VALLEY HEALTH NETWORK OUTPATIENT REHABILITATION SERVICES |
| 2144.00094 | 1356769616 | LEHIGH VALLEY HEALTH NETWORK OUTPATIENT REHABILITATION SERVICES |
| 2144.00095 | 1356769616 | LEHIGH VALLEY HEALTH NETWORK OUTPATIENT REHABILITATION SERVICES |
| 2144.00096 | 1356769616 | LEHIGH VALLEY HEALTH NETWORK OUTPATIENT REHABILITATION SERVICES |
| 2144.00097 | 1295126340 | LEHIGH VALLEY HOSPITAL CENTER FOR INPATIENT REHABILITATION |
| 2144.00098 | 1295126340 | LEHIGH VALLEY HOSPITAL MUHLENBERG INPATIENT REHABILITATION |
| 2144.00099 | 1619402823 | HEALTH CENTER AT EASTON |
| 2144.00100 | 1326545898 | HEALTH CENTER AT RICHLAND |
| 2144.00101 | 1609400779 | HEALTH CENTER AT CEDAR CREST |
| 2144.00102 | 1043844111 | HEALTH CENTER AT AIRPORT ROAD |
| 2144.00103 | 1194251645 | HEALTH CENTER AT PALMER |
| 2144.00104 | 1427584952 | HEALTH CENTER AT PALMER |
| 2144.00105 | 1568941029 | MOBILE MAMMO |
| 2144.00106 | 1568941029 | MOBILE MAMMO 2 |
| 2144.00107 | 1235198326 | LEHIGH VALLEY HOSPITAL |
| 2144.00108 | 1457436412 | LEHIGH VALLEY HOSPITAL |
| 2144.00109 | 1821061979 | LEHIGH VALLEY HOME CARE |
| 2144.00110 | 1821061979 | LEHIGH VALLEY HOME CARE |
| 2144.00111 | 1841261237 | LEHIGH VALLEY HOSPICE |
| 2144.00112 | 1841261237 | LEHIGH VALLEY HOSPICE |
| 2144.00113 | 1608934001 | LEHIGH VALLEY HOSPITAL BEHAVIORAL SCIENCE |
| 2144.00114 | 1164400131 | LEHIGH VALLEY HOSPITAL BEHAVIORAL SCIENCE |
| 2144.00115 | 1134152358 | LEHIGH VALLEY HOSPITAL ADULT TRANSITIONS |
| 2144.00116 | 1164400131 | LEHIGH VALLEY HOSPITAL ADULT TRANSITIONS |
| 2144.00117 | 1134152358 | LEHIGH VALLEY HOSPITAL ALTERNATIVES |
| 2144.00118 | 1164400131 | LEHIGH VALLEY HOSPITAL ALTERNATIVES |
| 2144.00119 | 1841223062 | LEHIGH VALLEY HOSPITAL ADOLESCENT TRANSITIONS |
| 2144.00120 | 1164400131 | LEHIGH VALLEY HOSPITAL ADOLESCENT TRANSITIONS |
| 2144.00121 | 1073642096 | LEHIGH VALLEY HOSPITAL ADULT MENTAL HEALTH CLINIC |
| 2144.00122 | 1073642096 | LEHIGH VALLEY HOSPITAL ADULT MENTAL HEALTH CLINIC |
| 2144.00123 | 1780607929 | LEHIGH VALLEY PHARMACY SERVICES |
| 2144.00124 | 1679596811 | LEHIGH VALLEY PHARMACY SERVICES |
| 2144.00125 | 1588687727 | LEHIGH VALLEY PHARMACY SERVICES |
| 2144.00126 | 1457776650 | LEHIGH VALLEY MEDICAL SUPPLY |
| 2144.00127 | 1356364491 | LEHIGH VALLEY PHARMACY SERVICES |
| 2144.00128 | 1992261382 | LEHIGH VALLEY PHARMACY SERVICES |
| 2145 | 1568459436; et seq | LEHIGH VALLEY HOSPITAL POCONO |
| 2145.00001 | 1447772868 | LEHIGH VALLEY PHARMACY SERVICES |
| 2145.00002 | 1568459436 | LEHIGH VALLEY HOSPITAL POCONO |
| 2145.00003 | 1568459436 | HEALTH CENTER AT BARTONSVILLE |
| 2145.00004 | 1568459436 | LEHIGH VALLEY HOSPITAL POCONO |
| 2145.00005 | 1568459436 | LEHIGH VALLEY HOSPITAL POCONO |
| 2145.00006 | 1568459436 | HEALTH CENTER @ EAST STROUDSBURG |
| 2145.00007 | 1568459436 | RADIOLOGY AND LABORATORY SERVICES AT EAST STROUDSBURG |
| 2145.00008 | 1568459436 | HEATH CENTER AT TANNERSVILLE |
| 2145.00009 | 1568459436 | REHABILITATION SERVICES- INDEPENDENCE ROAD |
| 2145.00010 | 1568459436 | REHABILITATION SERVICES- STROUDSBURG |
| 2145.00011 | 1568459436 | REHABILITATION SERVICES- TOBYHANNA |
| 2145.00012 | 1568459436 | LEHIGH VALLEY HOSPITAL POCONO |
| 2145.00013 | 1568459436 | REHAB AT BRODHEADSVILLE |
| 2145.00014 | 1568459436 | LVHN EXPRESS CARE- BARTONSVILLE |
| 2145.00015 | 1568459436 | BARTONSVILLE PLAZA |
| 2145.00016 | 1568459436 | DINGMAN'S MEDICAL |
| 2145.00017 | 1568459436 | REHAB AT BRODHEADSVILLE |
| 2145.00018 | 1568459436 | LEHIGH VALLEY HOSPITAL POCONO |
| 2145.00019 | 1568459436 | LEHIGH VALLEY HOSPITAL POCONO |
| 2145.00020 | 1568459436 | DALE AND FRANCES HUGHES CANCER CENTER |
| 2145.00021 | 1568459436 | DALE AND FRANCES HUGHES CANCER CENTER |
| 2145.00022 | 1568459436 | LEHIGH VALLEY HOSPITAL POCONO |
| 2145.00023 | 1558495028 | LEHIGH VALLEY HOSPITAL POCONO |

**FINAL FACIALLY VALID**
**OPT-OUT LIST**

| List No. | NPI(s) | Class Member Name |
|----------|--------|-------------------|
| 2145.00024 | 1568459436 | LEHIGH VALLEY HOSPITAL POCONO |
| 2145.00025 | 1780135434 | LEHIGH VALLEY HOSPITAL POCONO |
| 2145.00026 | 1396402053 | LEHIGH VALLEY HOSPITAL DICKSON CITY |
| 2145.00027 | 1396402053 | LVHN ORTHOPEDIC INSTITUTE DICKSON CITY |
| 2146 | 1497377501; et seq | LEHIGH VALLEY HOSPITAL SCHUYLKILL |
| 2146.00001 | 1497377501 | LEHIGH VALLEY PHARMACY SERVICES |
| 2146.00002 | 1235138405 | LEHIGH VALLEY HOSPITAL SCHUYLKILL |
| 2146.00003 | 1235138405 | LEHIGH VALLEY HOSPITAL SCHUYLKILL |
| 2146.00004 | 1235138405 | LEHIGH VALLEY HOSPITAL SCHUYLKILL |
| 2146.00005 | 1235138405 | LEHIGH VALLEY HOSPITAL SCHUYLKILL |
| 2146.00006 | 1235138405 | LEHIGH VALLEY HOSPITAL SCHUYLKILL |
| 2146.00007 | 1235138405 | LEHIGH VALLEY HOSPITAL SCHUYLKILL |
| 2146.00008 | 1235138405 | LEHIGH VALLEY HOSPITAL SCHUYLKILL |
| 2146.00009 | 1235138405 | LEHIGH VALLEY HOSPITAL SCHUYLKILL |
| 2146.00010 | 1235138405 | LEHIGH VALLEY HOSPITAL SCHUYLKILL |
| 2146.00011 | 1235138405 | LEHIGH VALLEY HOSPITAL SCHUYLKILL |
| 2146.00012 | 1235138405 | LEHIGH VALLEY HOSPITAL SCHUYLKILL |
| 2146.00013 | 1235138405 | LEHIGH VALLEY HOSPITAL SCHUYLKILL |
| 2146.00014 | 1548269632 | LEHIGH VALLEY HOSPITAL SCHUYLKILL |
| 2146.00015 | 1518966753 | LEHIGH VALLEY HOSPITAL SCHUYLKILL |
| 2146.00016 | 1235138405 | LEHIGH VALLEY HOME CARE SCHUYLKILL |
| 2146.00017 | 1568503449 | LEHIGH VALLEY HOSPITAL SCHUYLKILL |
| 2146.00018 | 1265498299 | LVHN CENTER FOR COUNSELING SERVICES |
| 2146.00019 | 1265498299 | LVHN CENTER FOR COUNSELING SERVICES |
| 2147 | 1083858666; et seq | LEHIGH VALLEY PHYSICIAN GROUP |
| 2147.00001 | 1083858666 | ADULT MEDICINE & GERIATRICS |
| 2147.00002 | 1265676852 | AMC MEDICAL ASSOCIATES |
| 2147.00003 | 1538303227 | BENAVAGE AND HEFFELFINGER |
| 2147.00004 | 1912525247 | BOGNET MEDICAL ASSOC PC |
| 2147.00005 | 1679795165 | CENTRO DE SALUD LATINO AMERICANA |
| 2147.00006 | 1922172782 | CHILDREN'S CANCER AND MULTIPURPOSE INFUSION CENTER |
| 2147.00007 | 1922172782 | CHILDREN'S CANCER AND MULTIPURPOSE INFUSION CENTER |
| 2147.00008 | 1922172782 | CHILDREN'S CANCER AND MULTIPURPOSE INFUSION CENTER |
| 2147.00009 | 1285893545 | CHILDREN'S CLINIC AT LVH |
| 2147.00010 | 1235433202 | CHILDREN'S ER |
| 2147.00011 | 1659605103 | COLLEGE HILL FAMILY PRACTICE |
| 2147.00012 | 1417393513 | COMMUNITY HEALTH AND WELLNESS CENTER |
| 2147.00013 | 1811131402 | EAST PENN MEDICAL PRACTICE INC |
| 2147.00014 | 1851956171 | FAIRMONT MEDICAL CENTER |
| 2147.00015 | 1336713130 | LEHIGH VALLEY FAMILY PRACTICE |
| 2147.00016 | 1063656643 | LEHIGH VALLEY INTERNISTS LTD |
| 2147.00017 | 1215197975 | LEHIGH VALLEY PRIMARY CARE PHYSICIANS PRACTICE |
| 2147.00018 | 1215319884 | LV FAMILY PRACTICE ASSOC |
| 2147.00019 | 1982778304 | LVH HOSPITALIST PROGRAM |
| 2147.00020 | 1982778304 | LVH HOSPITALIST PROGRAM |
| 2147.00021 | 1982778304 | LVH HOSPITALIST PROGRAM |
| 2147.00022 | 1982778304 | LVH HOSPITALIST PROGRAM |
| 2147.00023 | 1982778304 | LVH HOSPITALIST PROGRAM |
| 2147.00024 | 1982778304 | LVH HOSPITALIST PROGRAM - CARBON |
| 2147.00025 | 1982778304 | LVH HOSPITALIST PROGRAM - GILBERTSVILLE |
| 2147.00026 | 1982778304 | LVH HOSPITALIST PROGRAM - MACUNGIE |
| 2147.00027 | 1982778304 | LVH HOSPITALIST PROGRAM - SCHUYLKILL |
| 2147.00028 | 1184799694 | LVH RHEUMATOLOGY - HIGHLAND AVENUE |
| 2147.00029 | 1912783374 | LVHN CELLULAR THERAPY CLINIC |
| 2147.00030 | 1245329317 | LVPG - CENTER FOR WOMEN'S MEDICINE |
| 2147.00031 | 1649289141 | LVPG - EMERGENCY MEDICINE |
| 2147.00032 | 1649289141 | LVPG - EMERGENCY MEDICINE |
| 2147.00033 | 1649289141 | LVPG - EMERGENCY MEDICINE |
| 2147.00034 | 1649289141 | LVPG - EMERGENCY MEDICINE |
| 2147.00035 | 1649289141 | LVPG - EMERGENCY MEDICINE |
| 2147.00036 | 1649289141 | LVPG - EMERGENCY MEDICINE |
| 2147.00037 | 1649289141 | LVPG - EMERGENCY MEDICINE |
| 2147.00038 | 1649289141 | LVPG - EMERGENCY MEDICINE |
| 2147.00039 | 1649289141 | LVPG - EMERGENCY MEDICINE - CARBON |
| 2147.00040 | 1649289141 | LVPG - EMERGENCY MEDICINE - GILBERTSVILLE |
| 2147.00041 | 1649289141 | LVPG - EMERGENCY MEDICINE - MACUNGIE |

**FINAL FACIALLY VALID**
**OPT-OUT LIST**

| List No. | NPI(s) | Class Member Name |
|---|---|---|
| 2147.00042 | 1104990969 | LVPG - GENERAL INPATIENT PEDIATRICS |
| 2147.00043 | 1104990969 | LVPG - GENERAL INPATIENT PEDIATRICS |
| 2147.00044 | 1225100639 | LVPG - HELWIG DIABETES CENTER DISEASE MANAGEMENT |
| 2147.00045 | 1235228321 | LVPG - LEHIGH VALLEY FAMILY HEALTH CTR |
| 2147.00046 | 1235228321 | LVPG - LEHIGH VALLEY FAMILY HEALTH CTR |
| 2147.00047 | 1235228321 | LVPG - LEHIGH VALLEY FAMILY HEALTH CTR |
| 2147.00048 | 1235228321 | LVPG - LEHIGH VALLEY FAMILY HEALTH CTR |
| 2147.00049 | 1356582555 | LVPG - LV SPECIALTY CARE PHYSICIANS PRACTICE |
| 2147.00050 | 1922239458 | LVPG - LVHN MEDICAL SERVICES |
| 2147.00051 | 1427292630 | LVPG-MHCIP PSYCHIATRV |
| 2147.00052 | 1730476557 | LVPG-NEPHROLOGY |
| 2147.00053 | 1730476557 | LVPG - NEPHROLOGY |
| 2147.00054 | 1205910593 | LVPG - PEDIATRIC NEONATOLOGY |
| 2147.00055 | 1205910593 | LVPG - PEDIATRIC NEONATOLOGY |
| 2147.00056 | 1154473668 | LVPG ADOLESCENT MEDICINE |
| 2147.00057 | 1154473668 | LVPG ADOLESCENT MEDICINE |
| 2147.00058 | 1154473668 | LVPG ADOLESCENT MEDICINE |
| 2147.00059 | 1154473668 | LVPG ADOLESCENT MEDICINE |
| 2147.00060 | 1154473668 | LVPG ADOLESCENT MEDICINE |
| 2147.00061 | 1154473668 | LVPG ADOLESCENT MEDICINE |
| 2147.00062 | 1154473668 | LVPG ADOLESCENT MEDICINE - 17TH STREET |
| 2147.00063 | 1154473668 | LVPG ADOLESCENT MEDICINE - 17TH STREET |
| 2147.00064 | 1154473668 | LVPG ADOLESCENT MEDICINE - EASTON |
| 2147.00065 | 1154473668 | LVPG ADOLESCENT MEDICINE - PENNSBURG |
| 2147.00066 | 1174767388 | LVPG ADULT AND PEDIATRIC PSYCHIATRY - 1259 CEDAR CREST |
| 2147.00067 | 1174767388 | LVPG ADULT AND PEDIATRIC PSYCHIATRY - 1259 CEDAR CREST |
| 2147.00068 | 1457595654 | LVPG ADULT AND PEDIATRIC PSVCHIATRV - MUHLENBERG |
| 2147.00069 | 1164666376 | LVPG ADULT PSYCHIATRY - MUHLENBERG |
| 2147.00070 | 1275254336 | LVPG ALLERGY, ASTHMA, AND IMMUNOLOGY |
| 2147.00071 | 1275254336 | LVPG ALLERGY, ASTHMA, AND IMMUNOLOGY - HIGHLAND AVENUE |
| 2147.00072 | 1366129512 | LVPG ANESTHESIOLOGY |
| 2147.00073 | 1366129512 | LVPG ANESTHESIOLOGY |
| 2147.00074 | 1366129512 | LVPG ANESTHESIOLOGY |
| 2147.00075 | 1366129512 | LVPG ANESTHESIOLOGY |
| 2147.00076 | 1366129512 | LVPG ANESTHESIOLOGY |
| 2147.00077 | 1366129512 | LVPG ANESTHESIOLOGY |
| 2147.00078 | 1366129512 | LVPG ANESTHESIOLOGY |
| 2147.00079 | 1366129512 | LVPG ANESTHESIOLOGY - HECKTOWN OAKS |
| 2147.00080 | 1114001401 | LVPG ANTICOAGULATION MANAGEMENT - 3080 HAMILTON BLVD |
| 2147.00081 | 1265506166 | LVPG BARIATRIC MEDICINE - 1243 CEDAR CREST |
| 2147.00082 | 1265506166 | LVPG BARIATRIC MEDICINE - LAUREL BLVD |
| 2147.00083 | 1265506166 | LVPG BARIATRIC MEDICINE - PALMER TOWNSHIP |
| 2147.00084 | 1265506166 | LVPG BARIATRIC MEDICINE - PLAZA COURT |
| 2147.00085 | 1265506166 | LVPG BARIATRIC MEDICINE - VINE STREET |
| 2147.00086 | 1265191811 | LVPG BREAST HEALTH SERVICES - STEAMTOWN |
| 2147.00087 | 1679962500 | LVPG BURN SURGERY |
| 2147.00088 | 1790012581 | LVPG CARDIAC AND THORACIC SURGERY |
| 2147.00089 | 1790012581 | LVPG CARDIAC AND THORACIC SURGERY |
| 2147.00090 | 1790012581 | LVPG CARDIAC AND THORACIC SURGERY |
| 2147.00091 | 1790012581 | LVPG CARDIAC AND THORACIC SURGERY - POCONO |
| 2147.00092 | 1710059829 | LVPG CARDIOLOGY - 1250 CEDAR CREST |
| 2147.00093 | 1710059829 | LVPG CARDIOLOGY - 3900 HAMILTON BLVD |
| 2147.00094 | 1336423565 | LVPG CARDIOLOGY - BANGOR |
| 2147.00095 | 1710059829 | LVPG CARDIOLOGY - BLAKESLEE |
| 2147.00096 | 1710059829 | LVPG CARDIOLOGY - CARBON |
| 2147.00097 | 1710059829 | LVPG CARDIOLOGY - CEDAR CREST |
| 2147.00098 | 1710059829 | LVPG CARDIOLOGY - CLAUDE A LORD BLVD |
| 2147.00099 | 1710059829 | LVPG CARDIOLOGY - EAST STROUDSBURG |
| 2147.00100 | 1336423565 | LVPG CARDIOLOGY - EASTON HEALTH CENTER |
| 2147.00101 | 1710059829 | LVPG CARDIOLOGY - GILBERTSVILLE |
| 2147.00102 | 1710059829 | LVPG CARDIOLOGY - HAMBURG |
| 2147.00103 | 1710059829 | LVPG CARDIOLOGY - HEALTH & WELLNESS CENTER |
| 2147.00104 | 1336423565 | LVPG CARDIOLOGY - HIGHLAND |
| 2147.00105 | 1710059829 | LVPG CARDIOLOGY - LAURYS STATION |
| 2147.00106 | 1710059829 | LVPG CARDIOLOGY - MACUNGIE |
| 2147.00107 | 1336423565 | LVPG CARDIOLOGY - MADISON FARMS |

**See Provider Co-Lead Counsel Declarations:**
**Doc. No. 3313-2, ¶¶ 27, 29;**
**Doc. No. 3336-1, ¶ 6**

**FINAL FACIALLY VALID**
**OPT-OUT LIST**

| List No. | NPI(s) | Class Member Name |
|---|---|---|
| 2147.00108 | 1710059829 | LVPG CARDIOLOGY - MOSELEM SPRINGS |
| 2147.00109 | 1710059829 | LVPG CARDIOLOGY - MOSELEM SPRINGS |
| 2147.00110 | 1710059829 | LVPG CARDIOLOGY - MOUNTAIN TOP |
| 2147.00111 | 1336423565 | LVPG CARDIOLOGY - MUHLENBERG |
| 2147.00112 | 1336423565 | LVPG CARDIOLOGY - MUHLENBERG |
| 2147.00113 | 1336423565 | LVPG CARDIOLOGY - MUHLENBERG |
| 2147.00114 | 1336423565 | LVPG CARDIOLOGY - MUHLENBERG |
| 2147.00115 | 1710059829 | LVPG CARDIOLOGY - PENNSBURG |
| 2147.00116 | 1710059829 | LVPG CARDIOLOGY - POCONO |
| 2147.00117 | 1710059829 | LVPG CARDIOLOGY - POTTSTOWN |
| 2147.00118 | 1710059829 | LVPG CARDIOLOGY - POTTSTOWN |
| 2147.00119 | 1285276865 | LVPG SCHOOL BASED BEHAVIORAL HEALTH |
| 2147.00120 | 1710059829 | LVPG CARDIOLOGY - RIVERSIDE |
| 2147.00121 | 1710059829 | LVPG CARDIOLOGY - TOBYHANNA |
| 2147.00122 | 1710059829 | LVPG CARDIOLOGY - WEST END |
| 2147.00123 | 1508236613 | LVPG CHILD PROTECTION MEDICINE |
| 2147.00124 | 1689931842 | LVPG CHIROPRACTIC MEDICINE |
| 2147.00125 | 1689931842 | LVPG CHIROPRACTIC MEDICINE |
| 2147.00126 | 1689931842 | LVPG CHIROPRACTIC MEDICINE |
| 2147.00127 | 1689931842 | LVPG CHIROPRACTIC MEDICINE |
| 2147.00128 | 1689931842 | LVPG CHIROPRACTIC MEDICINE |
| 2147.00129 | 1689931842 | LVPG CHIROPRACTIC MEDICINE - HAUSMAN ROAD |
| 2147.00130 | 1689931842 | LVPG CHIROPRACTIC MEDICINE - MUHLENBERG |
| 2147.00131 | 1326812314 | LVPG COLON RECTAL SURGERY - HECKTOWN OAKS |
| 2147.00132 | 1326812314 | LVPG COLON RECTAL SURGERY - INDEPENDENCE ROAD |
| 2147.00133 | 1609010818 | LVPG CONSULTATION LIAISON PSYCHIATRY - 1251 CEDAR CREST |
| 2147.00134 | 1780155689 | LVPG DEVELOPMENTAL PEDIATRICS |
| 2147.00135 | 1780155689 | LVPG DEVELOPMENTAL PEDIATRICS |
| 2147.00136 | 1780155689 | LVPG DEVELOPMENTAL PEDIATRICS - WEST END |
| 2147.00137 | 1225100639 | LVPG DIABETES AND METABOLISM CENTER - CARBON |
| 2147.00138 | 1225100639 | LVPG DIABETES AND METABOLISM CENTER - CEDAR CREST |
| 2147.00139 | 1225100639 | LVPG DIABETES AND METABOLISM CENTER - EAST STROUDSBURG |
| 2147.00140 | 1225100639 | LVPG DIABETES AND METABOLISM CENTER - HIGHLAND AVENUE |
| 2147.00141 | 1225100639 | LVPG DIABETES AND METABOLISM CENTER - LAUREL BLVD |
| 2147.00142 | 1225100639 | LVPG DIABETES AND METABOLISM CENTER - VINE STREET |
| 2147.00143 | 1760192512 | LVPG DOWN SYNDROME CENTER |
| 2147.00144 | 1922477678 | LVPG EAR, NOSE AND THROAT - 17TH STREET |
| 2147.00145 | 1922477678 | LVPG EAR, NOSE AND THROAT - 3100 EMRICK BLVD |
| 2147.00146 | 1922477678 | LVPG EAR, NOSE AND THROAT - CEDAR CREST |
| 2147.00147 | 1922477678 | LVPG EAR, NOSE AND THROAT - HEALTH AND WELLNESS CENTER |
| 2147.00148 | 1922477678 | LVPG EAR, NOSE AND THROAT - MUHLENBERG |
| 2147.00149 | 1922477678 | LVPG EAR, NOSE AND THROAT - POCONO |
| 2147.00150 | 1285276865 | LVPG SCHOOL BASED BEHAVIORAL HEALTH |
| 2147.00151 | 1922477678 | LVPG EAR, NOSE AND THROAT - STEAMTOWN |
| 2147.00152 | 1922477678 | LVPG EAR, NOSE, AND THROAT |
| 2147.00153 | 1922477678 | LVPG EAR, NOSE, AND THROAT - CARBON |
| 2147.00154 | 1922477678 | LVPG EAR, NOSE, AND THROAT - PALMER TOWNSHIP |
| 2147.00155 | 1013081876 | LVPG ENDOCRINOLOGY |
| 2147.00156 | 1013081876 | LVPG ENDOCRINOLOGY - 1243 CEDAR CREST |
| 2147.00157 | 1013081876 | LVPG ENDOCRINOLOGY - 1243 CEDAR CREST |
| 2147.00158 | 1013081876 | LVPG ENDOCRINOLOGY - 2300 HIGHLAND AVENUE |
| 2147.00159 | 1013081876 | LVPG ENDOCRINOLOGY - 3900 HAMILTON BLVD |
| 2147.00160 | 1013081876 | LVPG ENDOCRINOLOGY - BRODHEAD |
| 2147.00161 | 1013081876 | LVPG ENDOCRINOLOGY - CARBON |
| 2147.00162 | 1013081876 | LVPG ENDOCRINOLOGY - EAST STROUDSBURG |
| 2147.00163 | 1013081876 | LVPG ENDOCRINOLOGY - LAUREL BLVD |
| 2147.00164 | 1013081876 | LVPG ENDOCRINOLOGY - PALMER TOWNSHIP |
| 2147.00165 | 1790073963 | LVPG REGISTERED NUTRITIONISTS |
| 2147.00166 | 1013081876 | LVPG ENDOCRINOLOGY - VINE STREET |
| 2147.00167 | 1013081876 | LVPG ENDOCRINOLOGY - WIND GAP |
| 2147.00168 | 1962963199 | LVPG EXPRESS CARE LEHIGH - AIRPORT BELTWAY |
| 2147.00169 | 1962963199 | LVPG EXPRESS CARE LEHIGH - AIRPORT ROAD |
| 2147.00170 | 1962963199 | LVPG EXPRESS CARE LEHIGH - BANGOR |
| 2147.00171 | 1962963199 | LVPG EXPRESS CARE LEHIGH - BETHLEHEM TOWNSHIP |
| 2147.00172 | 1962963199 | LVPG EXPRESS CARE LEHIGH - BRODHEADSVILLE |
| 2147.00173 | 1962963199 | LVPG EXPRESS CARE LEHIGH - CEDAR CREST |

**FINAL FACIALLY VALID**

**OPT-OUT LIST**

| List No. | NPI(s) | Class Member Name |
|---|---|---|
| 2147.00174 | 1962963199 | LVPG EXPRESS CARE LEHIGH - EAST STROUDSBURG |
| 2147.00175 | 1962963199 | LVPG EXPRESS CARE LEHIGH - FOGELSVILLE |
| 2147.00176 | 1962963199 | LVPG EXPRESS CARE LEHIGH - HAZLETON |
| 2147.00177 | 1962963200 | LVPG EXPRESS CARE LEHIGH - LEHIGHTON |
| 2147.00178 | 1962963201 | LVPG EXPRESS CARE LEHIGH - MACARTHUR RD. |
| 2147.00179 | 1962963202 | LVPG EXPRESS CARE LEHIGH - MACUNGIE |
| 2147.00180 | 1962963203 | LVPG EXPRESS CARE LEHIGH - MACUNGIE |
| 2147.00181 | 1962963204 | LVPG EXPRESS CARE LEHIGH - MOSELEM SPRINGS |
| 2147.00182 | 1962963205 | LVPG EXPRESS CARE LEHIGH - MUHLENBERG |
| 2147.00183 | 1962963206 | LVPG EXPRESS CARE LEHIGH - NAZARETH |
| 2147.00184 | 1962963207 | LVPG EXPRESS CARE LEHIGH - PALMER |
| 2147.00185 | 1962963208 | LVPG EXPRESS CARE LEHIGH - PALMER |
| 2147.00186 | 1962963209 | LVPG EXPRESS CARE LEHIGH - PALMERTON |
| 2147.00187 | 1962963210 | LVPG EXPRESS CARE LEHIGH - PENNSBURG |
| 2147.00188 | 1962963211 | LVPG CARDIOLOGY - RICHLAND TOWNSHIP |
| 2147.00189 | 1962963212 | LVPG EXPRESS CARE LEHIGH - SCHUYLKILL |
| 2147.00190 | 1962963213 | LVPG EXPRESS CARE LEHIGH - STROUDSBURG |
| 2147.00191 | 1962963214 | LVPG EXPRESS CARE LEHIGH - TOBYHANNA |
| 2147.00192 | 1942630827 | LVPGEXPRESSCARE - BANGOR |
| 2147.00193 | 1140728487 | LVPG EXPRESSCARE - NESQUEHONING |
| 2147.00194 | 1063950038 | LVPG EXPRESSCARE - PALMER TOWNSHIP |
| 2147.00195 | 1942609599 | LVPG EXPRESSCARE BROAD STREET - HAZLETON |
| 2147.00196 | 1588944953 | LVPG FAMILY AND INTERNAL MEDICINE - 3080 HAMILTON BLVD |
| 2147.00197 | 1871357202 | LVPG FAMILY AND INTERNAL MEDICINE - ALLIANCE DRIVE |
| 2147.00198 | 1790548808 | LVPG FAMILY AND INTERNAL MEDICINE - BARTONSVILLE |
| 2147.00199 | 1699837773 | LVPG FAMILY AND INTERNAL MEDICINE - BETHLEHEM TOWNSHIP |
| 2147.00200 | 1699837773 | LVPG FAMILY AND INTERNAL MEDICINE - BETHLEHEM TOWNSHIP |
| 2147.00201 | 1336853654 | LVPG FAMILY AND INTERNAL MEDICINE - CARBONDALE |
| 2147.00202 | 1215272901 | LVPG FAMILY AND INTERNAL MEDICINE - CENTER VALLEY |
| 2147.00203 | 1275245524 | LVPG FAMILY AND INTERNAL MEDICINE - MEADE STREET |
| 2147.00204 | 1306173034 | LVPG FAMILY MEDICINE - 1101 S CEDAR CREST |
| 2147.00205 | 1669480034 | LVPG FAMILY MEDICINE - 3080 HAMILTON BLVD |
| 2147.00206 | 1760211635 | LVPG FAMILY MEDICINE - AIRPORT BELTWAY |
| 2147.00207 | 1902422058 | LVPG FAMILY MEDICINE - AIRPORT ROAD |
| 2147.00208 | 1932692795 | LVPG FAMILY MEDICINE - ALBRIGHTSVILLE |
| 2147.00209 | 1295282226 | LVPG FAMILY MEDICINE - BANGOR |
| 2147.00210 | 1316269632 | LVPG FAMILY MEDICINE - BATH |
| 2147.00211 | 1144083254 | LVPG FAMILY MEDICINE - BLAKESLEE |
| 2147.00212 | 1316265192 | LVPG FAMILY MEDICINE - BLANDON |
| 2147.00213 | 1528404787 | LVPG FAMILY MEDICINE - CARBON |
| 2147.00214 | 1003251729 | LVPG FAMILY MEDICINE - CATASAUQUA |
| 2147.00215 | 1578909800 | LVPG FAMILY MEDICINE - CETRONIA ROAD |
| 2147.00216 | 1194448589 | LVPG FAMILY MEDICINE - DUNMORE |
| 2147.00217 | 1245093368 | LVPG FAMILY MEDICINE - EAST STROUDSBURG |
| 2147.00218 | 1952849606 | LVPG FAMILY MEDICINE - EASTON |
| 2147.00219 | 1538176623 | LVPG FAMILY MEDICINE - EASTON AVENUE |
| 2147.00220 | 1790852093 | LVPG FAMILY MEDICINE - EMMAUS |
| 2147.00221 | 1558707646 | LVPG FAMILY MEDICINE - FOGELSVILLE |
| 2147.00222 | 1912769373 | LVPG FAMILY MEDICINE - FRACKVILLE |
| 2147.00223 | 1164269965 | LVPG FAMILY MEDICINE - GILBERTSVILLE |
| 2147.00224 | 1134218209 | LVPG FAMILY MEDICINE - HAMBURG |
| 2147.00225 | 1619552882 | LVPG FAMILY MEDICINE - HECKTOWN OAKS |
| 2147.00226 | 1043382435 | LVPG FAMILY MEDICINE - HELLERTOWN |
| 2147.00227 | 1740933688 | LVPG FAMILY MEDICINE - HIGHLAND AVENUE |
| 2147.00228 | 1689438020 | LVPG FAMILY MEDICINE - HOMETOWN |
| 2147.00229 | 1154493526 | LVPG FAMILY MEDICINE - KUTZTOWN |
| 2147.00230 | 1194897595 | LVPG FAMILY MEDICINE - LAURYS STATION |
| 2147.00231 | 1124379953 | LVPG FAMILY MEDICINE - MACUNGIE |
| 2147.00232 | 1417710534 | LVPG FAMILY MEDICINE - MIDDLE SMITHFIELD |
| 2147.00233 | 1164866638 | LVPG FAMILY MEDICINE - MOSELEM SPRINGS |
| 2147.00234 | 1164866638 | LVPG FAMILY MEDICINE - MOSELEM SPRINGS |
| 2147.00235 | 1841054285 | LVPG FAMILY MEDICINE - MOUNTAIN TOP |
| 2147.00236 | 1003662412 | LVPG FAMILY MEDICINE - MUHLENBERG COLLEGE |
| 2147.00237 | 1780011692 | LVPG FAMILY MEDICINE - NAZARETH |
| 2147.00238 | 1780011692 | LVPG FAMILY MEDICINE - NAZARETH |
| 2147.00239 | 1467112649 | LVPG FAMILY MEDICINE - NEW TRIPOLI |

**FINAL FACIALLY VALID**
**OPT-OUT LIST**

| List No. | NPI(s) | Class Member Name |
|---|---|---|
| 2147.00240 | 1023346285 | LVPG FAMILY MEDICINE - OREFIELD |
| 2147.00241 | 1487262747 | LVPG FAMILY MEDICINE - PALMERTON |
| 2147.00242 | 1417625450 | LVPG FAMILY MEDICINE - PENNSBURG |
| 2147.00243 | 1437911807 | LVPG FAMILY MEDICINE - PINE GROVE |
| 2147.00244 | 1639821689 | LVPG FAMILY MEDICINE - PITTSTON |
| 2147.00245 | 1962963199 | LVPG EXPRESS CARE LEHIGH - RICHLAND TOWNSHIP |
| 2147.00246 | 1700648193 | LVPG FAMILY MEDICINE - SCHUYLKILL MEDICAL PLAZA |
| 2147.00247 | 1386397222 | LVPG FAMILY MEDICINE - SOUTH WHITEHALL |
| 2147.00248 | 1629140017 | LVPG FAMILY MEDICINE - SOUTHSIDE |
| 2147.00249 | 1831952969 | LVPG FAMILY MEDICINE - STROUDSBURG |
| 2147.00250 | 1649034083 | LVPG FAMILY MEDICINE - SUGARLOAF |
| 2147.00251 | 1336902469 | LVPG FAMILY MEDICINE - TOBYH MNA |
| 2147.00252 | 1932291176 | LVPG FAMILY MEDICINE - TREXLERTOWN |
| 2147.00253 | 1558125997 | LVPG FAMILY MEDICINE - VINE STREET |
| 2147.00254 | 1962155473 | LVPG FAMILY MEDICINE - VNARD |
| 2147.00255 | 1477625879 | LVPG FAMILY MEDICINE - WEST END |
| 2147.00256 | 1245568401 | LVPG FAMILY MEDICINE - WHITEHALL |
| 2147.00257 | 1245568401 | LVPG FAMILY MEDICINE - WHITEHALL MACARTHUR RD |
| 2147.00258 | 1275285223 | LVPG FAMILY MEDICINE - WIND GAP |
| 2147.00259 | 1679645816 | LVPG FEMALE PELVIC MEDICINE AND RECONSTRUCTIVE SURGERY |
| 2147.00260 | 1679645816 | LVPG FEMALE PELVIC MEDICINE AND RECONSTRUCTIVE SURGERY |
| 2147.00261 | 1083339741 | LVPG GASTROENTEROLOGY - CEDAR CREST |
| 2147.00262 | 1083339741 | LVPG GASTROENTEROLOGY - HECKTOWN OAKS |
| 2147.00263 | 1083339741 | LVPG GASTROENTEROLOGY - PALMER TOWNSHIP |
| 2147.00264 | 1083339741 | LVPG GASTROENTEROLOGY - POCONO |
| 2147.00265 | 1083339741 | LVPG GASTROENTEROLOGY - POCONO |
| 2147.00266 | 1083339741 | LVPG GASTROENTEROLOGY - STEAMTOWN |
| 2147.00267 | 1255572541 | LVPG GENERAL AND BARIATRIC SURGERY |
| 2147.00268 | 1255572541 | LVPG GENERAL AND BARIATRIC SURGERY |
| 2147.00269 | 1255572541 | LVPG GENERAL AND BARIATRIC SURGERY |
| 2147.00270 | 1255572541 | LVPG GENERAL AND BARIATRIC SURGERY |
| 2147.00271 | 1255572541 | LVPG GENERAL AND BARIATRIC SURGERY |
| 2147.00272 | 1255572541 | LVPG GENERAL AND BARIATRIC SURGERY |
| 2147.00273 | 1255572541 | LVPG GENERAL AND BARIATRIC SURGERY |
| 2147.00274 | 1255572541 | LVPG GENERAL AND BARIATRIC SURGERY - CARBON |
| 2147.00275 | 1255572541 | LVPG GENERAL AND BARIATRIC SURGERY - HAMBURG |
| 2147.00276 | 1255572541 | LVPG GENERAL AND BARIATRIC SURGERY - HEALTH AND WELLNESS |
| 2147.00277 | 1255572541 | LVPG GENERAL AND BARIATRIC SURGERY - HECKTOWN OAKS |
| 2147.00278 | 1255572541 | LVPG GENERAL AND BARIATRIC SURGERY - MORGAN HIGHWAY |
| 2147.00279 | 1255572541 | LVPG GENERAL AND BARIATRIC SURGERY - PALMER TOWNSHIP |
| 2147.00280 | 1255572541 | LVPG GENERAL AND BARIATRIC SURGERY - POCONO |
| 2147.00281 | 1255572541 | LVPG GENERAL AND BARIATRIC SURGERY - TUNNEL ROAD |
| 2147.00282 | 1255572541 | LVPG GENERAL AND BARIATRIC SURGERY - WEST END |
| 2147.00283 | 1255572541 | LVPG GENERAL AND BARIATRIC SURGERY- PLAZA COURT |
| 2147.00284 | 1386733061 | LVPG GENERAL BARIATRIC AND TRAUMA SURGERY |
| 2147.00285 | 1386733061 | LVPG GENERAL BARIATRIC AND TRAUMA SURGERY - 1240 CEDAR CREST |
| 2147.00286 | 1386733061 | LVPG GENERAL BARIATRIC AND TRAUMA SURGERY - CARBON |
| 2147.00287 | 1386733061 | LVPG GENERAL BARIATRIC AND TRAUMA SURGERY - EMRICK BLVD |
| 2147.00288 | 1386733061 | LVPG GENERAL BARIATRIC AND TRAUMA SURGERY - STEAMTOWN |
| 2147.00289 | 1386733061 | LVPG GENERAL, BARIATRIC AND TRAUMA - HEALTH & WELLNESS |
| 2147.00290 | 1386733061 | LVPG GENERAL, BARIATRIC AND TRAUMA SURGERY - PLAZA COURT |
| 2147.00291 | 1386733061 | LVPG GENERAL, BARIATRIC AND TRAUMA SURGERY - PLAZA COURT |
| 2147.00292 | 1386733061 | LVPG GENERAL, BARIATRIC AND TRAUMA SURGERY - POCONO |
| 2147.00293 | 1386733061 | LVPG GENERAL, BARIATRIC AND TRAUMA SURGERY - TUNNEL ROAD |
| 2147.00294 | 1164579140 | LVPG GERIATRIC MEDICINE - 17TH STREET |
| 2147.00295 | 1164579140 | LVPG GERIATRIC MEDICINE - BROOKHILL |
| 2147.00296 | 1164579140 | LVPG GERIATRIC MEDICINE - CEDAR CREST |
| 2147.00297 | 1447349048 | LVPG GYNECOLOGIC ONCOLOGY - 1240 CEDAR CREST |
| 2147.00298 | 1447349048 | LVPG GYNECOLOGIC ONCOLOGY - 1240 CEDAR CREST |
| 2147.00299 | 1447349048 | LVPG GYNECOLOGIC ONCOLOIZV - MUHLENBERG |
| 2147.00300 | 1447349048 | LVPG GYNECOLOGIC ONCOLOIZV - POCONO |
| 2147.00301 | 1740462134 | LVPG HEMATOLOGY ONCOLOGY - 1240 CEDAR CREST |
| 2147.00302 | 1740462134 | LVPG HEMATOLOGY ONCOLOGY - 1240 CEDAR CREST |
| 2147.00303 | 1740462134 | LVPG HEMATOLOGY ONCOLOIZV - BANGOR |
| 2147.00304 | 1740462134 | LVPG HEMATOLOGY ONCOLOGY - CARBON |
| 2147.00305 | 1740462134 | LVPG HEMATOLOGY ONCOLOGY - E. NORWEGIAN ST |

**FINAL FACIALLY VALID**
**OPT-OUT LIST**

| List No. | NPI(s) | Class Member Name |
|---|---|---|
| 2147.00306 | 1740462134 | LVPG HEMATOLOGY ONCOLOIZV - EASTON |
| 2147.00307 | 1740462134 | LVPG HEMATOLOGY ONCOLOIZV - HAZLETON |
| 2147.00308 | 1740462134 | LVPG HEMATOLOGY ONCOLOGY - HECKTOWN OAKS |
| 2147.00309 | 1740462134 | LVPG HEMATOLOGY ONCOLOGY - MORGAN HIGHWAY |
| 2147.00310 | 1740462134 | LVPG HEMATOLOGY ONCOLOGY - MUHLENBERG |
| 2147.00311 | 1740462134 | LVPG HEMATOLOGY ONCOLO2:V - POCONO |
| 2147.00312 | 1679233845 | LVPG IMAGING SERVICES - STEAMTOWN |
| 2147.00313 | 1457412504 | LVPG INFECTIOUS DISEASE - PALMER TOWNSHIP |
| 2147.00314 | 1457412504 | LVPG INFECTIOUS DISEASES - 1250 CEDAR CREST |
| 2147.00315 | 1457412504 | LVPG INFECTIOUS DISEASES - 1255 CEDAR CREST |
| 2147.00316 | 1457412504 | LVPG INFECTIOUS DISEASES - HAZLETON |
| 2147.00317 | 1457412504 | LVPG INFECTIOUS DISEASES -POCONO |
| 2147.00318 | 1457412504 | LVPG INFECTIOUS DISEASES - POCONO |
| 2147.00319 | 1942608666 | LVPG INTERNAL MEDICINE - 1255 CEDAR CREST |
| 2147.00320 | 1114001401 | LVPG INTERNAL MEDICINE - 3080 HAMILTON BLVD |
| 2147.00321 | 1407619547 | LVPG INTERNAL MEDICINE - BARTONSVILLE |
| 2147.00322 | 1396484085 | LVPG INTERNAL MEDICINE - CARBON |
| 2147.00323 | 1740354505 | LVPG INTERNAL MEDICINE - CEDAR POINT |
| 2147.00324 | 1871355263 | LVPG INTERNAL MEDICINE - CLAUDE A LORD BLVD |
| 2147.00325 | 1285499137 | LVPG INTERNAL MEDICINE - EAST STROUDSBURG |
| 2147.00326 | 1558707646 | LVPG INTERNAL MEDICINE - FOGELSVILLE |
| 2147.00327 | 1417285503 | LVPG INTERNAL MEDICINE - HAUSMAN ROAD |
| 2147.00328 | 1881316909 | LVPG INTERNAL MEDICINE - MOUNT BETHEL |
| 2147.00329 | 1851799571 | LVPG INTERNAL MEDICINE - MUHLENBERG |
| 2147.00330 | 1851799571 | LVPG INTERNAL MEDICINE - MUHLENBERG |
| 2147.00331 | 1821487794 | LVPG INTERNAL MEDICINE - NAZARETH ROAD |
| 2147.00332 | 1255166328 | LVPG INTERNAL MEDICINE - NORTHAMPTON |
| 2147.00333 | 1679335061 | LVPG INTERNAL MEDICINE - ORWIGSBURG |
| 2147.00334 | 1962174201 | LVPG INTERNAL MEDICINE - PINE STREET |
| 2147.00335 | 1225795800 | LVPG INTERNAL MEDICINE - STEAMTOWN |
| 2147.00336 | 1629833579 | LVPG INTERNAL MEDICINE - TOBYHANNA |
| 2147.00337 | 1790540649 | LVPG INTERNAL MEDICINE - WEATHERLY |
| 2147.00338 | 1235537028 | LVPG INTERNAL MEDICINE - WEST BROAD |
| 2147.00339 | 1740354505 | LVPG INTERNAL MEDICINE- 1230 CEDAR CREST ANTICOAGULATION |
| 2147.00340 | 1053495341 | LVPG MATERNAL FETAL MEDICINE - 3900 HAMILTON BLVD |
| 2147.00341 | 1053495341 | LVPG MATERNAL FETAL MEDICINE - 3900 HAMILTON BLVD |
| 2147.00342 | 1053495341 | LVPG MATERNAL FETAL MEDICINE - 3900 HAMILTON BLVD |
| 2147.00343 | 1053495341 | LVPG MATERNAL FETAL MEDICINE - 3900 HAMILTON BLVD |
| 2147.00344 | 1053495341 | LVPG MATERNAL FETAL MEDICINE - HEALTH & WELLNESS CENTER |
| 2147.00345 | 1053495341 | LVPG MATERNAL FETAL MEDICINE - MADISON FARMS |
| 2147.00346 | 1053495341 | LVPG MATERNAL FETAL MEDICINE - MONTAGE |
| 2147.00347 | 1053495341 | LVPG MATERNAL FETAL MEDICINE - POCONO |
| 2147.00348 | 1831263698 | LVPG NEUROLOGY - 1250 CEDAR CREST |
| 2147.00349 | 1831263698 | LVPG NEUROLOGY- CARBON |
| 2147.00350 | 1831263698 | LVPG NEUROLOGY - HEALTH & WELLNESS CENTER |
| 2147.00351 | 1831263698 | LVPG NEUROLOGY - HECKTOWN OAKS |
| 2147.00352 | 1831263698 | LVPG NEUROLOGY - LAUREL BLVD |
| 2147.00353 | 1831263698 | LVPG NEUROLOGY - MUHLENBERG |
| 2147.00354 | 1831263698 | LVPG NEUROLOGY - MUHLENBERG |
| 2147.00355 | 1831263698 | LVPG NEUROLOGY - PALMER TOWNSHIP |
| 2147.00356 | 1831263698 | LVPG NEUROLOGY - POCONO |
| 2147.00357 | 1841782026 | LVPG FAMILY MEDICINE - RICHLAND TOWNSHIP |
| 2147.00358 | 1831263698 | LVPG NEUROLOGY - TUNNEL ROAD |
| 2147.00359 | 1003072752 | LVPG NEUROPSYCHOLOGY |
| 2147.00360 | 1003072752 | LVPG NEUROPSYCHOLOGY - 1250 CEDAR CREST |
| 2147.00361 | 1679662746 | LVPG NEUROSURGERY - 1250 CEDAR CREST |
| 2147.00362 | 1679662746 | LVPG NEUROSURGERY - 1250 CEDAR CREST |
| 2147.00363 | 1679662746 | LVPG NEUROSURGERY - INDEPENDENCE ROAD |
| 2147.00364 | 1679662746 | LVPG NEUROSURGERY - MUHLENBERG |
| 2147.00365 | 1679662746 | LVPG NEUROSURGERY - MUHLENBERG |
| 2147.00366 | 1437248598 | LVPG OBSTETRICS AND GYNECOLOGY - RICHLAND TOWNSHIP |
| 2147.00367 | 1487838108 | LVPGOACIS |
| 2147.00368 | 1487838108 | LVPGOACIS |
| 2147.00369 | 1487838108 | LVPGOACIS |
| 2147.00370 | 1487838108 | LVPG OACIS - MORGAN HIGHWAY |
| 2147.00371 | 1487838108 | LVPG OACIS - PALMER TOWNSHIP |

**FINAL FACIALLY VALID**

**OPT-OUT LIST**

| List No. | NPI(s) | Class Member Name |
|---|---|---|
| 2147.00372 | 1437248598 | LVPG OBSTETRICS AND GYNECOLOGY |
| 2147.00373 | 1437248598 | LVPG OBSTETRICS AND GYNECOLOGY - 1245 CEDAR CREST |
| 2147.00374 | 1437248598 | LVPG OBSTETRICS AND GYNECOLOGY - 17TH STREET |
| 2147.00375 | 1437248598 | LVPG OBSTETRICS AND GYNECOLOGY - BARTONSVILLE |
| 2147.00376 | 1437248598 | LVPG OBSTETRICS AND GYNECOLOGY - BROOKHILL PLAZA |
| 2147.00377 | 1437248598 | LVPG OBSTETRICS AND GYNECOLOGY - CARBON |
| 2147.00378 | 1437248598 | LVPG OBSTETRICS AND GYNECOLOGY - CLAREMONT AVE |
| 2147.00379 | 1437248598 | LVPG OBSTETRICS AND GYNECOLOGY - EAST STROUDSBURG |
| 2147.00380 | 1437248598 | LVPG OBSTETRICS AND GYNECOLOGY - EASTON |
| 2147.00381 | 1437248598 | LVPG OBSTETRICS AND GYNECOLOGY - FOGELSVILLE |
| 2147.00382 | 1437248598 | LVPG OBSTETRICS AND GYNECOLOGY - HEALTH & WELLNESS CENTER |
| 2147.00383 | 1437248598 | LVPG OBSTETRICS AND GYNECOLOGY - KUTZTOWN |
| 2147.00384 | 1437248598 | LVPG OBSTETRICS AND GYNECOLOGY - LAURYS STATION |
| 2147.00385 | 1437248598 | LVPG OBSTETRICS AND GYNECOLOGY - MADISON FARMS |
| 2147.00386 | 1437248598 | LVPG OBSTETRICS AND GYNECOLOGY - MOUNTAIN TOP |
| 2147.00387 | 1437248598 | LVPG OBSTETRICS AND GYNECOLOGY - ORWIGSBURG |
| 2147.00388 | 1437248598 | LVPG OBSTETRICS AND GYNECOLOGY - PALMER TOWNSHIP |
| 2147.00389 | 1437248598 | LVPG OBSTETRICS AND GYNECOLOGY - PENNSBURG |
| 2147.00390 | 1437248598 | LVPG OBSTETRICS AND GYNECOLOGY - POCONO |
| 2147.00391 | 1437248598 | LVPG OBSTETRICS AND GYNECOLO2:V - POND ROAD |
| 2147.00392 | 1437248598 | LVPG OBSTETRICS AND GYNECOLOGY - RED HORSE ROAD |
| 2147.00393 | 1598160905 | LVPG ORTHOPEDICS AND SPORTS MEDICINE - RICHLAND TOWNSHIP |
| 2147.00394 | 1437248598 | LVPG OBSTETRICS AND GYNECOLOGY - TOBYHANNA |
| 2147.00395 | 1437248598 | LVPG OBSTETRICS AND GYNECOLOGV - TREXLERTOWN |
| 2147.00396 | 1437248598 | LVPG OBSTETRICS AND GYNECOLOGY - VALLEY CENTERPKWV |
| 2147.00397 | 1437248598 | LVPG OBSTETRICS AND GYNECOLOGY - WEST BROAD |
| 2147.00398 | 1437248598 | LVPG OBSTETRICS AND GYNECOLOGY - WEST END |
| 2147.00399 | 1528708781 | LVPG OCCUPATIONAL MEDICINE - PITTSTON |
| 2147.00400 | 1528708781 | LVPG OCCUPATIONAL MEDICINE - STATION CIRCLE |
| 2147.00401 | 1528708781 | LVPG OCCUPATIONAL MEDICINE - TANNERSVILLE |
| 2147.00402 | 1528708781 | LVPG OCCUPATIONAL MEDICINE - VNA |
| 2147.00403 | 1770772295 | LVPG OPHTHALMOLOGY - 17TH STREET |
| 2147.00404 | 1770772295 | LVPG OPHTHALMOLOGY - EMRICK BLVD |
| 2147.00405 | 1770772295 | LVPG OPHTHALMOLOGY - FOGELSVILLE |
| 2147.00406 | 1770772295 | LVPG OPHTHALMOLOGY - PALMER TOWNSHIP |
| 2147.00407 | 1598160905 | LVPG ORTHOPEDICS AND SPORTS MEDICINE |
| 2147.00408 | 1598160905 | LVPG ORTHOPEDICS AND SPORTS MEDICINE |
| 2147.00409 | 1598160905 | LVPG ORTHOPEDICS AND SPORTS MEDICINE |
| 2147.00410 | 1598160905 | LVPG ORTHOPEDICS AND SPORTS MEDICINE |
| 2147.00411 | 1598160905 | LVPG ORTHOPEDICS AND SPORTS MEDICINE |
| 2147.00412 | 1598160905 | LVPG ORTHOPEDICS AND SPORTS MEDICINE |
| 2147.00413 | 1598160905 | LVPG ORTHOPEDICS AND SPORTS MEDICINE |
| 2147.00414 | 1598160905 | LVPG ORTHOPEDICS AND SPORTS MEDICINE |
| 2147.00415 | 1598160905 | LVPG ORTHOPEDICS AND SPORTS MEDICINE |
| 2147.00416 | 1598160905 | LVPG ORTHOPEDICS AND SPORTS MEDICINE - CARBON |
| 2147.00417 | 1598160905 | LVPG ORTHOPEDICS AND SPORTS MEDICINE - DICKSON CITY |
| 2147.00418 | 1598160905 | LVPG ORTHOPEDICS AND SPORTS MEDICINE - EAST STROUDSBURG |
| 2147.00419 | 1598160905 | LVPG ORTHOPEDICS AND SPORTS MEDICINE - GILBERTSVILLE |
| 2147.00420 | 1598160905 | LVPG ORTHOPEDICS AND SPORTS MEDICINE - HAUSMAN ROAD |
| 2147.00421 | 1598160905 | LVPG ORTHOPEDICS AND SPORTS MEDICINE - HIGHLAND AVENUE |
| 2147.00422 | 1598160905 | LVPG ORTHOPEDICS AND SPORTS MEDICINE - HOMETOWN |
| 2147.00423 | 1598160905 | LVPG ORTHOPEDICS AND SPORTS MEDICINE - MACUNGIE |
| 2147.00424 | 1598160905 | LVPG ORTHOPEDICS AND SPORTS MEDICINE - MAUCH CHUNK STREET |
| 2147.00425 | 1598160905 | LVPG ORTHOPEDICS AND SPORTS MEDICINE - MONTROSE |
| 2147.00426 | 1598160905 | LVPG ORTHOPEDICS AND SPORTS MEDICINE - MOUNTAIN TOP |
| 2147.00427 | 1598160905 | LVPG ORTHOPEDICS AND SPORTS MEDICINE - PALMER TOWNSHIP |
| 2147.00428 | 1396829685 | LVPG PEDIATRICS - RICHLAND TOWNSHIP |
| 2147.00429 | 1598160905 | LVPG ORTHOPEDICS AND SPORTS MEDICINE - STATION CIRCLE |
| 2147.00430 | 1568821650 | LVPG PAIN SPECIALISTS |
| 2147.00431 | 1568821650 | LVPG PAIN SPECIALISTS |
| 2147.00432 | 1568821650 | LVPG PAIN SPECIALISTS |
| 2147.00433 | 1568821650 | LVPG PAIN SPECIALISTS |
| 2147.00434 | 1568821650 | LVPG PAIN SPECIALISTS |
| 2147.00435 | 1568821650 | LVPG PAIN SPECIALISTS - 1250 CEDAR CREST |
| 2147.00436 | 1568821650 | LVPG PAIN SPECIALISTS - CARBON |
| 2147.00437 | 1568821650 | LVPG PAIN SPECIALISTS - DICKSON CITY |

**FINAL FACIALLY VALID**
**OPT-OUT LIST**

| List No. | NPI(s) | Class Member Name |
|---|---|---|
| 2147.00438 | 1568821650 | LVPG PAIN SPECIALISTS - HAUSMAN ROAD |
| 2147.00439 | 1568821650 | LVPG PAIN SPECIALISTS - LAUREL BLVD |
| 2147.00440 | 1568821650 | LVPG PAIN SPECIALISTS - MUHLENBERG |
| 2147.00441 | 1982454823 | LVPG PEDIATRIC DIAGNOSTIC CLINIC |
| 2147.00442 | 1134285653 | LVPG PEDIATRIC ENDOCRINOLOGY - 3080 HAMILTON BLVD |
| 2147.00443 | 1134285653 | LVPG PEDIATRIC ENDOCRINOLOGY - EASTON |
| 2147.00444 | 1134285653 | LVPG PEDIATRIC ENDOCRINOLOGY - PENNSBURG |
| 2147.00445 | 1952475808 | LVPG PEDIATRIC GASTROENTEROLOGY - 1210 CEDAR CREST |
| 2147.00446 | 1952475808 | LVPG PEDIATRIC GASTROENTEROLOGV - EASTON |
| 2147.00447 | 1952475808 | LVPG PEDIATRIC GASTROENTEROLOGY - PENNSBURG |
| 2147.00448 | 1841535036 | LVPG PEDIATRIC INFECTIOUS DISEASES - 1210 CEDAR CREST |
| 2147.00449 | 1205910593 | LVPG PEDIATRIC NEONATOLO2:V - POCONO |
| 2147.00450 | 1447324348 | LVPG PEDIATRIC NEUROLOGY - 1210 CEDAR CREST |
| 2147.00451 | 1760554976 | LVPG PEDIATRIC PULMONOLOGY - 1210 CEDAR CREST |
| 2147.00452 | 1760554976 | LVPG PEDIATRIC PULMONOLOGY - PENNSBURG |
| 2147.00453 | 1356054522 | LVPG PEDIATRIC RHEUMATOLOGY |
| 2147.00454 | 1548332968 | LVPG PEDIATRIC SURGICAL SPECIALTIES |
| 2147.00455 | 1548332968 | LVPG PEDIATRIC SURGICAL SPECIALTIES |
| 2147.00456 | 1548332968 | LVPG PEDIATRIC SURGICAL SPECIALTIES - 1245 CEDAR CREST |
| 2147.00457 | 1548332968 | LVPG PEDIATRIC SURGICAL SPECIALTIES - PALMER TOWNSHIP |
| 2147.00458 | 1285276865 | LVPG SCHOOL BASED BEHAVIORAL HEALTH |
| 2147.00459 | 1548332968 | LVPG PEDIATRIC SURGICAL SPECIALTIES - STEAMTOWN |
| 2147.00460 | 1396829685 | LVPG PEDIATRICS - CENTER VALLEY |
| 2147.00461 | 1396829685 | LVPG PEDIATRICS - EASTON |
| 2147.00462 | 1396829685 | LVPG PEDIATRICS - EASTON |
| 2147.00463 | 1396829685 | LVPG PEDIATRICS - FOGELSVILLE |
| 2147.00464 | 1396829685 | LVPG PEDIATRICS - GILBERTSVILLE |
| 2147.00465 | 1396829685 | LVPG PEDIATRICS - HAZLETON SHOPPING CENTER |
| 2147.00466 | 1396829685 | LVPG PEDIATRICS - KUTZTOWN |
| 2147.00467 | 1396829685 | LVPG PEDIATRICS - LANTERN LANE |
| 2147.00468 | 1396829685 | LVPG PEDIATRICS - LAURYS STATION |
| 2147.00469 | 1396829685 | LVPG PEDIATRICS - LEHIGHTON |
| 2147.00470 | 1396829685 | LVPG PEDIATRICS - MACUNGIE |
| 2147.00471 | 1396829685 | LVPG PEDIATRICS - MADISON FARMS |
| 2147.00472 | 1396829685 | LVPG PEDIATRICS - MOUNTAIN TOP |
| 2147.00473 | 1396829685 | LVPG PEDIATRICS - PALMER TOWNSHIP |
| 2147.00474 | 1396829685 | LVPG PEDIATRICS - PENNSBURG |
| 2147.00475 | 1396829685 | LVPG PEDIATRICS - POND ROAD |
| 2147.00476 | 1922477678 | LVPG EAR, NOSE AND THROAT - QUAKERTOWN |
| 2147.00477 | 1396829685 | LVPG PEDIATRICS - TREXLERTOWN |
| 2147.00478 | 1396829685 | LVPG PEDIATRICS - WEST BROAD |
| 2147.00479 | 1396829685 | LVPG PEDIATRICS - WHITEHALL |
| 2147.00480 | 1588719835 | LVPG PHYSIATRY |
| 2147.00481 | 1588719835 | LVPG PHYSIATRY |
| 2147.00482 | 1588719835 | LVPG PHYSIATRY |
| 2147.00483 | 1588719835 | LVPG PHYSIATRV |
| 2147.00484 | 1588719835 | LVPG PHYSIATRV |
| 2147.00485 | 1588719835 | LVPG PHYSIATRY |
| 2147.00486 | 1588719835 | LVPG PHYSIATRY - CARBON |
| 2147.00487 | 1588719835 | LVPG PHYSIATRY - GILBERTSVILLE |
| 2147.00488 | 1588719835 | LVPG PHYSIATRY - HAUSMAN ROAD |
| 2147.00489 | 1588719835 | LVPG PHYSIATRY - LAUREL BLVD |
| 2147.00490 | 1588719835 | LVPG PHYSIATRY - MUHLENBERG |
| 2147.00491 | 1588719835 | LVPG PHYSIATRY - POCONO |
| 2147.00492 | 1588719835 | LVPG PHYSIATRY - STATION CIRCLE |
| 2147.00493 | 1376615468 | LVPG PLASTIC AND RECONSTRUCTIVE SURGERY - 1243 CEDAR CREST |
| 2147.00494 | 1164751004 | LVPG PLASTIC AND RECONSTRUCTIVE SURGERY - MUHLENBERG |
| 2147.00495 | 1376615468 | LVPG PLASTIC AND RECONSTRUCTIVE SURGERY - PLAZA COURT |
| 2147.00496 | 1427292630 | LVPG POCONO IP PSYCHIATRY |
| 2147.00497 | 1013672666 | LVPG PODIATRY |
| 2147.00498 | 1013672666 | LVPG PODIATRY |
| 2147.00499 | 1013672666 | LVPG PODIATRY |
| 2147.00500 | 1013672666 | LVPG PODIATRY |
| 2147.00501 | 1013672666 | LVPG PODIATRY |
| 2147.00502 | 1013672666 | LVPG PODIATRY |
| 2147.00503 | 1013672666 | LVPG PODIATRY- 1250 CEDAR CREST |

**FINAL FACIALLY VALID**
**OPT-OUT LIST**

| List No. | NPI(s) | Class Member Name |
|---|---|---|
| 2147.00504 | 1013672666 | LVPG PODIATRY - CARBON |
| 2147.00505 | 1013672666 | LVPG PODIATRY - DICKSON CITY |
| 2147.00506 | 1013672666 | LVPG PODIATRY - MAUCH CHUNK |
| 2147.00507 | 1013672666 | LVPG PODIATRY - STATION CIRCLE |
| 2147.00508 | 1861753568 | LVPG PULMONARY AND CRITICAL CARE MED - 1250 CEDAR CREST |
| 2147.00509 | 1861753568 | LVPG PULMONARY AND CRITICAL CARE MEDICINE |
| 2147.00510 | 1861753568 | LVPG PULMONARY AND CRITICAL CARE MEDICINE |
| 2147.00511 | 1861753568 | LVPG PULMONARY AND CRITICAL CARE MEDICINE - BARTONSVILLE |
| 2147.00512 | 1861753568 | LVPG PULMONARY AND CRITICAL CARE MEDICINE - CARBON |
| 2147.00513 | 1861753568 | LVPG PULMONARY AND CRITICAL CARE MEDICINE - GILBERTSVILLE |
| 2147.00514 | 1861753568 | LVPG PULMONARY AND CRITICAL CARE MEDICINE - LAUREL BLVD |
| 2147.00515 | 1861753568 | LVPG PULMONARY AND CRITICAL CARE MEDICINE - MUHLENBERG |
| 2147.00516 | 1861753568 | LVPG PULMONARY AND CRITICAL CARE MEDICINE - MUSCLE CLINIC |
| 2147.00517 | 1861753568 | LVPG PULMONARY AND CRITICAL CARE MEDICINE - PALMER TOWNSHIP |
| 2147.00518 | 1861753568 | LVPG PULMONARY AND CRITICAL CARE MEDICINE - PENNSBURG |
| 2147.00519 | 1861753568 | LVPG PULMONARY AND CRITICAL CARE MEDICINE - PLAZA COURT |
| 2147.00520 | 1861753568 | LVPG PULMONARY AND CRITICAL CARE MEDICINE - POCONO |
| 2147.00521 | 1861753568 | LVPG PULMONARY AND CRITICAL CARE MEDICINE - POTTSTOWN |
| 2147.00522 | 1861753568 | LVPG PULMONARY AND CRITICAL CARE MEDICINE - STEAMTOWN |
| 2147.00523 | 1790073963 | LVPG REGISTERED NUTRITIONISTS |
| 2147.00524 | 1790073963 | LVPG REGISTERED NUTRITIONISTS |
| 2147.00525 | 1790073963 | LVPG REGISTERED NUTRITIONISTS |
| 2147.00526 | 1790073963 | LVPG REGISTERED NUTRITIONISTS |
| 2147.00527 | 1790073963 | LVPG REGISTERED NUTRITIONISTS |
| 2147.00528 | 1790073963 | LVPG REGISTERED NUTRITIONISTS |
| 2147.00529 | 1790073963 | LVPG REGISTERED NUTRITIONISTS |
| 2147.00530 | 1790073963 | LVPG REGISTERED NUTRITIONISTS |
| 2147.00531 | 1790073963 | LVPG REGISTERED NUTRITIONISTS |
| 2147.00532 | 1790073963 | LVPG REGISTERED NUTRITIONISTS |
| 2147.00533 | 1790073963 | LVPG REGISTERED NUTRITIONISTS |
| 2147.00534 | 1790073963 | LVPG REGISTERED NUTRITIONISTS |
| 2147.00535 | 1790073963 | LVPG REGISTERED NUTRITIONISTS |
| 2147.00536 | 1790073963 | LVPG REGISTERED NUTRITIONISTS |
| 2147.00537 | 1790073963 | LVPG REGISTERED NUTRITIONISTS |
| 2147.00538 | 1790073963 | LVPG REGISTERED NUTRITIONISTS |
| 2147.00539 | 1790073963 | LVPG REGISTERED NUTRITIONISTS |
| 2147.00540 | 1790073963 | LVPG REGISTERED NUTRITIONISTS |
| 2147.00541 | 1790073963 | LVPG REGISTERED NUTRITIONISTS |
| 2147.00542 | 1831263698 | LVPG NEUROLOGY - QUAKERTOWN |
| 2147.00543 | 1790073963 | LVPG REGISTERED NUTRITIONISTS |
| 2147.00544 | 1790073963 | LVPG REGISTERED NUTRITIONISTS |
| 2147.00545 | 1790073963 | LVPG REGISTERED NUTRITIONISTS |
| 2147.00546 | 1790073963 | LVPG REGISTERED NUTRITIONISTS |
| 2147.00547 | 1790073963 | LVPG REGISTERED NUTRITIONISTS |
| 2147.00548 | 1790073963 | LVPG REGISTERED NUTRITIONISTS |
| 2147.00549 | 1790073963 | LVPG REGISTERED NUTRITIONISTS |
| 2147.00550 | 1790073963 | LVPG REGISTERED NUTRITIONISTS |
| 2147.00551 | 1790073963 | LVPG REGISTERED NUTRITIONISTS |
| 2147.00552 | 1790073963 | LVPG REGISTERED NUTRITIONISTS |
| 2147.00553 | 1790073963 | LVPG REGISTERED NUTRITIONISTS |
| 2147.00554 | 1790073963 | LVPG REGISTERED NUTRITIONISTS |
| 2147.00555 | 1790073963 | LVPG REGISTERED NUTRITIONISTS |
| 2147.00556 | 1790073963 | LVPG REGISTERED NUTRITIONISTS |
| 2147.00557 | 1790073963 | LVPG REGISTERED NUTRITIONISTS |
| 2147.00558 | 1790073963 | LVPG REGISTERED NUTRITIONISTS |
| 2147.00559 | 1790073963 | LVPG REGISTERED NUTRITIONISTS |
| 2147.00560 | 1184799694 | LVPG RHEUMATOLOGY |
| 2147.00561 | 1184799694 | LVPG RHEUMATOLOGY |
| 2147.00562 | 1184799694 | LVPG RHEUMATOLOGV |
| 2147.00563 | 1184799694 | LVPG RHEUMATOLOGY |
| 2147.00564 | 1184799694 | LVPG RHEUMATOLOGY - BETHLEHEM |
| 2147.00565 | 1184799694 | LVPG RHEUMATOLOGY - CARBON |
| 2147.00566 | 1184799694 | LVPG RHEUMATOLOGY - DICKSON CITY |
| 2147.00567 | 1184799694 | LVPG RHEUMATOLOGY - HAMBURG |
| 2147.00568 | 1184799694 | LVPG RHEUMATOLOGY - HAUSMAN ROAD |
| 2147.00569 | 1184799694 | LVPG RHEUMATOLOGY - HOMETOWN |

**FINAL FACIALLY VALID**

**OPT-OUT LIST**

| List No. | NPI(s) | Class Member Name |
|---|---|---|
| 2147.00570 | 1184799694 | LVPG RHEUMATOLOGY - INDEPENDENCE ROAD |
| 2147.00571 | 1184799694 | LVPG RHEUMATOLOGY - LAUREL BLVD |
| 2147.00572 | 1184799694 | LVPG RHEUMATOLOGY - PALMER TOWNSHIP |
| 2147.00573 | 1184799694 | LVPG RHEUMATOLOGY - PENNSBURG |
| 2147.00574 | 1184799694 | LVPG RHEUMATOLOGY - STATION CIRCLE |
| 2147.00575 | 1184799694 | LVPG RHEUMATOLOGY - TREXLERTOWN |
| 2147.00576 | 1447700018 | LVPG ROBOTIC SURGERY |
| 2147.00577 | 1447700018 | LVPG ROBOTIC SURGERY |
| 2147.00578 | 1285276865 | LVPG SCHOOL BASED BEHAVIORAL HEALTH |
| 2147.00579 | 1285276865 | LVPG SCHOOL BASED BEHAVIORAL HEALTH |
| 2147.00580 | 1285276865 | LVPG SCHOOL BASED BEHAVIORAL HEALTH |
| 2147.00581 | 1285276865 | LVPG SCHOOL BASED BEHAVIORAL HEALTH |
| 2147.00582 | 1285276865 | LVPG SCHOOL BASED BEHAVIORAL HEALTH |
| 2147.00583 | 1285276865 | LVPG SCHOOL BASED BEHAVIORAL HEALTH |
| 2147.00584 | 1285276865 | LVPG SCHOOL BASED BEHAVIORAL HEALTH |
| 2147.00585 | 1285276865 | LVPG SCHOOL BASED BEHAVIORAL HEALTH |
| 2147.00586 | 1285276865 | LVPG SCHOOL BASED BEHAVIORAL HEALTH |
| 2147.00587 | 1285276865 | LVPG SCHOOL BASED BEHAVIORAL HEALTH |
| 2147.00588 | 1548332968 | LVPG PEDIATRIC SURGICAL SPECIALTIES - QUAKERTOWN |
| 2147.00589 | 1285276865 | LVPG SCHOOL BASED BEHAVIORAL HEALTH |
| 2147.00590 | 1285276865 | LVPG SCHOOL BASED BEHAVIORAL HEALTH |
| 2147.00591 | 1285276865 | LVPG SCHOOL BASED BEHAVIORAL HEALTH |
| 2147.00592 | 1285276865 | LVPG SCHOOL BASED BEHAVIORAL HEALTH |
| 2147.00593 | 1710208467 | LVPG UROLOGY - QUAKERTOWN |
| 2147.00594 | 1285276865 | LVPG SCHOOL BASED BEHAVIORAL HEALTH |
| 2147.00595 | 1285276865 | LVPG SCHOOL BASED BEHAVIORAL HEALTH |
| 2147.00596 | 1285276865 | LVPG SCHOOL BASED BEHAVIORAL HEALTH |
| 2147.00597 | 1285276865 | LVPG SCHOOL BASED BEHAVIORAL HEALTH |
| 2147.00598 | 1285276865 | LVPG SCHOOL BASED BEHAVIORAL HEALTH |
| 2147.00599 | 1285276865 | LVPG SCHOOL BASED BEHAVIORAL HEALTH |
| 2147.00600 | 1285276865 | LVPG SCHOOL BASED BEHAVIORAL HEALTH |
| 2147.00601 | 1285276865 | LVPG SCHOOL BASED BEHAVIORAL HEALTH |
| 2147.00602 | 1285276865 | LVPG SCHOOL BASED BEHAVIORAL HEALTH |
| 2147.00603 | 1285276865 | LVPG SCHOOL BASED BEHAVIORAL HEALTH |
| 2147.00604 | 1285276865 | LVPG SCHOOL BASED BEHAVIORAL HEALTH |
| 2147.00605 | 1285276865 | LVPG SCHOOL BASED BEHAVIORAL HEALTH |
| 2147.00606 | 1285276865 | LVPG SCHOOL BASED BEHAVIORAL HEALTH |
| 2147.00607 | 1285276865 | LVPG SCHOOL BASED BEHAVIORAL HEALTH |
| 2147.00608 | 1013081876 | LVPG ENDOCRINOLOGY - QUAKERTOWN |
| 2147.00609 | 1285276865 | LVPG SCHOOL BASED BEHAVIORAL HEALTH |
| 2147.00610 | 1285276865 | LVPG SCHOOL BASED BEHAVIORAL HEALTH |
| 2147.00611 | 1285276865 | LVPG SCHOOL BASED BEHAVIORAL HEALTH |
| 2147.00612 | 1285276865 | LVPG SCHOOL BASED BEHAVIORAL HEALTH |
| 2147.00613 | 1285276865 | LVPG SCHOOL BASED BEHAVIORAL HEALTH |
| 2147.00614 | 1285276865 | LVPG SCHOOL BASED BEHAVIORAL HEALTH |
| 2147.00615 | 1285276865 | LVPG SCHOOL BASED BEHAVIORAL HEALTH |
| 2147.00616 | 1285276865 | LVPG SCHOOL BASED BEHAVIORAL HEALTH |
| 2147.00617 | 1285276865 | LVPG SCHOOL BASED BEHAVIORAL HEALTH |
| 2147.00618 | 1285276865 | LVPG SCHOOL BASED BEHAVIORAL HEALTH |
| 2147.00619 | 1285276865 | LVPG SCHOOL BASED BEHAVIORAL HEALTH |
| 2147.00620 | 1285276865 | LVPG SCHOOL BASED BEHAVIORAL HEALTH |
| 2147.00621 | 1285276865 | LVPG SCHOOL BASED BEHAVIORAL HEALTH |
| 2147.00622 | 1285276865 | LVPG SCHOOL BASED BEHAVIORAL HEALTH |
| 2147.00623 | 1285276865 | LVPG SCHOOL BASED BEHAVIORAL HEALTH |
| 2147.00624 | 1285276865 | LVPG SCHOOL BASED BEHAVIORAL HEALTH |
| 2147.00625 | 1285276865 | LVPG SCHOOL BASED BEHAVIORAL HEALTH |
| 2147.00626 | 1285276865 | LVPG SCHOOL BASED BEHAVIORAL HEALTH |
| 2147.00627 | 1285276865 | LVPG SCHOOL BASED BEHAVIORAL HEALTH |
| 2147.00628 | 1235213521 | LVPG SURGICAL ONCOLOGY |
| 2147.00629 | 1235213521 | LVPG SURGICAL ONCOLOGY - 1240 CEDAR CREST |
| 2147.00630 | 1235213521 | LVPG SURGICAL ONCOLOGY - CARBON |
| 2147.00631 | 1235213521 | LVPG SURGICAL ONCOLOGY - MUHLENBERG |
| 2147.00632 | 1235213521 | LVPG SURGICAL ONCOLOGY -POCONO |
| 2147.00633 | 1235213521 | LVPG SURGICAL ONCOLOGY - SCHUYLKILL |
| 2147.00634 | 1477600450 | LVPG TRANSPLANT SURGERY - 1250 CEDAR CREST |
| 2147.00635 | 1477600450 | LVPG TRANSPLANT SURGERY - MOUNTAIN TOP |

**FINAL FACIALLY VALID**
**OPT-OUT LIST**

| List No. | NPI(s) | Class Member Name |
|---|---|---|
| 2147.00636 | 1710208467 | LVPG UROLOGY - 1250 CEDAR CREST |
| 2147.00637 | 1710208467 | LVPG UROLOGY - CARBON |
| 2147.00638 | 1710208467 | LVPG UROLOGY - HEALTH AND WELLNESS CENTER |
| 2147.00639 | 1710208467 | LVPG UROLOGY - MORGAN HIGHWAY |
| 2147.00640 | 1710208467 | LVPG UROLOGY - MUHLENBERG |
| 2147.00641 | 1710208467 | LVPG UROLOGY - NORMAL STREET |
| 2147.00642 | 1710208467 | LVPG UROLOGY - PALMER TOWNSHIP |
| 2147.00643 | 1679662746 | LVPG NEUROSURGERY - QUAKERTOWN |
| 2147.00644 | 1710208467 | LVPG UROLOGY - STEAMTOWN |
| 2147.00645 | 1205197902 | LVPG VASCULAR SURGERY - 1259 CEDAR CREST |
| 2147.00646 | 1205197902 | LVPG VASCULAR SURGERY - BARTONSVILLE |
| 2147.00647 | 1205197902 | LVPG VASCULAR SURGERY - CARBON |
| 2147.00648 | 1205197902 | LVPG VASCULAR SURGERY - HECKTOWN OAKS ' |
| 2147.00649 | 1205197902 | LVPG VASCULAR SURGERY - KINGSTON |
| 2147.00650 | 1205197902 | LVPG VASCULAR SURGERY - LEHIGHTON |
| 2147.00651 | 1205197902 | LVPG VASCULAR SURGERY - MUHLENBERG |
| 2147.00652 | 1205197902 | LVPG VASCULAR SURGERY - MUHLENBERG |
| 2147.00653 | 1205197902 | LVPG VASCULAR SURGERY - SCHUYLKILL |
| 2147.00654 | 1679962500 | LVPG WOUND CARE - 1240 CEDAR CREST |
| 2147.00655 | 1679962500 | LVPG WOUND CARE - MUHLENBERG |
| 2147.00656 | 1164123972 | MANZELLA FAMILY HEALTHCARE |
| 2147.00657 | 1164123972 | MANZELLA FAMILY HEALTHCARE |
| 2147.00658 | 1124542808 | MILLER HEIGHTS MEDICAL ASSOCIATES |
| 2147.00659 | 1104060896 | PARKLAND FAMILY HEALTH CENTER |
| 2147.00660 | 1629212311 | SHEPHERD HILLS FAMILY PRACTICE CENTER |
| 2147.00661 | 1487773966 | SWITCHBACK MEDICAL CENTER PC |
| 2147.00662 | 1942067111 | VIBRANT LIFE PRIMARY CARE |
| 2147.00663 | 1831810753 | WEST END MEDICAL ASSOCIATES |
| 2148 | 1407951676; et seq. | M DRUG, LLC |
| 2148.00001 | 1407951676 | NORTHERN LIGHT PHARMACY RIVERSIDE |
| 2148.00002 | 1427153600 | NORTHERN LIGHT PHARMACY WESTGATE |
| 2148.00003 | 1780913111 | NORTHERN LIGHT PHARMACY WHITING HILL |
| 2148.00004 | 1649281155 | NORTHERN LIGHT PHARMACY STATE STREET |
| 2148.00005 | 1811392921 | NORTHERN LIGHT PHARMACY |
| 2148.00006 | 1952856759 | NORTHERN LIGHT PHARMACY FORE RIVER |
| 2148.00007 | 1003586553 | NORTHERN LIGHT PHARMACY PENNY HILL |
| 2148.00008 | 1104528363 | NORTHERN LIGHT PHARMACY DOWNEAST |
| 2149 | 1063283109 | MONROE ENDOSCOPY CENTER, LLC |
| 2150 | 1508400920 | NAZARETH ENDOSCOPY CENTER, LLC |
| 2151 | 1265435176 | POCONO AMBULATORY SURGERY CENTER, LTD |
| 2152 | 1588603567 | SCHUYLKILL HEALTH SYSTEM MEDICAL GROUP, INC |
| 2152.00001 | 1588603567 | LVPG - SCHUYLKILL |
| 2152.00002 | 1588603567 | LVPG BARIATRIC MEDICINE - LAUREL BLVD |
| 2152.00003 | 1588603567 | LVPG CARDIOLOGY - CLAUDE A LORD BLVD |
| 2152.00004 | 1588603567 | LVPG CARDIOLOGY - LAUREL BLVD |
| 2152.00005 | 1588603567 | LVPG CONCUSSION AND HEAD TRAUMA- TUNNEL ROAD |
| 2152.00006 | 1588603567 | LVPG DIABETES AND METABOLISM  CENTER - LAUREL BLVD |
| 2152.00007 | 1588603567 | LVPG ENDOCRINOLOGY - LAUREL BLVD |
| 2152.00008 | 1588603567 | LVPG EXPRESSCARE - POTTSVILLE |
| 2152.00009 | 1063073823 | LVPG EXPRESSCARE - SCHUYLKILL |
| 2152.00010 | 1588603567 | LVPG FAMILY MEDICINE - FRACKVILLE |
| 2152.00011 | 1588603567 | LVPG FAMILY MEDICINE - PINE GROVE |
| 2152.00012 | 1588603567 | LVPG FAMILY MEDICINE - SCHUYLKILL MEDICAL PLAZA |
| 2152.00013 | 1588603567 | LVPG FAMILY MEDICINE - ST. CLAIR |
| 2152.00014 | 1588603567 | LVPG GENERAL SURGERY - MAUCH CHUNK |
| 2152.00015 | 1588603567 | LVPG GENERAL SURGERY - TUNNEL ROAD |
| 2152.00016 | 1588603567 | LVPG GYNECOLOGY - FRACKVILLE |
| 2152.00017 | 1588603567 | LVPG GYNECOLOGY - SCHUYLKILL MANOR ROAD |
| 2152.00018 | 1588603567 | LVPG HEMATOLOGY ONCOLOGY - E. NORWEGIAN ST |
| 2152.00019 | 1588603567 | LVPG INTERNAL MEDICINE - CLAUDE A. LORD BLVD. |
| 2152.00020 | 1588603567 | LVPG INTERNAL MEDICINE - CRESSONA |
| 2152.00021 | 1588603567 | LVPG INTERNAL MEDICINE - LAUREL BLVD. |
| 2152.00022 | 1588603567 | LVPG INTERNAL MEDICINE - ORWIGSBURG |
| 2152.00023 | 1588603567 | LVPG INTERNAL MEDICINE - ORWIGSBURG |

**FINAL FACIALLY VALID**
**OPT-OUT LIST**

| List No. | NPI(s) | Class Member Name |
|---|---|---|
| 2152.00024 | 1588603567 | LVPG NEUROLOGY - LAUREL BLVD |
| 2152.00025 | 1588603567 | LVPG NEUROSURGERY - POTTSVILLE |
| 2152.00026 | 1588603567 | LVPG OBSTETRICS AND GYNECOLOGY - CLAREMONT AVE |
| 2152.00027 | 1588603567 | LVPG OBSTETRICS AND GYNECOLOGY - CLAREMONT AVENUE |
| 2152.00028 | 1588603567 | LVPG OBSTETRICS AND GYNECOLOGY - ORWIGSBURG |
| 2152.00029 | 1588603567 | LVPG OBSTETRICS AND GYNECOLOGY - RED HORSE RD |
| 2152.00030 | 1588603567 | LVPG ORTHOPEDICS - SCHUYLKILL MANOR |
| 2152.00031 | 1588603567 | LVPG ORTHOPEDICS AND SPORTS MEDICINE - MAUCH CHUNK STREET |
| 2152.00032 | 1588603567 | LVPG PAIN SPECIALISTS - LAUREL BLVD |
| 2152.00033 | 1588603567 | LVPG PEDIATRIC HOSPITALISTS - SCHUYLKILL |
| 2152.00034 | 1588603567 | LVPG PEDIATRIC PHYSIATRY - LAUREL BLVD |
| 2152.00035 | 1588603567 | LVPG PHYSIATRY - LAUREL BLVD |
| 2152.00036 | 1588603567 | LVPG PHYSIATRY - SCHUYLKILL |
| 2152.00037 | 1588603567 | LVPG PHYSICAL REHABILITATION - SCHUYLKILL |
| 2152.00038 | 1588603567 | LVPG PODIATRY - MAUCH CHUNK |
| 2152.00039 | 1588603567 | LVPG PULMONARY & CRITICAL CARE - LAUREL BLVD |
| 2152.00040 | 1588603567 | LVPG RHEUMATOLOGY - LAUREL BLVD |
| 2152.00041 | 1588603567 | LVPG SURGICAL ONCOLOGY - SCHUYLKILL |
| 2152.00042 | 1588603567 | LVPG UROLOGY - LAUREL BLVD |
| 2152.00043 | 1588603567 | LVPG VASCULAR SURGERY - SCHUYLKILL |
| 2153.00001 | 1598756686 | INGALLS MEMORIAL HOSPITAL (INGALLS MEMORIAL HOSPITAL) |
| 2153.00002 | 1841387388 | INGALLS MEMORIAL HOSPITAL PEDIATRICS (INGALLS MEMORIAL HOSPITAL) |
| 2153.00003 | 1023105566 | INGALLS MEMORIAL HOSPITAL REHABILITATION (INGALLS MEMORIAL HOSPITAL) |
| 2153.00004 | 1043307580 | INGALLS MEMORIAL HOSPITAL PSYCHIATRIC (INGALLS MEMORIAL HOSPITAL) |
| 2153.00005 | 1821185364 | INGALLS MEMORIAL HOSPITAL PROFESSIONAL BILLING (INGALLS MEMORIAL HOSPITAL) |
| 2153.00006 | 1932296472 | INGALLS MEMORIAL HOSPITAL MEDICAID (INGALLS MEMORIAL HOSPITAL) |
| 2153.00007 | 1679198014 | TINLEY PARK AMBULATORY INFUSION CENTER (INGALLS MEMORIAL HOSPITAL) |
| 2153.00008 | 1851318521 | INGALLS SAME DAY SURGERY (INGALLS SAME DAY SURGERY CENTER, LP) |
| 2153.00009 | 1598756686 | INGALLS- HARVEY (INGALLS MEMORIAL HOSPITAL) |
| 2153.00010 | 1598756686 | INGALLS- FLOSSMOOR (INGALLS MEMORIAL HOSPITAL) |
| 2153.00011 | 1598756686 | INGALLS- TINLEY PARK CANCER CENTER (INGALLS MEMORIAL HOSPITAL) |
| 2153.00012 | 1598756686 | INGALLS- TINLEY PARK INFUSION (INGALLS MEMORIAL HOSPITAL) |
| 2153.00013 | 1598756686 | INGALLS- CALUMET CITY INFUSION CENTER (INGALLS MEMORIAL HOSPITAL) |
| 2153.00014 | 1598756686 | INGALLS MEMORIAL HOSPITAL - INPATIENT (INGALLS MEMORIAL HOSPITAL) |
| 2153.00015 | 1417998865 | UCM HOME CARE (FORMERLY INGALLS HOME CARE) (UCM HOME CARE (FKA INGALLS HOME CARE)) |
| 2153.00016 | 1326083395 | INGALLS HOSPICE (UCM HOME CARE (FKA INGALLS HOME CARE)) |
| 2153.00017 | 1598947418 | INGALLS PRIVATE DUTY NURSING (UCM HOME CARE (FKA INGALLS HOME CARE)) |
| 2153.00018 | 1912057027 | INGALLS OUTPATIENT PHARMACY (UCM SERVICES CORP (FKA MEDCENTRIX, INC.)) |
| 2153.00019 | 1467442293 | UCM MEDICAL GROUP SUB, LLC (FORMERLY PRIMARY HEALTHCARE ASSOCIATES, SC) (UCM MEDICAL GROUP SUB, LLC (FORMERLY PRIMARY HEALTHCARE ASSOCIATES, SC)) |
| 2154 | 1851487086 | FAIRWAY MEDICAL CENTER, LLC DBA AVALA HOSPITAL |
| 2155 | 1568477297 | ACADIA HEALTHCARE, INC |
| 2156 | 1215940523 | ACADIA HOSPITAL, CORP |
| 2157 | 1669581997 | ANESTHESIA ASSOCIATES OF ANN ARBOR, PLLC |
| 2158 | 1861449761 | Angel Gomez |
| 2159 | | APPALACHIAN REGIONAL HEALTHCARE SYSTEM, INC |
| 2160 | 1275682221 | Ashvin Patel |
| 2161 | 1053384776; et seq. | ATLANTIC HEALTH SYSTEM/AHS HOSPITAL CORP (AHS) |
| 2161.00001 | 1053384776 | MORRISTOWN MEDICAL CENTER, AHS HOSPITAL CORP |
| 2161.00002 | 1740254143 | OVERLOOK MEDICAL CENTER, AHS HOSPITAL CORP |
| 2161.00003 | 1790789212 | NEWTON MEDICAL CENTER, AHS HOSPITAL CORP |
| 2161.00004 | 1811994809 | CHILTON MEDICAL CENTER, AHS HOSPITAL CORP |
| 2161.00005 | 1518969419 | HACKETTSTOWN MEDICAL CENTER, AHS HOSPITAL CORP |
| 2161.00006 | 1891731998 | MORRISTOWN MEDICAL CENTER, AHS HOSPITAL CORP |
| 2161.00007 | 1083650188 | OVERLOOK MEDICAL CENTER, AHS HOSPITAL CORP |
| 2161.00008 | 1740254143 | OVERLOOK MEDICAL CENTER, AHS HOSPITAL CORP |
| 2161.00009 | 1174035604 | NEWTON MEDICAL CENTER, AHS HOSPITAL CORP |
| 2161.00010 | 1811994809 | CHILTON MEDICAL CENTER, AHS HOSPITAL CORP |
| 2161.00011 | 1518969419 | HACKETTSTOWN MEDICAL CENTER, AHS HOSPITAL CORP |
| 2161.00012 | 1053384776 | MORRISTOWN MEDICAL CENTER, OUTPATIENT BEHAVIORAL HEALTH |
| 2161.00013 | 1740254143 | OVERLOOK MEDICAL CENTER, OUTPATIENT BEHAVIORAL HEALTH |
| 2161.00014 | 1518969419 | HACKETTSTOWN MEDICAL CENTER, OUTPATIENT BEHAVIORAL HEALTH |
| 2162 | 1598760209 | Beth Gehan |
| 2163 | 1427055821; 1457388571; 1649208927; 1407892706; 149746776 | NORTHEAST GEORGIA MEDICAL CENTER, INC |

**See Provider Co-Lead Counsel Declarations:**
**Doc. No. 3313-2, ¶¶ 27, 29;**
**Doc. No. 3336-1, ¶ 6**

**FINAL FACIALLY VALID**
**OPT-OUT LIST**

| List No. | NPI(s) | Class Member Name |
|---|---|---|
| 2164 | 1629517271 | BRYN MAWR SURGERY CENTER, LLC |
| 2165 | 1073588034 | CARELINK OF JACKSON, A COMMUNITY OWNED SPECIALTY HOSPITAL, DBA HENRY FORD JACKSON SPECIALTY HOSPITAL |
| 2166 | 1851541221; et seq | CAROLINA FAMILY CARE, INC |
| 2166.00001 | 1851541221; 1306252069; 1144694662; 1497925002; 1184655722; 1821029646; 1649202110; 1992832869; 1003846783; 1649533662; 1194152272; 1669743357; 1235595422; 1851723753; 1518931682; 1275564098; 1326675075 | CAROLINA FAMILY CARE INC D/B/A MUSC PHYSICIANS PRIMARY CARE |
| 2166.00002 | 1043837461 | MUSC CHILDREN'S HEALTH PEE DEE PEDIATRICS MARION MEDICAL PARK |
| 2166.00003 | 1043837669; 1134746555 | MUSC HEALTH PRIMARY CARE MULLINS |
| 2166.00004 | 1285251603 | MUSC CHILDREN'S HEALTH PEDIATRICS MARION MEDICAL PARK |
| 2166.00005 | 1457950222 | MUSC HEALTH EXPRESS CARE LAKE CITV |
| 2166.00006 | 1538778048 | MUSC HEALTH PRIMARY CARE RICHBURG |
| 2166.00007 | 1669081162 | MUSC HEALTH PRIMARY & SPECIALTY CARE LANCASTER |
| 2166.00008 | 1780293290 | MUSC HEALTH PRIMARY CARE LAKE CITV |
| 2166.00009 | 1790394203 | MUSC HEALTH LOWRY'S PRIMARV CARE CHESTER |
| 2166.00010 | 1952911463 | MUSC HEALTH CHILDREN'S HEALTH PEDIATRICS CHESTER |
| 2166.00011 | 1669081162 | MUSC HEALTH PRIMARY & SPECIALTY CARE LANCASTER |
| 2166.00012 | 1780293290 | MUSC HEALTH PRIMARY CARE LAKE CITY |
| 2166.00013 | 1790394203 | MUSC HEALTH LOWRY'S PRIMARY CARE CHESTER |
| 2167 | 1659388213; et seq | CHARLES A DEAN MEMORIAL HOSPITAL |
| 2167.00001 | 1265441323 | NORTHERN LIGHT CA DEAN HOSPITAL DBA NORTHERN LIGHT PRIMARY CARE - GREENVILLE |
| 2167.00002 | 1104834977 | NORTHERN LIGHT CA DEAN HOSPITAL DBA NORTHERN LIGHT CA DEAN HOSPITAL SWING |
| 2168 | 1659150514; 1588438956 | CHP-LVHN JV LLC |
| 2169 | 1235417288 | Southeastern Regional Medical Center, Inc (dba City of Hope Caner Center Atlanta) |
| 2170 | 1811984388 | Midwestern Regional Medical Center (dba City of Hope Caner Center Chicago) |
| 2171 | 1508029422 | Western Regional Medical Center, Inc (dba City of Hope Cancer Center Phoenix) |
| 2172 | 1871886366 | City of Hope Medical Foundation |
| 2173 | 1609026806 | City of Hope Medical Group of Arizona, LLC |
| 2174 | 1447520333 | City of Hope Medical Group of Georgia, LLC |
| 2175 | 1548258072 | City of Hope Medical Group of Illinois, PLLC |
| 2176 | 1750358297 | City of Hope National Medical Center |
| 2177 | 1699763185 | CTCA Physicians Group of Illinois, LLC (merged into City of Hope Medical Group of Illinois as of 1/2/2025) |
| 2178 | 1184039976 | Daniel Grutter |
| 2179 | 1972153997 | EASTERN PENNSYLVANIA ENDOSCOPY CENTER, LLC |
| 2180 | 1922788959 | EM ALLIANCE LLC |
| 2181 | 1376305755 | EM ALLIANCE CALIFORNIA, APC |
| 2182 | 1902621329 | EM ALLIANCE TEXAS, PLLC |
| 2183 | 1669563037; et seq | FAMILY CARE CENTER, INC |
| 2183.00001 | 1669563037 | LVPG BARIATRIC MEDICINE - PLAZA COURT |
| 2183.00002 | 1669563037 | LVPG BREAST SURGERY - POCONO |
| 2183.00003 | 1669563037 | LVPG CARDIAC AND THORACIC SURGERY - POCONO |
| 2183.00004 | 1669563037 | LVPG CARDIOLOGY - BARTONSVILLE |
| 2183.00005 | 1669563037 | LVPG CARDIOLOGY - BLAKESLEE |
| 2183.00006 | 1669563037 | LVPG CARDIOLOGY - DINGMANS FERRY |
| 2183.00007 | 1669563037 | LVPG CARDIOLOGY - EAST STROUDSBURG |
| 2183.00008 | 1669563037 | LVPG CARDIOLOGY - PLAZA COURT |
| 2183.00009 | 1669563037 | LVPG CARDIOLOGY - POCONO |
| 2183.00010 | 1669563037 | LVPG CARDIOLOGY - TOBYHANNA |
| 2183.00011 | 1669563037 | LVPG CARDIOLOGY - WEST END |
| 2183.00012 | 1669563037 | LVPG COLON RECTAL SURGERY - POCONO |
| 2183.00013 | 1669563037 | LVPG CRITICAL CARE MEDICINE - POCONO |
| 2183.00014 | 1669563037 | LVPG DIABETES AND METABOLISM CENTER - EAST STROUDSBURG |
| 2183.00015 | 1669563037 | LVPG EAR, NOSE AND THROAT - EAST STROUDSBURG |
| 2183.00016 | 1669563037 | LVPG EAR, NOSE, AND THROAT - POCONO |
| 2183.00017 | 1669563037 | LVPG ENDOCRINOLOGY - BARTONSVILLE |
| 2183.00018 | 1669563037 | LVPG ENDOCRINOLOGY - EAST STROUDSBURG |
| 2183.00019 | 1316409626 | LVPG EXPRESS CARE POCONO - BLAKESLEE |
| 2183.00020 | 1316409626 | LVPG EXPRESS CARE POCONO - BRODHEADSVILLE |
| 2183.00021 | 1316409626 | LVPG EXPRESS CARE POCONO - EAST STROUDSBURG |
| 2183.00022 | 1316409626 | LVPG EXPRESS CARE POCONO - STROUDSBURG |

**FINAL FACIALLY VALID**
**OPT-OUT LIST**

| List No. | NPI(s) | Class Member Name |
|---|---|---|
| 2183.00023 | 1316409626 | LVPG EXPRESS CARE POCONO - TOBYHANNA |
| 2183.00024 | 1669563037 | LVPG FAMILY AND INTERNAL MEDICINE - BARTONSVILLE |
| 2183.00025 | 1669563037 | LVPG FAMILY MEDICINE - BARTONSVILLE |
| 2183.00026 | 1669563037 | LVPG FAMILY MEDICINE - BLAKESLEE |
| 2183.00027 | 1669563037 | LVPG FAMILY MEDICINE - CRESCO |
| 2183.00028 | 1669563037 | LVPG FAMILY MEDICINE - EAST STROUDSBURG |
| 2183.00029 | 1669563037 | LVPG FAMILY MEDICINE - MIDDLE SMITHFIELD |
| 2183.00030 | 1669563037 | LVPG FAMILY MEDICINE - POCONO |
| 2183.00031 | 1669563037 | LVPG FAMILY MEDICINE - PORTLAND |
| 2183.00032 | 1669563037 | LVPG FAMILY MEDICINE - STROUDSBURG |
| 2183.00033 | 1669563037 | LVPG FAMILY MEDICINE - TANNERSVILLE |
| 2183.00034 | 1669563037 | LVPG FAMILY MEDICINE - TOBYHANNA |
| 2183.00035 | 1669563037 | LVPG FAMILY MEDICINE - WEST END |
| 2183.00036 | 1669563037 | LVPG FAMILY MEDICINE - WEST MAIN STREET |
| 2183.00037 | 1669563037 | LVPG GASTROENTEROLOGY - POCONO |
| 2183.00038 | 1669563037 | LVPG GENERAL AND BARIATRIC SURGERY - PLAZA COURT |
| 2183.00039 | 1669563037 | LVPG GENERAL AND BARIATRIC SURGERY - POCONO |
| 2183.00040 | 1669563037 | LVPG GENERAL AND BARIATRIC SURGERY - WEST END |
| 2183.00041 | 1669563037 | LVPG GENERAL BARIATRIC AND TRAUMA SURGERY - PLAZA COURT |
| 2183.00042 | 1669563037 | LVPG GYNECOLOGIC ONCOLOGY - POCONO |
| 2183.00043 | 1669563037 | LVPG GYNECOLOGY - E. BROWN STREET |
| 2183.00044 | 1669563037 | LVPG HEMATOLOGY ONCOLOGY - DINGMANS FERRY |
| 2183.00045 | 1669563037 | LVPG HEMATOLOGY ONCOLOGY - POCONO |
| 2183.00046 | 1669563037 | LVPG HEMATOLOGY ONCOLOGY - WEST END |
| 2183.00047 | 1669563037 | LVPG INFECTIOUS DISEASES - POCONO |
| 2183.00048 | 1669563037 | LVPG INFECTIOUS DISEASES - POCONO HOSPITAL - |
| 2183.00049 | 1669563037 | LVPG INTERNAL MEDICINE - BARTONVILLE |
| 2183.00050 | 1669563037 | LVPG INTERNAL MEDICINE - EAST STROUDSBURG |
| 2183.00051 | 1669563037 | LVPG INTERNAL MEDICINE - PLAZA COURT |
| 2183.00052 | 1669563037 | LVPG INTERNAL MEDICINE - TOBYHANNA |
| 2183.00053 | 1669563037 | LVPG INTERNAL MEDICINE - WEST END |
| 2183.00054 | 1669563037 | LVPG INTERNAL MEDICINE AND PEDIATRICS - PLAZA COURT |
| 2183.00055 | 1669563037 | LVPG MATERNAL FETAL MEDICINE - POCONO |
| 2183.00056 | 1669563037 | LVPG NEONATOLOGY - POCONO |
| 2183.00057 | 1669563037 | LVPG NEUROLOGY - POCONO |
| 2183.00058 | 1669563037 | LVPG NEUROSURGERY - BLAKESLEE |
| 2183.00059 | 1669563037 | LVPG NEUROSURGERY - PLAZA COURT |
| 2183.00060 | 1669563037 | LVPG NEUROSURGERY - POCONO |
| 2183.00061 | 1669563037 | LVPG OBSTETRICS AND GYNECOLOGY - BARTONSVILLE |
| 2183.00062 | 1669563037 | LVPG OBSTETRICS AND GYNECOLOGY - BLAKESLEE |
| 2183.00063 | 1669563037 | LVPG OBSTETRICS AND GYNECOLOGY - DINGMANS FERRY |
| 2183.00064 | 1669563037 | LVPG OBSTETRICS AND GYNECOLOGY - EAST STROUDSBURG |
| 2183.00065 | 1669563037 | LVPG OBSTETRICS AND GYNECOLOGY - POCONO |
| 2183.00066 | 1669563037 | LVPG OBSTETRICS AND GYNECOLOGY - POCONO HOSPITAL |
| 2183.00067 | 1669563037 | LVPG OBSTETRICS AND GYNECOLOGY - TOBYHANNA |
| 2183.00068 | 1669563037 | LVPG OBSTETRICS AND GYNECOLOGY - WEST END |
| 2183.00069 | 1669563037 | LVPG OCCUPATIONAL MEDICINE - TANNERSVILLE |
| 2183.00070 | 1669563037 | LVPG ORTHOPEDIC SURGERY - EAST STROUDSBURG |
| 2183.00071 | 1669563037 | LVPG PAIN SPECIALISTS - PLAZA COURT |
| 2183.00072 | 1669563037 | LVPG PEDIATRICS - PLAZA COURT |
| 2183.00073 | 1669563037 | LVPG PEDIATRICS - STROUDSBURG |
| 2183.00074 | 1669563037 | LVPG PEDIATRICS - TOBYHANNA |
| 2183.00075 | 1669563037 | LVPG PEDIATRICS - WEST END |
| 2183.00076 | 1669563037 | LVPG PHYSIATRY - POCONO |
| 2183.00077 | 1669563037 | LVPG PLASTIC AND RECONSTRUCTIVE SURGERY - PLAZA COURT |
| 2183.00078 | 1669563037 | LVPG POCONO IP PSYCHIATRY |
| 2183.00079 | 1669563037 | LVPG PULMONOLOGY - BARTONSVILLE |
| 2183.00080 | 1669563037 | LVPG PULMONOLOGY - EAST BROWN STREET |
| 2183.00081 | 1669563037 | LVPG PULMONOLOGY - PLAZA COURT |
| 2183.00082 | 1669563037 | LVPG PULMONOLOGY - POCONO |
| 2183.00083 | 1669563037 | LVPG RHEUMATOLOGY - WEST END |
| 2183.00084 | 1669563037 | LVPG SURGICAL ONCOLOGY - POCONO |
| 2183.00085 | 1669563037 | LVPG TRAUMA SURGERY - PLAZA COURT |
| 2183.00086 | 1669563037 | LVPG TRAUMA SURGERY AND WOUND CARE - POCONO |
| 2183.00087 | 1669563037 | LVPG UROGYNECOLOGY - BARTONSVILLE |
| 2183.00088 | 1669563037 | LVPG UROLOGY - NORMAL STREET |

**FINAL FACIALLY VALID**

**OPT-OUT LIST**

| List No. | NPI(s) | Class Member Name |
|---|---|---|
| 2183.00089 | 1669563037 | LVPG VASCULAR SURGERY - BARTONSVILLE |
| 2183.00090 | 1669563037 | POCONO EXPRESS CARE - BRODHEADSVILLE |
| 2183.00091 | 1669563037 | POCONO EXPRESS CARE - EAST STROUDSBURG |
| 2183.00092 | 1669563037 | POCONO EXPRESS CARE - STROUDSBURG |
| 2184 | 1477976520 | GEORGIA HEART INSTITUTE LLC |
| 2185 | 1952464638; et seq | HAZLETON PROFESSIONAL SERVICES |
| 2185.00001 | 1851406821 | ADVANCED SURGERY CENTER |
| 2185.00002 | 1952464638 | HAZLETON PROFESSIONAL SERVICES |
| 2185.00003 | 1952464638 | HAZLETON PROFESSIONAL SERVICES |
| 2185.00004 | 1952464638 | HAZLETON PROFESSIONAL SERVICES |
| 2185.00005 | 1952464638 | HAZLETON PROFESSIONAL SERVICES |
| 2185.00006 | 1952464638 | HAZLETON PROFESSIONAL SERVICES |
| 2185.00007 | 1952464638 | HAZLETON PROFESSIONAL SERVICES |
| 2185.00008 | 1952464638 | HAZLETON PROFESSIONAL SERVICES |
| 2185.00009 | 1952464638 | HAZLETON PROFESSIONAL SERVICES |
| 2185.00010 | 1952464638 | HAZLETON PROFESSIONAL SERVICES |
| 2185.00011 | 1952464638 | HAZLETON PROFESSIONAL SERVICES |
| 2185.00012 | 1952464638 | HAZLETON PROFESSIONAL SERVICES |
| 2185.00013 | 1952464638 | LVPG BARIATRIC MEDICINE - VINE STREET |
| 2185.00014 | 1952464638 | LVPG CARDIOLOGY - HEALTH & WELLNESS CTR |
| 2185.00015 | 1952464638 | LVPG CARDIOLOGY - MOUNTAIN TOP |
| 2185.00016 | 1952464638 | LVPG CARDIOLOGY - VINE STREET |
| 2185.00017 | 1952464638 | LVPG CHIROPRACTIC MEDICINE - HEALTH & WELLNESS CENTER |
| 2185.00018 | 1952464638 | LVPG CHIROPRACTIC MEDICINE - STATION CIRCLE |
| 2185.00019 | 1952464638 | LVPG CONCUSSION AND HEAD TRAUMA- HEALTH & WELLNESS CENTER |
| 2185.00020 | 1952464638 | LVPG DIABETES AND METABOLISM CENTER - VINE STREET |
| 2185.00021 | 1952464638 | LVPG EAR, NOSE AND THROAT - HEALTH AND WELLNESS CENTER |
| 2185.00022 | 1952464638 | LVPG ENDOCRINOLOGY |
| 2185.00023 | 1952464638 | LVPG ENDOCRINOLOGY - HOMETOWN |
| 2185.00024 | 1952464638 | LVPG ENDOCRINOLOGY - VINE STREET |
| 2185.00025 | 1952464638 | LVPG FAMILY AND INTERNAL· MEDICINE - ALLIANCE DRIVE |
| 2185.00026 | 1952464638 | LVPG FAMILY AND INTERNAL MEDICINE - HEALTH & WELLNESS CENTER |
| 2185.00027 | 1952464638 | LVPG FAMILY AND SPORTS MEDICINE - HEALTH AND WELLNESS CENTER |
| 2185.00028 | 1952464638 | LVPG FAMILY MEDICINE - BROOKHILL PLAZA |
| 2185.00029 | 1952464638 | LVPG FAMILY MEDICINE - HOMETOWN |
| 2185.00030 | 1952464638 | LVPG FAMILY MEDICINE - MOUNTAIN TOP |
| 2185.00031 | 1952464638 | LVPG FAMILY MEDICINE - STATION CIRCLE |
| 2185.00032 | 1952464638 | LVPG FAMILY MEDICINE - SUGARLOAF |
| 2185.00033 | 1952464638 | LVPG FAMILY MEDICINE - VINE STREET |
| 2185.00034 | 1952464638 | LVPG GERIATRIC AND INTERNAL MEDICINE - BROOKHILL |
| 2185.00035 | 1952464638 | LVPG GERIATRIC AND INTERNAL MEDICINE - DRUMS |
| 2185.00036 | 1952464638 | LVPG GERIATRICS AND INTERNAL MEDICINE - LANTERN LANE |
| 2185.00037 | 1952464638 | LVPG HEMATOLOGY ONCOLOGY - AIRPORT BELTWAY |
| 2185.00038 | 1952464638 | LVPG HEMATOLOGY ONCOLOGY - HAZLETON |
| 2185.00039 | 1952464638 | LVPG HEPATITIS CARE |
| 2185.00040 | 1952464638 | LVPG INFECTIOUS DISEASE |
| 2185.00041 | 1952464638 | LVPG INTERNAL MEDICINE - WEATHERLY |
| 2185.00042 | 1952464638 | LVPG INTERNAL MEDICINE AND GASTROENTEROLOGY - 14TH STREET |
| 2185.00043 | 1952464638 | LVPG INTERNAL MEDICINE AND GASTROENTEROLOGY - HEALTH AND WELLNESS CENTER |
| 2185.00044 | 1952464638 | LVPG MATERNAL FETAL MEDICINE - HEALTH & WELLNESS CENTER |
| 2185.00045 | 1952464638 | LVPG MULTI-SPECIALTY GROUP - HEALTH & WELLNESS CTR |
| 2185.00046 | 1952464638 | LVPG NEUROLOGY - HEALTH & WELLNESS CTR |
| 2185.00047 | 1952464638 | LVPG OBSTETRICS AND GYNECOLOGY - ALLIANCE DRIVE |
| 2185.00048 | 1952464638 | LVPG OBSTETRICS AND GYNECOLOGY - BROOKHILL PLAZA |
| 2185.00049 | 1952464638 | LVPG OBSTETRICS AND GYNECOLOGY - HEALTH & WELLNESS CENTER |
| 2185.00050 | 1952464638 | LVPG OBSTETRICS AND GYNECOLOGY - MOUNTAIN TOP |
| 2185.00051 | 1952464638 | LVPG OBSTETRICS AND GYNECOLOGY - WEST FRONT STREET |
| 2185.00052 | 1952464638 | LVPG OCCUPATIONAL MEDICINE - STATION CIRCLE |
| 2185.00053 | 1952464638 | LVPG ORTHOPEDICS - MOUNTAIN TOP |
| 2185.00054 | 1952464638 | LVPG ORTHOPEDICS - STATION CIRCLE |
| 2185.00055 | 1952464638 | LVPG ORTHOPEDICS AND SPORTS MEDICINE - HEALTH & WELLNESS CTR |
| 2185.00056 | 1952464638 | LVPG ORTHOPEDICS AND SPORTS MEDICINE - HOMETOWN |
| 2185.00057 | 1952464638 | LVPG PEDIATRICS - BROOKHILL PLAZA |
| 2185.00058 | 1952464638 | LVPG PEDIATRICS - HAZLETON SHOPPING CTR |
| 2185.00059 | 1952464638 | LVPG PEDIATRICS - LANTERN LANE |

**FINAL FACIALLY VALID**
**OPT-OUT LIST**

| List No. | NPI(s) | Class Member Name |
|---|---|---|
| 2185.00060 | 1952464638 | LVPG PEDIATRICS - MOUNTAIN TOP |
| 2185.00061 | 1952464638 | LVPG PEDIATRICS - SUGARLOAF |
| 2185.00062 | 1780748152 | LVPG PHYSIATRY - BROAD STREET |
| 2185.00063 | 1952464638 | LVPG PHYSIATRY - HEALTH & WELLNESS CTR |
| 2185.00064 | 1952464638 | LVPG PHYSIATRY - STATION CIRCLE |
| 2185.00065 | 1952464638 | LVPG PODIATRY - HEALTH & WELLNESS CTR |
| 2185.00066 | 1952464638 | LVPG PODIATRY - STATION CIRCLE |
| 2185.00067 | 1952464638 | LVPG PULMONARY AND CRITICAL CARE MEDICINE |
| 2185.00068 | 1952464638 | LVPG RHEUMATOLOGY |
| 2185.00069 | 1952464638 | LVPG RHEUMATOLOGY - HOMETOWN |
| 2185.00070 | 1952464638 | LVPG RHEUMATOLOGY - STATION CIRCLE |
| 2185.00071 | 1952464638 | LVPG SPORTS MEDICINE - STATION CIRCLE |
| 2185.00072 | 1952464638 | LVPG SURGERY - HEALTH AND WELLNESS CENTER |
| 2185.00073 | 1952464638 | LVPG SURGERY - HEALTH CENTER AT MOUNTAIN TOP |
| 2185.00074 | 1952464638 | LVPG SURGERY - LEHIGHTON |
| 2185.00075 | 1952464638 | LVPG SURGERY - LEHIGHTON |
| 2185.00076 | 1952464638 | LVPG TRANSPLANT SURGERY- MOUNTAIN TOP |
| 2185.00077 | 1952464638 | LVPG UROLOGY - HEALTH AND WELLNESS CENTER |
| 2185.00078 | 1952464638 | LVPG UROLOGY - SHERMAN COURT |
| 2186 | 1548280852 | HEALTH NETWORK LABORATORIES, LP |
| 2187 | | HENRY FORD HEALTH SYSTEM |
| 2188 | 1134144801 | HENRY FORD HEALTH SYSTEM, DBA HENRY FORD HOSPITAL |
| 2189 | 1649943358 | HENRY FORD HEALTH SYSTEM, DBA HENRY FORD HOSPITAL - ROYAL OAK ASF |
| 2190 | 1538179551 | HENRY FORD HEALTH SYSTEM, DBA HENRY FORD HOSPITAL - FAIRLANE ASF |
| 2191 | 1912917931 | HENRY FORD HEALTH SYSTEM, DBA HENRY FORD HOSPITAL - LAKESIDE ASF |
| 2192 | 1417680893 | HENRY FORD HEALTH SYSTEM, DBA HENRY FORD HOSPITAL - PLYMOUTH ASF |
| 2193 | 1588764989 | HENRY FORD JACKSON ASF |
| 2194 | 1780776138 | WA FOOTE MEMORIAL HOSPITAL, DBA HENRY FORD JACKSON DIGESTIVE HEALTH ASF |
| 2195 | 1053403402 | WA FOOTE MEMORIAL HOSPITAL, DBA HENRY FORD JACKSON HOSPITAL |
| 2196 | 1962594317 | WA FOOTE MEMORIAL HOSPITAL, DBA HENRY FORD JACKSON HOSPITAL - PSYCHIATRIC |
| 2197 | 1710918362 | HENRY FORD HEALTH SYSTEM, DBA HENRY FORD KINGSWOOD HOSPITAL |
| 2198 | 1023114634 | HENRY FORD MACOMB HOSPITAL CORPORATION, DBA HENRY FORD MACOMB HOSPITAL |
| 2199 | 1619066594 | HENRY FORD MACOMB HOSPITAL CORPORATION, DBA HENRY FORD MACOMB HOSPITAL |
| 2200 | 1942399829 | HENRY FORD MACOMB HOSPITAL - REHABILITATION |
| 2201 | 1295767630 | HENRY FORD HEALTH SYSTEM, DBA HENRY FORD MAPLEGROVE |
| 2202 | 1407867559 | HENRY FORD HEALTH SYSTEM, DBA HENRY FORD WEST BLOOMFIELD HOSPITAL |
| 2203 | 1992725352 | HENRY FORD WYANDOTTE HOSPITAL |
| 2204 | 1093901035 | HENRY FORD WYANDOTTE HOSPITAL - BROWNSTOWN ASF |
| 2205 | 1801816269 | HENRY FORD WYANDOTTE HOSPITAL - PSYCHIATRIC |
| 2206 | 1982853560 | HENRY FORD WYANDOTTE HOSPITAL - REHABILITATION |
| 2207 | 1922095116; et seq. | HUNTERDON HEALTHCARE SYSTEM, INC |
| 2208 | 1154791796 | HUNTERDON URGENT CARE, PC |
| 2209 | 1881697464; 1831357797 | CLINICAL ASSOCIATES, LLC |
| 2210 | 1891542718 | COMMUNITY MEDICAL ASSOCIATES-BOWLING GREEN LLC |
| 2211 | 1588614994; et seq | COMMUNITY MEDICAL ASSOCIATES, INC |
| 2211.00001 | 1437657053 | LONG TERM COVID-19 CARE CLINIC |
| 2211.00002 | 1194451179 | NORTON ANESTHESIOLOGY |
| 2211.00003 | 1922288760 | NORTON AUDUBON WOUND CARE CENTER |
| 2211.00004 | 1437382074 | NORTON HEART & VASCULAR INSTITUTE |
| 2211.00005 | 1306402805 | NORTON BREAST RADIOLOGY |
| 2211.00006 | 1437382074: 1588614994 | NORTON CARDIOTHORACIC SURGERY OF LOUISVILLE |
| 2211.00007 | 1437382074 | NORTON CHILDREN'S NEONATOLOGY |
| 2211.00008 | 1588614994 | NORTON CHILDREN'S ORTHOPEDICS OF LOUISVILLE |
| 2211.00009 | 1922288760 | NORTON CHILDREN'S RADIOLOGISTS |
| 2211.00010 | 1588614994; 1386904647; 1437382074; 1669245510 | NORTON COMMUNITY MEDICAL ASSOCIATES |
| 2211.00011 | 1326776717 | NORTON COMMUNITY MEDICAL ASSOCIATES ANCILLARY |
| 2211.00012 | 1679275440 | NORTON EMERGENCY MEDICINE |
| 2211.00013 | 1588614994 | NORTON HEALTH & WEIGHT MANAGEMENT SPECIALISTS |
| 2211.00014 | 1699380436 | NORTON HEALTHCARE EXPRESS SERVICES |
| 2211.00015 | 1588614994 | NORTON HOUSE CALLS |
| 2211.00016 | 1306983762 | NORTON IMMEDIATE CARE CENTERS |
| 2211.00017 | 1124626056 | NORTON INFECTIOUS DISEASES INSTITUTE |
| 2211.00018 | 1588614994 | NORTON INPATIENT SPECIALISTS |
| 2211.00019 | 1386904647; 1437382074 | NORTON LEATHERMAN SPINE CENTER |
| 2211.00020 | 1588614994 | NORTON LOUISVILLE ARM AND HAND |

See Provider Co-Lead Counsel Declarations:
Doc. No. 3313-2, ¶¶ 27, 29;
Doc. No. 3336-1, ¶ 6

**FINAL FACIALLY VALID**
**OPT-OUT LIST**

| List No. | NPI(s) | Class Member Name |
|---|---|---|
| 2211.00021 | 1245312503; 1386904647 | NORTON LOUISVILLE PRIMARY CARE CENTER |
| 2211.00022 | 1588614994; 1437382074 | NORTON MATERNAL FETAL MEDICINE SPECIALISTS |
| 2211.00023 | 1588614994; 1922506823; 1437382074 | NORTON NEUROLOGY SERVICES |
| 2211.00024 | 1922288760 | NORTON NEUROSURGICAL INSTITUTE OF KENTUCKY |
| 2211.00025 | 1588614994; 1922288760; 1386904647 | NORTON ORTHO TRAUMA CARE |
| 2211.00026 | 1467818450 | NORTON PREVENTION & WELLNESS |
| 2211.00027 | 1073089850 | NORTON PROMPT CARE |
| 2211.00028 | 1649636630 | NORTON PULMONARY SPECIALISTS |
| 2211.00029 | 1588614994; 1851899850 | NORTON REHABILITATION PHYSICIANS |
| 2211.00030 | 1023516028; 1437382074 | NORTON RHEUMATOLOGY SPECIALISTS |
| 2211.00031 | 1669915864 | NORTON RURAL HEALTH CLINIC |
| 2211.00032 | 1922288760 | NORTON SURGICAL SPECIALISTS |
| 2211.00033 | 1588614994; 1437382074; 1386904647; 1609374222 | NORTON WOMEN'S SPECIALISTS |
| 2212 | 1164279089 | NORTON CHILDRENS MEDICAL GROUP-BOWLING GREEN LLC |
| 2213 | 1326695255; et seq | NORTON CHILDRENS MEDICAL GROUP, LLC |
| 2213.00001 | 1326695255 | NORTON CHILDREN'S MEDICAL GROUP |
| 2213.00002 | 1548802549 | NORTON CHILDREN'S AUTISM CENTER |
| 2213.00003 | 1861033219 | NORTON CHILDREN'S RHEUMATOLOGY |
| 2213.00004 | 1518508167 | NORTON CHILDREN'S GASTROENTEROLOGY |
| 2213.00005 | 1659913812 | NORTON CHILDREN'S RADIOLOGISTS |
| 2213.00006 | 1144862301 | NORTON CHILDREN'S NEONATOLOGY SPECIALISTS |
| 2213.00007 | 1316584691 | NORTON CHILDREN'S HOSPITALISTS |
| 2213.00008 | 1386281657 | NORTON CHILDREN'S CRITICAL CARE |
| 2213.00009 | 1013559921 | NORTON CHILDREN'S DEVELOPMENT CENTER |
| 2213.00010 | 1487292033 | NORTON CHILDREN'S EMERGENCY MEDICINE |
| 2213.00011 | 1710528336 | NORTON CHILDREN'S CARDIOLOGY |
| 2213.00012 | 1316588957 | NORTON CHILDREN'S ENT & AUDIOLOGY |
| 2213.00013 | 1205477833 | NORTON CHILDREN'S CARDIOTHORACIC SURGERY |
| 2213.00014 | 1538700182 | NORTON CHILDREN'S FORENSIC MEDICINE |
| 2213.00015 | 1538700182 | NORTON CHILDREN'S PEDIATRIC PROTECTION SPECIALISTS |
| 2213.00016 | 1770190167 | NORTON CHILDREN'S GENETICS CENTER |
| 2213.00017 | 1083256242 | NORTON CHILDREN'S ORTHOPEDICS |
| 2213.00018 | 1295461275 | NORTON CHILDREN'S ANESTHESIOLOGY |
| 2213.00019 | 1548801186 | NORTON CHILDREN'S ENDOCRINOLOGY |
| 2213.00020 | 1457999096 | NORTON CHILDREN'S BEHAVIORAL AND MENTAL HEALTH |
| 2213.00021 | 1508407156 | NORTON CHILDREN'S HEMATOLOGY & ONCOLOGY |
| 2213.00022 | 1134760796 | NORTON CHILDREN'S NEUROLOGY |
| 2213.00023 | 1033750682 | NORTON CHILDREN'S INFECTIOUS DISEASE |
| 2213.00024 | 1932740487 | NORTON CHILDREN'S PHYSICAL MEDICINE & REHABILITATION |
| 2213.00025 | 1306487764 | NORTON CHILDREN'S SURGERY |
| 2213.00026 | 1063053411 | NORTON CHILDREN'S PULMONOLOGY |
| 2213.00027 | 1538700869 | NORTON CHILDREN'S UROLOGY |
| 2213.00028 | 1265070809 | NORTON CHILDREN'S GYNECOLOGY |
| 2213.00029 | 1336771161 | NORTON CHILDREN'S DERMATOLOGY |
| 2213.00030 | 1922649573 | NORTON CHILDREN'S NEPHROLOGY |
| 2213.00031 | 1588205199 | NORTON CHILDREN'S ACUPUNCTURE |
| 2213.00032 | 1861015521 | NORTON CHILDREN'S EYE CARE |
| 2213.00033 | 1972144590 | NORTON CHILDREN'S ALLERGY & IMMUNOLOGY |
| 2214 | 1134186315; 1437253507 | NORTON CLARK HOSPITAL LLC |
| 2215 | 1780004788 | NORTON CLARK PHYSICIAN PRACTICES, LLC |
| 2216 | 1235767815 | NORTON HEALTHCARE - INDIANA, INC |
| 2217 | | NORTON HEALTHCARE, INC |
| 2218 | | NORTON HOLDING, LLC |
| 2219 | 1952307027; et seq | NORTON HOSPITALS INC |
| 2219.00001 | 1952307027 | NORTON AUDUBON HOSPITAL |
| 2219.00002 | 1376671941 | NORTON AUDUBON HOSPITAL REFERENCE LAB |
| 2219.00003 | 1982609442 | NORTON CHILDRENS HOSPITAL |
| 2219.00004 | 1720117955 | NORTON CHILDRENS HOSPITAL REFERENCE LAB |
| 2219.00005 | 1891799227 | NORTON HOSPITAL |
| 2219.00006 | 1205964889 | NORTON HOSPITAL REFERENCE LAB |
| 2219.00007 | 1831195908 | NORTON WOMENS AND CHILDRENS HOSPITAL |
| 2219.00008 | 1558490789 | NORTON WOMENS AND CHILDRENS HOSPITAL REFERENCE LAB |
| 2219.00009 | 1447388335 | NORTON BROWNSBORO HOSPITAL |
| 2219.00010 | 1104155357 | NORTON BROWNSBORO HOSPITAL REFERENCE LAB |
| 2219.00011 | 1942549449 | NORTON CHILDRENS HOSPITAL-ST MATTHEWS |

**FINAL FACIALLY VALID**
**OPT-OUT LIST**

| List No. | NPI(s) | Class Member Name |
|---|---|---|
| 2219.00012 | 1538382999 | JUST FOR KIDS TRANSPORT |
| 2219.00013 | 1477183481 | NORTON HEALTHCARE TRANSPORT |
| 2219.00014 | 1699514463 | NORTON WEST LOUISVILLE HOSPITAL |
| 2219.00015 | 1053148841 | NORTON WEST LOUISVILLE HOSPITAL REFERENCE LAB |
| 2219.00016 | 1073568879 | NORTON CANCER INSTITUTE |
| 2220 | 1518916048; et seq | NORTON KINGS DAUGHTERS HEALTH INC |
| 2221 | 1386904647 | NORTON LOUISVILLE PRIMARY CARE CENTER, INC |
| 2222 | | NORTON OCCUPATIONAL MEDICINE ASSOCIATES, LLC |
| 2223 | 1417377151; et seq | NORTON PHARMACIES, PLLC |
| 2224 | 1013251594; 1831435247; 1386088326 | NORTON SCOTT HOSPITAL, LLC |
| 2225 | 1083098651 | NORTON SCOTT PHYSICIAN PRACTICES, LLC |
| 2226 | | THE REGIONAL HEALTH NETWORK OF KENTUCKY AND SOUTHERN INDIANA, LLC |
| 2227 | 1407169196; et seq | TEXAS HEALTH RESOURCES |
| 2227.00001 | 1407169196 | AMH CATH LABS LLC D/B/A TEXAS HEALTH HEART & VASCULAR HOSPITAL ARLINGTON |
| 2227.00002 | 1902047376 | FLOWER MOUND HOSPITAL PARTNERS, LLC D/B/A TEXAS HEALTH PRESBYTERIAN HOSPITAL FLOWER MOUND |
| 2227.00003 | 1316933609 | PHYSICIANS MEDICAL CENTER, LLC D/B/A TEXAS HEALTH CENTER FOR DIAGNOSTICS & SURGERY PLANO |
| 2227.00004 | 1629138029 | ROCKWALL REGIONAL HOSPITAL, LLC D/B/A TEXAS HEALTH HOSPITAL ROCKWALL |
| 2227.00005 | 1629064928 | SOUTHLAKE SPECIALTY HOSPITAL, LLC D/B/A TEXAS HEALTH HARRIS METHODIST HOSPITAL SOUTHLAKE |
| 2227.00006 | 1174533343 | TEXAS HEALTH ARLINGTON MEMORIAL HOSPITAL |
| 2227.00007 | 1215296884 | TEXAS HEALTH HARRIS METHODIST HOSPITAL ALLIANCE |
| 2227.00008 | 1508899204 | TEXAS HEALTH HARRIS METHODIST HOSPITAL AZLE |
| 2227.00009 | 1396778064 | TEXAS HEALTH HARRIS METHODIST HOSPITAL CLEBURNE |
| 2227.00010 | 1336172105 | TEXAS HEALTH HARRIS METHODIST HOSPITAL FORT WORTH |
| 2227.00011 | 1104845015 | TEXAS HEALTH HARRIS METHODIST HOSPITAL HURST-EULESS-BEDFORD |
| 2227.00012 | 1417980202 | TEXAS HEALTH HARRIS METHODIST HOSPITAL SOUTHWEST FORT WORTH |
| 2227.00013 | 1922031541 | TEXAS HEALTH HARRIS METHODIST HOSPITAL STEPHENVILLE |
| 2227.00014 | 1104381292 | TEXAS HEALTH HOSPITAL FRISCO |
| 2227.00015 | 1033120423 | TEXAS HEALTH HUGULEY, INC DBA TEXAS HEALTH HUGULEY HOSPITAL FT. WORTH SOUTH |
| 2227.00016 | 1548291883 | TEXAS HEALTH PRESBYTERIAN HOSPITAL ALLEN |
| 2227.00017 | 1396779948 | TEXAS HEALTH PRESBYTERIAN HOSPITAL DALLAS |
| 2227.00018 | 1003883158 | TEXAS HEALTH PRESBYTERIAN HOSPITAL DENTON |
| 2227.00019 | 1457382798 | TEXAS HEALTH PRESBYTERIAN HOSPITAL KAUFMAN |
| 2227.00020 | 1770514077 | TEXAS HEALTH PRESBYTERIAN HOSPITAL PLANO |
| 2227.00021 | 1356960132 | TEXAS HEALTH HOSPITAL MANSFIELD |
| 2227.00022 | 1245201656 | TEXAS INSTITUTE FOR SURGERY, LLP D/B/A TEXAS INSTITUTE FOR SURGERY AT TEXAS HEALTH PRESBYTERIAN DALLAS |
| 2227.00023 | 1659352987 | USMD HOSPITAL AT ARLINGTON, LP |
| 2227.00024 | 1053767897 | TEXAS HEALTH PHYSICIANS GROUP |
| 2227.00025 | 1174573596 | TEXAS HEALTH PHYSICIANS GROUP |
| 2227.00026 | 1992151740 | TEXAS HEALTH PHYSICIANS GROUP |
| 2227.00027 | 1760781082 | TEXAS HEALTH PHYSICIANS GROUP (LAB) |
| 2227.00028 | 1770952830 | TEXAS HEALTH BACK CARE - WEST |
| 2227.00029 | 1811366982 | TEXAS HEALTH BACK CARE - EAST |
| 2227.00030 | 1609009505 | SPINE TEAM TEXAS, PA (RW) |
| 2227.00031 | 1629082995 | SPINE TEAM TEXAS, PA (SL) |
| 2228 | 1962024612 | SPECIALTY PHYSICIANS OF ILLINOIS, LLC |
| 2229 | 1770814238 | Jason C Hansen |
| 2230 | 1710399944 | Jay Calvin Simmons |
| 2231 | 1093979932; 1861045445; 1912965021 | ALASKA SPECIALTY HOSPITAL LLC |
| 2232 | 1053649475 | CLACKAMAS REGIONAL ONCOLOGY CENTER, LLC |
| 2233 | 1023011178 | COLLABRIA CARE |
| 2234 | 1720542632 | COVENANT HEALTH SYSTEM |
| 2235 | 1215534466; 1811594062; 1982202867 | COVENANT HOSPITAL HOBBS |
| 2236 | 1013941780 | COVENANT LONG-TERM CARE, LLC |
| 2237 | | COVENANT LTC-GP, LLC |
| 2238 | 1689112930; 1760543342; 1972517365 | COVENANT MEDICAL CENTER |
| 2239 | 1376598904; 1538412895 | COVENANT MEDICAL GROUP |
| 2240 | | GRACE CLINIC HOLDINGS, LLC |
| 2241 | 1770237042; 1912953357 | GRACE CLINIC OF LUBBOCK |
| 2242 | 1700875903 | HOSPICE OF LUBBOCK INC |
| 2243 | 1972507580; et seq | KADLEC REGIONAL MEDICAL CENTER |
| 2244 | 1265466189 | LITTLE COMPANY OF MARY ANCILLARY SERVICES CORPORATION |
| 2245 | | LUBBOCK METHODIST HOSPITAL SERVICES, INC |

**FINAL FACIALLY VALID**
**OPT-OUT LIST**

| List No. | NPI(s) | Class Member Name |
|---|---|---|
| 2246 | 1154767580; 1225289333 | LUBBOCK HERITAGE HOSPITAL LLC |
| 2247 | 1437171568; 1568451763 | METHODIST CHILDREN'S HOSPITAL |
| 2248 | 1013914613 | METHODIST DIAGNOSTIC IMAGING |
| 2249 | 1043328222; et seq | METHODIST HOSPITAL LEVELLAND |
| 2250 | 1073580726; et seq | METHODIST HOSPITAL PLAINVIEW TEXAS |
| 2251 | 1003956913; 1093945412; 1992752315 | MISSION HOSPITAL REGIONAL MEDICAL CENTER |
| 2252 | 1205443025; et seq | NORCAL HEALTHCONNECT LLC |
| 2253 | 1013061217; et seq | PACMED CLINIC |
| 2254 | 1013920644 | PET/CT IMAGING AT SWEDISH CANCER INSTITUTE |
| 2255 | 1194083824; 1710031588; 1891348447; 1922651561 | PROVIDENCE FACEY MEDICAL FOUNDATION |
| 2256 | | PROVIDENCE HEALTH & SERVICES |
| 2257 | 1154349371; et seq | PROVIDENCE HEALTH SYSTEM - SOUTHERN CALIFORNIA |
| 2257.00001 | 1154349371 | PROVIDENCE LITTLE COMPANY OF MARY MEDICAL CENTER SAN PEDRO |
| 2257.00002 | 1497241541 | PROVIDENCE LITTLE COMPANY OF MARY MEDICAL CENTER SAN PEDRO |
| 2257.00003 | 1508972456 | PROVIDENCE LITTLE COMPANY OF MARY MEDICAL CENTER SAN PEDRO |
| 2257.00004 | 1770639809 | PROVIDENCE LITTLE COMPANY OF MARY MEDICAL CENTER SAN PEDRO |
| 2257.00005 | 1821019514 | PROVIDENCE LITTLE COMPANY OF MARY MEDICAL CENTER SAN PEDRO |
| 2257.00006 | 1942247291 | PROVIDENCE LITTLE COMPANY OF MARY MEDICAL CENTER SAN PEDRO |
| 2257.00007 | 1700890514 | PROVIDENCE HOME HEALTH LA COUNTY SOUTH |
| 2257.00008 | 1821010315 | PROVIDENCE LITTLE COMPANY OF MARY MEDICAL CENTER TORRANCE |
| 2257.00009 | 1902844988 | PROVIDENCE LITTLE COMPANY OF MARY MEDICAL CENTER TORRANCE |
| 2257.00010 | 1952348518 | PROVIDENCE LITTLE COMPANY OF MARY MEDICAL CENTER TORRANCE |
| 2257.00011 | 1821250762 | PROVIDENCE TARZANA MEDICAL CENTER |
| 2257.00012 | 1164429684 | PROVIDENCE HOME HEALTH LA COUNTY NORTH |
| 2257.00013 | 1336173269 | PROVIDENCE SAINT JOSEPH MEDICAL CENTER (BURBANK) |
| 2257.00014 | 1669490819 | PROVIDENCE SAINT JOSEPH MEDICAL CENTER (BURBANK) |
| 2257.00015 | 1700808383 | PROVIDENCE SAINT JOSEPH MEDICAL CENTER (BURBANK) |
| 2257.00016 | 1477647444 | PROVIDENCE ST ELIZABETH CARE CENTER |
| 2257.00017 | 1477587632 | PROVIDENCE HOLY CROSS MEDICAL CENTER |
| 2257.00018 | 1750309837 | PROVIDENCE HOLY CROSS MEDICAL CENTER |
| 2257.00019 | 1902824758 | PROVIDENCE HOLY CROSS MEDICAL CENTER |
| 2258 | 1063524346; et seq | PROVIDENCE HEALTH & SERVICES-WASHINGTON |
| 2258.00001 | 1003113598 | INHS ST LUKES REHABILITATION INSTITUTE |
| 2258.00002 | 1497752091 | INHS ST LUKES REHABILITATION INSTITUTE |
| 2258.00003 | 1770074965 | INHS ST LUKES REHABILITATION INSTITUTE |
| 2258.00004 | 1861574964 | INHS ST LUKES REHABILITATION INSTITUTE |
| 2258.00005 | 1508937947 | PROVIDENCE ALASKA MEDICAL CENTER |
| 2258.00006 | 1053363119 | PROVIDENCE ALASKA MEDICAL CENTER |
| 2258.00007 | 1467547265 | PROVIDENCE ALASKA MEDICAL CENTER |
| 2258.00008 | 1760483556 | PROVIDENCE ALASKA MEDICAL CENTER |
| 2258.00009 | 1508118555 | PROVIDENCE ANESTHESIA SERVICES |
| 2258.00010 | 1538254347 | PROVIDENCE BEHAVIORAL MEDICINE |
| 2258.00011 | 1164724308 | PROVIDENCE CARDIOLOGY ASSOCIATES - CLOSED |
| 2258.00012 | 1124117056 | PROVIDENCE CENTRALIA HOSPITAL |
| 2258.00013 | 1275732661 | PROVIDENCE CENTRALIA HOSPITAL |
| 2258.00014 | 1376624981 | PROVIDENCE CENTRALIA HOSPITAL |
| 2258.00015 | 1457721250 | PROVIDENCE CENTRALIA HOSPITAL |
| 2258.00016 | 1124025507 | PROVIDENCE EXTENDED CARE |
| 2258.00017 | 1396096996 | PROVIDENCE EXTENDED CARE |
| 2258.00018 | 1164532172 | PROVIDENCE HH & HOSPICE ALASKA |
| 2258.00019 | 1275869117 | PROVIDENCE HH & HOSPICE ALASKA |
| 2258.00020 | 1083866453 | PROVIDENCE HOLY FAMILY HOSPITAL |
| 2258.00021 | 1225289895 | PROVIDENCE HOLY FAMILY HOSPITAL |
| 2258.00022 | 1063524346 | PROVIDENCE HOME SERVICES - KING COUNTY |
| 2258.00023 | 1083947709 | PROVIDENCE HOSPICE AND HOME CARE OF SNOHOMISH COUNTY |
| 2258.00024 | 1174856892 | PROVIDENCE HOSPICE AND HOME CARE OF SNOHOMISH COUNTY |
| 2258.00025 | 1528719184 | PROVIDENCE HOSPICE OF SEATTLE |
| 2258.00026 | 1689827321 | PROVIDENCE HOSPICE OF SEATTLE |
| 2258.00027 | 1588374276 | PROVIDENCE HOSPICE SPOKANE |
| 2258.00028 | 1285687749 | PROVIDENCE INFUSION AND PHARMACY SERVICES |
| 2258.00029 | 1710225271 | PROVIDENCE INFUSION AND PHARMACY SERVICES |
| 2258.00030 | 1477563344 | PROVIDENCE KODIAK ISLAND COUNSELING CENTER |
| 2258.00031 | 1013905660 | PROVIDENCE KODIAK ISLAND MEDICAL CENTER |
| 2258.00032 | 1790889400 | PROVIDENCE KODIAK ISLAND MEDICAL CENTER |
| 2258.00033 | 1952430902 | PROVIDENCE KODIAK ISLAND MEDICAL CENTER |

**FINAL FACIALLY VALID**
**OPT-OUT LIST**

| List No. | NPI(s) | Class Member Name |
|---|---|---|
| 2258.00034 | 1598750895 | PROVIDENCE MARIANWOOD |
| 2258.00035 | 1093956278 | PROVIDENCE MEDICAL GROUP ALASKA |
| 2258.00036 | 1770093734 | PROVIDENCE MEDICAL GROUP ALASKA |
| 2258.00037 | 1083968879 | PROVIDENCE MEDICAL GROUP EASTERN WASHINGTON |
| 2258.00038 | 1194099390 | PROVIDENCE MEDICAL GROUP EASTERN WASHINGTON |
| 2258.00039 | 1245651363 | PROVIDENCE MEDICAL GROUP EASTERN WASHINGTON |
| 2258.00040 | 1255685822 | PROVIDENCE MEDICAL GROUP EASTERN WASHINGTON |
| 2258.00041 | 1306391446 | PROVIDENCE MEDICAL GROUP EASTERN WASHINGTON |
| 2258.00042 | 1376117325 | PROVIDENCE MEDICAL GROUP EASTERN WASHINGTON |
| 2258.00043 | 1467462952 | PROVIDENCE MEDICAL GROUP EASTERN WASHINGTON |
| 2258.00044 | 1538413109 | PROVIDENCE MEDICAL GROUP EASTERN WASHINGTON |
| 2258.00045 | 1639892672 | PROVIDENCE MEDICAL GROUP EASTERN WASHINGTON |
| 2258.00046 | 1710386818 | PROVIDENCE MEDICAL GROUP EASTERN WASHINGTON |
| 2258.00047 | 1881059954 | PROVIDENCE MEDICAL GROUP EASTERN WASHINGTON |
| 2258.00048 | 1902141500 | PROVIDENCE MEDICAL GROUP EASTERN WASHINGTON |
| 2258.00049 | 1902228455 | PROVIDENCE MEDICAL GROUP EASTERN WASHINGTON |
| 2258.00050 | 1003050709 | PROVIDENCE MEDICAL GROUP NORTHWEST WASHINGTON |
| 2258.00051 | 1013169507 | PROVIDENCE MEDICAL GROUP NORTHWEST WASHINGTON |
| 2258.00052 | 1063663458 | PROVIDENCE MEDICAL GROUP NORTHWEST WASHINGTON |
| 2258.00053 | 1114236791 | PROVIDENCE MEDICAL GROUP NORTHWEST WASHINGTON |
| 2258.00054 | 1124270715 | PROVIDENCE MEDICAL GROUP NORTHWEST WASHINGTON |
| 2258.00055 | 1124270715 | PROVIDENCE MEDICAL GROUP NORTHWEST WASHINGTON |
| 2258.00056 | 1124279237 | PROVIDENCE MEDICAL GROUP NORTHWEST WASHINGTON |
| 2258.00057 | 1154572253 | PROVIDENCE MEDICAL GROUP NORTHWEST WASHINGTON |
| 2258.00058 | 1225289333 | PROVIDENCE MEDICAL GROUP NORTHWEST WASHINGTON |
| 2258.00059 | 1225335425 | PROVIDENCE MEDICAL GROUP NORTHWEST WASHINGTON |
| 2258.00060 | 1265683650 | PROVIDENCE MEDICAL GROUP NORTHWEST WASHINGTON |
| 2258.00061 | 1306201488 | PROVIDENCE MEDICAL GROUP NORTHWEST WASHINGTON |
| 2258.00062 | 1437300829 | PROVIDENCE MEDICAL GROUP NORTHWEST WASHINGTON |
| 2258.00063 | 1508000449 | PROVIDENCE MEDICAL GROUP NORTHWEST WASHINGTON |
| 2258.00064 | 1588294854 | PROVIDENCE MEDICAL GROUP NORTHWEST WASHINGTON |
| 2258.00065 | 1639468259 | PROVIDENCE MEDICAL GROUP NORTHWEST WASHINGTON |
| 2258.00066 | 1669616363 | PROVIDENCE MEDICAL GROUP NORTHWEST WASHINGTON |
| 2258.00067 | 1750520516 | PROVIDENCE MEDICAL GROUP NORTHWEST WASHINGTON |
| 2258.00068 | 1760633879 | PROVIDENCE MEDICAL GROUP NORTHWEST WASHINGTON |
| 2258.00069 | 1770734881 | PROVIDENCE MEDICAL GROUP NORTHWEST WASHINGTON |
| 2258.00070 | 1770877227 | PROVIDENCE MEDICAL GROUP NORTHWEST WASHINGTON |
| 2258.00071 | 1790014504 | PROVIDENCE MEDICAL GROUP NORTHWEST WASHINGTON |
| 2258.00072 | 1821249921 | PROVIDENCE MEDICAL GROUP NORTHWEST WASHINGTON |
| 2258.00073 | 1821249939 | PROVIDENCE MEDICAL GROUP NORTHWEST WASHINGTON |
| 2258.00074 | 1902057029 | PROVIDENCE MEDICAL GROUP NORTHWEST WASHINGTON |
| 2258.00075 | 1912158023 | PROVIDENCE MEDICAL GROUP NORTHWEST WASHINGTON |
| 2258.00076 | 1922259027 | PROVIDENCE MEDICAL GROUP NORTHWEST WASHINGTON |
| 2258.00077 | 1982855375 | PROVIDENCE MEDICAL GROUP NORTHWEST WASHINGTON |
| 2258.00078 | 1023563897 | PROVIDENCE MEDICAL GROUP SOUTHEAST WASHINGTON |
| 2258.00079 | 1306097126 | PROVIDENCE MEDICAL GROUP SOUTHEAST WASHINGTON |
| 2258.00080 | 1316433527 | PROVIDENCE MEDICAL GROUP SOUTHEAST WASHINGTON |
| 2258.00081 | 1699926402 | PROVIDENCE MEDICAL GROUP SOUTHEAST WASHINGTON |
| 2258.00082 | 1760636690 | PROVIDENCE MEDICAL GROUP SOUTHEAST WASHINGTON |
| 2258.00083 | 1922259738 | PROVIDENCE MEDICAL GROUP SOUTHEAST WASHINGTON |
| 2258.00084 | 1982856886 | PROVIDENCE MEDICAL GROUP SOUTHEAST WASHINGTON |
| 2258.00085 | 1134656135 | PROVIDENCE MEDICAL GROUP SOUTHWEST WASHINGTON |
| 2258.00086 | 1174744304 | PROVIDENCE MEDICAL GROUP SOUTHWEST WASHINGTON |
| 2258.00087 | 1215431697 | PROVIDENCE MEDICAL GROUP SOUTHWEST WASHINGTON |
| 2258.00088 | 1225763949 | PROVIDENCE MEDICAL GROUP SOUTHWEST WASHINGTON |
| 2258.00089 | 1992704126 | PROVIDENCE MOTHER JOSEPH CARE CENTER |
| 2258.00090 | 1952386369 | PROVIDENCE MOUNT ST VINCENT |
| 2258.00091 | 1003067679 | PROVIDENCE MT CARMEL HOSPITAL |
| 2258.00092 | 1134371628 | PROVIDENCE MT CARMEL HOSPITAL |
| 2258.00093 | 1841442332 | PROVIDENCE MT CARMEL HOSPITAL |
| 2258.00094 | 1538311287 | PROVIDENCE NW HEART AND LUNG SURGICAL ASSOCIATES |
| 2258.00095 | 1881907715 | PROVIDENCE NW HEART AND LUNG SURGICAL ASSOCIATES |
| 2258.00096 | 1801989587 | PROVIDENCE PHYSICAL THERAPY |
| 2258.00097 | 1033360144 | PROVIDENCE REGIONAL MEDICAL CENTER EVERETT |
| 2258.00098 | 1164673554 | PROVIDENCE REGIONAL MEDICAL CENTER EVERETT |
| 2258.00099 | 1306097415 | PROVIDENCE REGIONAL MEDICAL CENTER EVERETT |

**See Provider Co-Lead Counsel Declarations:**
**Doc. No. 3313-2, ¶¶ 27, 29;**
**Doc. No. 3336-1, ¶ 6**

**FINAL FACIALLY VALID**
**OPT-OUT LIST**

| List No. | NPI(s) | Class Member Name |
|---|---|---|
| 2258.00100 | 1336390442 | PROVIDENCE REGIONAL MEDICAL CENTER EVERETT |
| 2258.00101 | 1487805594 | PROVIDENCE REGIONAL MEDICAL CENTER EVERETT |
| 2258.00102 | 1649615220 | PROVIDENCE REGIONAL MEDICAL CENTER EVERETT |
| 2258.00103 | 1700037801 | PROVIDENCE REGIONAL MEDICAL CENTER EVERETT |
| 2258.00104 | 1730330838 | PROVIDENCE REGIONAL MEDICAL CENTER EVERETT |
| 2258.00105 | 1790936185 | PROVIDENCE REGIONAL MEDICAL CENTER EVERETT |
| 2258.00106 | 1972819175 | PROVIDENCE REGIONAL MEDICAL CENTER EVERETT |
| 2258.00107 | 1205931508 | PROVIDENCE ROCHESTER FAMILY MEDICINE |
| 2258.00108 | 1144471715 | PROVIDENCE SACRED HEART MEDICAL CENTER AND CHILDRENS HOSPITAL |
| 2258.00109 | 1265669451 | PROVIDENCE SACRED HEART MEDICAL CENTER AND CHILDRENS HOSPITAL |
| 2258.00110 | 1568551430 | PROVIDENCE SACRED HEART MEDICAL CENTER AND CHILDRENS HOSPITAL |
| 2258.00111 | 1639320484 | PROVIDENCE SACRED HEART MEDICAL CENTER AND CHILDRENS HOSPITAL |
| 2258.00112 | 1831334598 | PROVIDENCE SACRED HEART MEDICAL CENTER AND CHILDRENS HOSPITAL |
| 2258.00113 | 1891947263 | PROVIDENCE SACRED HEART MEDICAL CENTER AND CHILDRENS HOSPITAL |
| 2258.00114 | 1063415198 | PROVIDENCE SOUND HOME CARE AND HOSPICE |
| 2258.00115 | 1962592295 | PROVIDENCE SOUND HOME CARE AND HOSPICE |
| 2258.00116 | 1881907715 | PROVIDENCE SPOKANE HEART INSTITUTE |
| 2258.00117 | 1174774673 | PROVIDENCE ST JOSEPH CARE CENTER |
| 2258.00118 | 1447402839 | PROVIDENCE ST JOSEPH HOSPITAL (CHEWELAH) |
| 2258.00119 | 1700038197 | PROVIDENCE ST JOSEPH HOSPITAL (CHEWELAH) |
| 2258.00120 | 1750532321 | PROVIDENCE ST JOSEPH HOSPITAL (CHEWELAH) |
| 2258.00121 | 1907058399 | PROVIDENCE ST JOSEPH HOSPITAL (CHEWELAH) |
| 2258.00122 | 1497752091 | PROVIDENCE ST LUKES REHABILTATION MEDICAL CENTER |
| 2258.00123 | 1902497308 | PROVIDENCE ST LUKES REHABILTATION MEDICAL CENTER |
| 2258.00124 | 1558512368 | PROVIDENCE ST MARY HOME HEALTH |
| 2258.00125 | 1386895886 | PROVIDENCE ST MARY MEDICAL CENTER (WALLA WALLA) |
| 2258.00126 | 1467603282 | PROVIDENCE ST MARY MEDICAL CENTER (WALLA WALLA) |
| 2258.00127 | 1003367863 | PROVIDENCE ST PETER HOSPITAL |
| 2258.00128 | 1023550050 | PROVIDENCE ST PETER HOSPITAL |
| 2258.00129 | 1033398763 | PROVIDENCE ST PETER HOSPITAL |
| 2258.00130 | 1043441967 | PROVIDENCE ST PETER HOSPITAL |
| 2258.00131 | 1063611408 | PROVIDENCE ST PETER HOSPITAL |
| 2258.00132 | 1326283490 | PROVIDENCE ST PETER HOSPITAL |
| 2258.00133 | 1346250594 | PROVIDENCE ST PETER HOSPITAL |
| 2258.00134 | 1407055759 | PROVIDENCE ST PETER HOSPITAL |
| 2258.00135 | 1407964133 | PROVIDENCE ST PETER HOSPITAL |
| 2258.00136 | 1497110571 | PROVIDENCE ST PETER HOSPITAL |
| 2258.00137 | 1508877689 | PROVIDENCE ST PETER HOSPITAL |
| 2258.00138 | 1619176997 | PROVIDENCE ST PETER HOSPITAL |
| 2258.00139 | 1689805509 | PROVIDENCE ST PETER HOSPITAL |
| 2258.00140 | 1750560488 | PROVIDENCE ST PETER HOSPITAL |
| 2258.00141 | 1851574750 | PROVIDENCE ST PETER HOSPITAL |
| 2258.00142 | 1457550840 | PROVIDENCE ST PETER HOSPITAL |
| 2258.00143 | 1215189808 | PROVIDENCE VNA HOME HEALTH |
| 2259 | 1023032588; et seq | PROVIDENCE HEALTH & SERVICES - MONTANA |
| 2259.00001 | 1023032588 | PROVIDENCE MEDICAL GROUP MONTANA |
| 2259.00002 | 1053613356 | PROVIDENCE MEDICAL GROUP MONTANA |
| 2259.00003 | 1063653897 | PROVIDENCE MEDICAL GROUP MONTANA |
| 2259.00004 | 1073770525 | PROVIDENCE MEDICAL GROUP MONTANA |
| 2259.00005 | 1124268966 | PROVIDENCE MEDICAL GROUP MONTANA |
| 2259.00006 | 1124268982 | PROVIDENCE MEDICAL GROUP MONTANA |
| 2259.00007 | 1144319138 | PROVIDENCE MEDICAL GROUP MONTANA |
| 2259.00008 | 1144538505 | PROVIDENCE MEDICAL GROUP MONTANA |
| 2259.00009 | 1154562981 | PROVIDENCE MEDICAL GROUP MONTANA |
| 2259.00010 | 1215222617 | PROVIDENCE MEDICAL GROUP MONTANA |
| 2259.00011 | 1235370065 | PROVIDENCE MEDICAL GROUP MONTANA |
| 2259.00012 | 1306086160 | PROVIDENCE MEDICAL GROUP MONTANA |
| 2259.00013 | 1316605637 | PROVIDENCE MEDICAL GROUP MONTANA |
| 2259.00014 | 1326483587 | PROVIDENCE MEDICAL GROUP MONTANA |
| 2259.00015 | 1336380161 | PROVIDENCE MEDICAL GROUP MONTANA |
| 2259.00016 | 1366185928 | PROVIDENCE MEDICAL GROUP MONTANA |
| 2259.00017 | 1407013261 | PROVIDENCE MEDICAL GROUP MONTANA |
| 2259.00018 | 1407151616 | PROVIDENCE MEDICAL GROUP MONTANA |
| 2259.00019 | 1417198243 | PROVIDENCE MEDICAL GROUP MONTANA |
| 2259.00020 | 1427096585 | PROVIDENCE MEDICAL GROUP MONTANA |
| 2259.00021 | 1427281203 | PROVIDENCE MEDICAL GROUP MONTANA |

**FINAL FACIALLY VALID**
**OPT-OUT LIST**

| List No. | NPI(s) | Class Member Name |
|---|---|---|
| 2259.00022 | 1467521104 | PROVIDENCE MEDICAL GROUP MONTANA |
| 2259.00023 | 1477710945 | PROVIDENCE MEDICAL GROUP MONTANA |
| 2259.00024 | 1497868335 | PROVIDENCE MEDICAL GROUP MONTANA |
| 2259.00025 | 1518124379 | PROVIDENCE MEDICAL GROUP MONTANA |
| 2259.00026 | 1528225398 | PROVIDENCE MEDICAL GROUP MONTANA |
| 2259.00027 | 1538394267 | PROVIDENCE MEDICAL GROUP MONTANA |
| 2259.00028 | 1558530683 | PROVIDENCE MEDICAL GROUP MONTANA |
| 2259.00029 | 1568629038 | PROVIDENCE MEDICAL GROUP MONTANA |
| 2259.00030 | 1598064628 | PROVIDENCE MEDICAL GROUP MONTANA |
| 2259.00031 | 1649401076 | PROVIDENCE MEDICAL GROUP MONTANA |
| 2259.00032 | 1669773651 | PROVIDENCE MEDICAL GROUP MONTANA |
| 2259.00033 | 1699916429 | PROVIDENCE MEDICAL GROUP MONTANA |
| 2259.00034 | 1720477953 | PROVIDENCE MEDICAL GROUP MONTANA |
| 2259.00035 | 1730325440 | PROVIDENCE MEDICAL GROUP MONTANA |
| 2259.00036 | 1740447523 | PROVIDENCE MEDICAL GROUP MONTANA |
| 2259.00037 | 1770815276 | PROVIDENCE MEDICAL GROUP MONTANA |
| 2259.00038 | 1790931517 | PROVIDENCE MEDICAL GROUP MONTANA |
| 2259.00039 | 1871750554 | PROVIDENCE MEDICAL GROUP MONTANA |
| 2259.00040 | 1871825018 | PROVIDENCE MEDICAL GROUP MONTANA |
| 2259.00041 | 1952568735 | PROVIDENCE MEDICAL GROUP MONTANA |
| 2259.00042 | 1972811768 | PROVIDENCE MEDICAL GROUP MONTANA |
| 2259.00043 | 1023032588 | PROVIDENCE ST PATRICK HOSPITAL |
| 2259.00044 | 1144319138 | PROVIDENCE ST PATRICK HOSPITAL |
| 2259.00045 | 1366185928 | PROVIDENCE ST PATRICK HOSPITAL |
| 2259.00046 | 1619058302 | PROVIDENCE ST PATRICK HOSPITAL |
| 2260 | 1003367863; et seq | PROVIDENCE HEALTH & SERVICES - OREGON |
| 2260.00001 | 1417978164 | PROVIDENCE BENEDICTINE NURSING CENTER |
| 2260.00002 | 1831196302 | PROVIDENCE BENEDICTINE NURSING CENTER |
| 2260.00003 | 1962844241 | PROVIDENCE BENEDICTINE NURSING CENTER |
| 2260.00004 | 1043366172 | PROVIDENCE CONNECTIONS MEDICAL GROUP |
| 2260.00005 | 1306174438 | PROVIDENCE CONNECTIONS MEDICAL GROUP |
| 2260.00006 | 1457689598 | PROVIDENCE CONNECTIONS MEDICAL GROUP |
| 2260.00007 | 1518251396 | PROVIDENCE CONNECTIONS MEDICAL GROUP |
| 2260.00008 | 1811384423 | PROVIDENCE CONNECTIONS MEDICAL GROUP |
| 2260.00009 | 1487746491 | PROVIDENCE HOME CARE MEDFORD |
| 2260.00010 | 1790873461 | PROVIDENCE H-OME HEALTH PORTLAND |
| 2260.00011 | 1831289826 | PROVIDENCE HOME MEDICAL EQUIPMENT PORTLAND |
| 2260.00012 | 1871786418 | PROVIDENCE HOME MEDICAL EQUIPMENT PORTLAND |
| 2260.00013 | 1053862714 | PROVIDENCE HOOD RIVER MEMORIAL HOSPITAL |
| 2260.00014 | 1073100095 | PROVIDENCE HOOD RIVER MEMORIAL HOSPITAL |
| 2260.00015 | 1073686689 | PROVIDENCE HOOD RIVER MEMORIAL HOSPITAL |
| 2260.00016 | 1164595773 | PROVIDENCE HOOD RIVER MEMORIAL HOSPITAL |
| 2260.00017 | 1255429338 | PROVIDENCE HOOD RIVER MEMORIAL HOSPITAL |
| 2260.00018 | 1952495772 | PROVIDENCE HOSPICE MEDFORD |
| 2260.00019 | 1205924313 | PROVIDENCE HOSPICE PORTLAND |
| 2260.00020 | 1093976243 | PROVIDENCE MEDFORD MEDICAL CENTER |
| 2260.00021 | 1285185942 | PROVIDENCE MEDFORD MEDICAL CENTER |
| 2260.00022 | 1508949884 | PROVIDENCE MEDFORD MEDICAL CENTER |
| 2260.00023 | 1689755670 | PROVIDENCE MEDFORD MEDICAL CENTER |
| 2260.00024 | 1003223959 | PROVIDENCE MEDICAL GROUP NORTH OREGON |
| 2260.00025 | 1003319724 | PROVIDENCE MEDICAL GROUP NORTH OREGON |
| 2260.00026 | 1003916354 | PROVIDENCE MEDICAL GROUP NORTH OREGON |
| 2260.00027 | 1013086875 | PROVIDENCE MEDICAL GROUP NORTH OREGON |
| 2260.00028 | 1013143478 | PROVIDENCE MEDICAL GROUP NORTH OREGON |
| 2260.00029 | 1013192806 | PROVIDENCE MEDICAL GROUP NORTH OREGON |
| 2260.00030 | 1013217975 | PROVIDENCE MEDICAL GROUP NORTH OREGON |
| 2260.00031 | 1023335403 | PROVIDENCE MEDICAL GROUP NORTH OREGON |
| 2260.00032 | 1023488343 | PROVIDENCE MEDICAL GROUP NORTH OREGON |
| 2260.00033 | 1033299458 | PROVIDENCE MEDICAL GROUP NORTH OREGON |
| 2260.00034 | 1053403394 | PROVIDENCE MEDICAL GROUP NORTH OREGON |
| 2260.00035 | 1053419218 | PROVIDENCE MEDICAL GROUP NORTH OREGON |
| 2260.00036 | 1053727636 | PROVIDENCE MEDICAL GROUP NORTH OREGON |
| 2260.00037 | 1073604955 | PROVIDENCE MEDICAL GROUP NORTH OREGON |
| 2260.00038 | 1073802344 | PROVIDENCE MEDICAL GROUP NORTH OREGON |
| 2260.00039 | 1083714141 | PROVIDENCE MEDICAL GROUP NORTH OREGON |
| 2260.00040 | 1083794325 | PROVIDENCE MEDICAL GROUP NORTH OREGON |

**FINAL FACIALLY VALID**
**OPT-OUT LIST**

| List No. | NPI(s) | Class Member Name |
|----------|--------|-------------------|
| 2260.00041 | 1083963573 | PROVIDENCE MEDICAL GROUP NORTH OREGON |
| 2260.00042 | 1093135535 | PROVIDENCE MEDICAL GROUP NORTH OREGON |
| 2260.00043 | 1093815243 | PROVIDENCE MEDICAL GROUP NORTH OREGON |
| 2260.00044 | 1093963209 | PROVIDENCE MEDICAL GROUP NORTH OREGON |
| 2260.00045 | 1104097906 | PROVIDENCE MEDICAL GROUP NORTH OREGON |
| 2260.00046 | 1114244597 | PROVIDENCE MEDICAL GROUP NORTH OREGON |
| 2260.00047 | 1124129903 | PROVIDENCE MEDICAL GROUP NORTH OREGON |
| 2260.00048 | 1124325972 | PROVIDENCE MEDICAL GROUP NORTH OREGON |
| 2260.00049 | 1124458914 | PROVIDENCE MEDICAL GROUP NORTH OREGON |
| 2260.00050 | 1134351877 | PROVIDENCE MEDICAL GROUP NORTH OREGON |
| 2260.00051 | 1154427821 | PROVIDENCE MEDICAL GROUP NORTH OREGON |
| 2260.00052 | 1164522496 | PROVIDENCE MEDICAL GROUP NORTH OREGON |
| 2260.00053 | 1164623401 | PROVIDENCE MEDICAL GROUP NORTH OREGON |
| 2260.00054 | 1164735858 | PROVIDENCE MEDICAL GROUP NORTH OREGON |
| 2260.00055 | 1184729329 | PROVIDENCE MEDICAL GROUP NORTH OREGON |
| 2260.00056 | 1184941619 | PROVIDENCE MEDICAL GROUP NORTH OREGON |
| 2260.00057 | 1184957821 | PROVIDENCE MEDICAL GROUP NORTH OREGON |
| 2260.00058 | 1184977233 | PROVIDENCE MEDICAL GROUP NORTH OREGON |
| 2260.00059 | 1194013144 | PROVIDENCE MEDICAL GROUP NORTH OREGON |
| 2260.00060 | 1194978064 | PROVIDENCE MEDICAL GROUP NORTH OREGON |
| 2260.00061 | 1194996991 | PROVIDENCE MEDICAL GROUP NORTH OREGON |
| 2260.00062 | 1205188893 | PROVIDENCE MEDICAL GROUP NORTH OREGON |
| 2260.00063 | 1205937273 | PROVIDENCE MEDICAL GROUP NORTH OREGON |
| 2260.00064 | 1225321581 | PROVIDENCE MEDICAL GROUP NORTH OREGON |
| 2260.00065 | 1235479643 | PROVIDENCE MEDICAL GROUP NORTH OREGON |
| 2260.00066 | 1235534116 | PROVIDENCE MEDICAL GROUP NORTH OREGON |
| 2260.00067 | 1245330380 | PROVIDENCE MEDICAL GROUP NORTH OREGON |
| 2260.00068 | 1245489087 | PROVIDENCE MEDICAL GROUP NORTH OREGON |
| 2260.00069 | 1245567809 | PROVIDENCE MEDICAL GROUP NORTH OREGON |
| 2260.00070 | 1245567817 | PROVIDENCE MEDICAL GROUP NORTH OREGON |
| 2260.00071 | 1255641064 | PROVIDENCE MEDICAL GROUP NORTH OREGON |
| 2260.00072 | 1255740965 | PROVIDENCE MEDICAL GROUP NORTH OREGON |
| 2260.00073 | -1265743330 | PROVIDENCE MEDICAL GROUP NORTH OREGON |
| 2260.00074 | 1285927988 | PROVIDENCE MEDICAL GROUP NORTH OREGON |
| 2260.00075 | 1295105518 | PROVIDENCE MEDICAL GROUP NORTH OREGON |
| 2260.00076 | 1295171767 | PROVIDENCE MEDICAL GROUP NORTH OREGON |
| 2260.00077 | 1306260146 | PROVIDENCE MEDICAL GROUP NORTH OREGON |
| 2260.00078 | 1316038631 | PROVIDENCE MEDICAL GROUP NORTH OREGON |
| 2260.00079 | 1316125149 | PROVIDENCE MEDICAL GROUP NORTH OREGON |
| 2260.00080 | 1316197692 | PROVIDENCE MEDICAL GROUP NORTH OREGON |
| 2260.00081 | 1316251036 | PROVIDENCE MEDICAL GROUP NORTH OREGON |
| 2260.00082 | 1326272741 | PROVIDENCE MEDICAL GROUP NORTH OREGON |
| 2260.00083 | 1326294117 | PROVIDENCE MEDICAL GROUP NORTH OREGON |
| 2260.00084 | 1336210780 | PROVIDENCE MEDICAL GROUP NORTH OREGON |
| 2260.00085 | 1336459460 | PROVIDENCE MEDICAL GROUP NORTH OREGON |
| 2260.00086 | 1336543560 | PROVIDENCE MEDICAL GROUP NORTH OREGON |
| 2260.00087 | 1346520327 | PROVIDENCE MEDICAL GROUP NORTH OREGON |
| 2260.00088 | 1346533585 | PROVIDENCE MEDICAL GROUP NORTH OREGON |
| 2260.00089 | 1356411342 | PROVIDENCE MEDICAL GROUP NORTH OREGON |
| 2260.00090 | 1356433510 | PROVIDENCE MEDICAL GROUP NORTH OREGON |
| 2260.00091 | 1356763619 | PROVIDENCE MEDICAL GROUP NORTH OREGON |
| 2260.00092 | 1366145716 | PROVIDENCE MEDICAL GROUP NORTH OREGON |
| 2260.00093 | 1366748550 | PROVIDENCE MEDICAL GROUP NORTH OREGON |
| 2260.00094 | 1376959973 | PROVIDENCE MEDICAL GROUP NORTH OREGON |
| 2260.00095 | 1386949675 | PROVIDENCE MEDICAL GROUP NORTH OREGON |
| 2260.00096 | 1386956621 | PROVIDENCE MEDICAL GROUP NORTH OREGON |
| 2260.00097 | 1396019451 | PROVIDENCE MEDICAL GROUP NORTH OREGON |
| 2260.00098 | 1396067773 | PROVIDENCE MEDICAL GROUP NORTH OREGON |
| 2260.00099 | 1396836276 | PROVIDENCE MEDICAL GROUP NORTH OREGON |
| 2260.00100 | 1407109937 | PROVIDENCE MEDICAL GROUP NORTH OREGON |
| 2260.00101 | 1417136995 | PROVIDENCE MEDICAL GROUP NORTH OREGON |
| 2260.00102 | 1437427267 | PROVIDENCE MEDICAL GROUP NORTH OREGON |
| 2260.00103 | 1437442795 | PROVIDENCE MEDICAL GROUP NORTH OREGON |
| 2260.00104 | 1437595857 | PROVIDENCE MEDICAL GROUP NORTH OREGON |
| 2260.00105 | 1447371117 | PROVIDENCE MEDICAL GROUP NORTH OREGON |
| 2260.00106 | 1447561626 | PROVIDENCE MEDICAL GROUP NORTH OREGON |

| List No. | NPI(s) | Class Member Name |
|---|---|---|
| 2260.00107 | 1447652797 | PROVIDENCE MEDICAL GROUP NORTH OREGON |
| 2260.00108 | 1457625501 | PROVIDENCE MEDICAL GROUP NORTH OREGON |
| 2260.00109 | 1457759318 | PROVIDENCE MEDICAL GROUP NORTH OREGON |
| 2260.00110 | 1477827509 | PROVIDENCE MEDICAL GROUP NORTH OREGON |
| 2260.00111 | 1508015348 | PROVIDENCE MEDICAL GROUP NORTH OREGON |
| 2260.00112 | 1518295849 | PROVIDENCE MEDICAL GROUP NORTH OREGON |
| 2260.00113 | 1518389873 | PROVIDENCE MEDICAL GROUP NORTH OREGON |
| 2260.00114 | 1538400114 | PROVIDENCE MEDICAL GROUP NORTH OREGON |
| 2260.00115 | 1538458807 | PROVIDENCE MEDICAL GROUP NORTH OREGON |
| 2260.00116 | 1538546395 | PROVIDENCE MEDICAL GROUP NORTH OREGON |
| 2260.00117 | 1548676141 | PROVIDENCE MEDICAL GROUP NORTH OREGON |
| 2260.00118 | 1568541894 | PROVIDENCE MEDICAL GROUP NORTH OREGON |
| 2260.00119 | 1568793313 | PROVIDENCE MEDICAL GROUP NORTH OREGON |
| 2260.00120 | 1578807418 | PROVIDENCE MEDICAL GROUP NORTH OREGON |
| 2260.00121 | 1578854857 | PROVIDENCE MEDICAL GROUP NORTH OREGON |
| 2260.00122 | 1588066906 | PROVIDENCE MEDICAL GROUP NORTH OREGON |
| 2260.00123 | 1588981963 | PROVIDENCE MEDICAL GROUP NORTH OREGON |
| 2260.00124 | 1598904393 | PROVIDENCE MEDICAL GROUP NORTH OREGON |
| 2260.00125 | 1609117282 | PROVIDENCE MEDICAL GROUP NORTH OREGON |
| 2260.00126 | 1609204312 | PROVIDENCE MEDICAL GROUP NORTH OREGON |
| 2260.00127 | 1609274133 | PROVIDENCE MEDICAL GROUP NORTH OREGON |
| 2260.00128 | 1609298967 | PROVIDENCE MEDICAL GROUP NORTH OREGON |
| 2260.00129 | 1609938471 | PROVIDENCE MEDICAL GROUP NORTH OREGON |
| 2260.00130 | 1639279706 | PROVIDENCE MEDICAL GROUP NORTH OREGON |
| 2260.00131 | 1649541020 | PROVIDENCE MEDICAL GROUP NORTH OREGON |
| 2260.00132 | 1659524825 | PROVIDENCE MEDICAL GROUP NORTH OREGON |
| 2260.00133 | 1669765244 | PROVIDENCE MEDICAL GROUP NORTH OREGON |
| 2260.00134 | 1679678866 | PROVIDENCE MEDICAL GROUP NORTH OREGON |
| 2260.00135 | 1679697247 | PROVIDENCE MEDICAL GROUP NORTH OREGON |
| 2260.00136 | 1679826317 | PROVIDENCE MEDICAL GROUP NORTH OREGON |
| 2260.00137 | 1689097131 | PROVIDENCE MEDICAL GROUP NORTH OREGON |
| 2260.00138 | 1689794760 | PROVIDENCE MEDICAL GROUP NORTH OREGON |
| 2260.00139 | 1689836108 | PROVIDENCE MEDICAL GROUP NORTH OREGON |
| 2260.00140 | 1699804336 | PROVIDENCE MEDICAL GROUP NORTH OREGON |
| 2260.00141 | 1699870873 | PROVIDENCE MEDICAL GROUP NORTH OREGON |
| 2260.00142 | 1699876391 | PROVIDENCE MEDICAL GROUP NORTH OREGON |
| 2260.00143 | 1700166782 | PROVIDENCE MEDICAL GROUP NORTH OREGON |
| 2260.00144 | 1700987401 | PROVIDENCE MEDICAL GROUP NORTH OREGON |
| 2260.00145 | 1710292404 | PROVIDENCE MEDICAL GROUP NORTH OREGON |
| 2260.00146 | 1720402472 | PROVIDENCE MEDICAL GROUP NORTH OREGON |
| 2260.00147 | 1730411034 | PROVIDENCE MEDICAL GROUP NORTH OREGON |
| 2260.00148 | 1750461091 | PROVIDENCE MEDICAL GROUP NORTH OREGON |
| 2260.00149 | 1750482451 | PROVIDENCE MEDICAL GROUP NORTH OREGON |
| 2260.00150 | 1750608139 | PROVIDENCE MEDICAL GROUP NORTH OREGON |
| 2260.00151 | 1750631784 | PROVIDENCE MEDICAL GROUP NORTH OREGON |
| 2260.00152 | 1760726293 | PROVIDENCE MEDICAL GROUP NORTH OREGON |
| 2260.00153 | 1760726293 - | PROVIDENCE MEDICAL GROUP NORTH OREGON |
| 2260.00154 | 1770926776 | PROVIDENCE MEDICAL GROUP NORTH OREGON |
| 2260.00155 | 1790025104 | PROVIDENCE MEDICAL GROUP NORTH OREGON |
| 2260.00156 | 1790107050 | PROVIDENCE MEDICAL GROUP NORTH OREGON |
| 2260.00157 | 1790113405 | PROVIDENCE MEDICAL GROUP NORTH OREGON |
| 2260.00158 | 1790857233 | PROVIDENCE MEDICAL GROUP NORTH OREGON |
| 2260.00159 | 1790880805 | PROVIDENCE MEDICAL GROUP NORTH OREGON |
| 2260.00160 | 1790881498 | PROVIDENCE MEDICAL GROUP NORTH OREGON |
| 2260.00161 | 1801010004 | PROVIDENCE MEDICAL GROUP NORTH OREGON |
| 2260.00162 | 1801107081 | PROVIDENCE MEDICAL GROUP NORTH OREGON |
| 2260.00163 | 1801193339 | PROVIDENCE MEDICAL GROUP NORTH OREGON |
| 2260.00164 | 1811211220 | PROVIDENCE MEDICAL GROUP NORTH OREGON |
| 2260.00165 | 1821224957 | PROVIDENCE MEDICAL GROUP NORTH OREGON |
| 2260.00166 | 1821320128 | PROVIDENCE MEDICAL GROUP NORTH OREGON |
| 2260.00167 | 1841442506 | PROVIDENCE MEDICAL GROUP NORTH OREGON |
| 2260.00168 | 1841452521 | PROVIDENCE MEDICAL GROUP NORTH OREGON |
| 2260.00169 | 1841466141 | PROVIDENCE MEDICAL GROUP NORTH OREGON |
| 2260.00170 | 1861513731 | PROVIDENCE MEDICAL GROUP NORTH OREGON |
| 2260.00171 | 1861825820 | PROVIDENCE MEDICAL GROUP NORTH OREGON |

**FINAL FACIALLY VALID**
**OPT-OUT LIST**

| List No. | NPI(s) | Class Member Name |
|---|---|---|
| 2260.00172 | 1881766061 | PROVIDENCE MEDICAL GROUP NORTH OREGON |
| 2260.00173 | 1891026647 | PROVIDENCE MEDICAL GROUP NORTH OREGON |
| 2260.00174 | 1891130811 | PROVIDENCE MEDICAL GROUP NORTH OREGON |
| 2260.00175 | 1891875134 | PROVIDENCE MEDICAL GROUP NORTH OREGON |
| 2260.00176 | 1891992624 | PROVIDENCE MEDICAL GROUP NORTH OREGON |
| 2260.00177 | 1902083017 | PROVIDENCE MEDICAL GROUP NORTH OREGON |
| 2260.00178 | 1912290610 | PROVIDENCE MEDICAL GROUP NORTH OREGON |
| 2260.00179 | 1912318130 | PROVIDENCE MEDICAL GROUP NORTH OREGON |
| 2260.00180 | 1932204039 | PROVIDENCE MEDICAL GROUP NORTH OREGON |
| 2260.00181 | 1932403029 | PROVIDENCE MEDICAL GROUP NORTH OREGON |
| 2260.00182 | 1952586869 | PROVIDENCE MEDICAL GROUP NORTH OREGON |
| 2260.00183 | 1982026241 | PROVIDENCE MEDICAL GROUP NORTH OREGON |
| 2260.00184 | 1982921490 | PROVIDENCE MEDICAL GROUP NORTH OREGON |
| 2260.00185 | 1982997128 | PROVIDENCE MEDICAL GROUP NORTH OREGON |
| 2260.00186 | 1992138309 | PROVIDENCE MEDICAL GROUP NORTH OREGON |
| 2260.00187 | 1063705887 | PROVIDENCE MEDICAL GROUP SOUTH OREGON |
| 2260.00188 | 1093894511 | PROVIDENCE MEDICAL GROUP SOUTH OREGON |
| 2260.00189 | 1154675411 | PROVIDENCE MEDICAL GROUP SOUTH OREGON |
| 2260.00190 | 1174969778 | PROVIDENCE MEDICAL GROUP SOUTH OREGON |
| 2260.00191 | 1255753380 | PROVIDENCE MEDICAL GROUP SOUTH OREGON |
| 2260.00192 | 1316024128 | PROVIDENCE MEDICAL GROUP SOUTH OREGON |
| 2260.00193 | 1346619467 | PROVIDENCE MEDICAL GROUP SOUTH OREGON |
| 2260.00194 | 1386713972 - | PROVIDENCE MEDICAL GROUP SOUTH OREGON |
| 2260.00195 | 1437469087 | PROVIDENCE MEDICAL GROUP SOUTH OREGON |
| 2260.00196 | 1447799523 | PROVIDENCE MEDICAL GROUP SOUTH OREGON |
| 2260.00197 | -1487733929 | PROVIDENCE MEDICAL GROUP SOUTH OREGON |
| 2260.00198 | 1568547503 | PROVIDENCE MEDICAL GROUP SOUTH OREGON |
| 2260.00199 | 1609951649 | PROVIDENCE MEDICAL GROUP SOUTH OREGON |
| 2260.00200 | 1699917781 | PROVIDENCE MEDICAL GROUP SOUTH OREGON |
| 2260.00201 | 1710356001 | PROVIDENCE MEDICAL GROUP SOUTH OREGON |
| 2260.00202 | 1750460283 | PROVIDENCE MEDICAL GROUP SOUTH OREGON |
| 2260.00203 | 1770913295 | PROVIDENCE MEDICAL GROUP SOUTH OREGON |
| 2260.00204 | 1922481456 | PROVIDENCE MEDICAL GROUP SOUTH OREGON |
| 2260.00205 | 1982146064 | PROVIDENCE MEDICAL GROUP SOUTH OREGON |
| 2260.00206 | 1982781696 | PROVIDENCE MEDICAL GROUP SOUTH OREGON |
| 2260.00207 | 1992031595 | PROVIDENCE MEDICAL GROUP SOUTH OREGON |
| 2260.00208 | 1992882500 | PROVIDENCE MEDICAL GROUP SOUTH OREGON |
| 2260.00209 | 1366536963 | PROVIDENCE MILWAUKIE HOSPITAL |
| 2260.00210 | 1578014239 | PROVIDENCE MILWAUKIE HOSPITAL |
| 2260.00211 | 1659751360 | PROVIDENCE MILWAUKIE HOSPITAL |
| 2260.00212 | 1174074868 | PROVIDENCE NEWBERG MEDICAL CENTER |
| 2260.00213 | 1952482275 | PROVIDENCE NEWBERG MEDICAL CENTER |
| 2260.00214 | 1003991845 | PROVIDENCE PORTLAND MEDICAL CENTER |
| 2260.00215 | 1023194271 | PROVIDENCE PORTLAND MEDICAL CENTER |
| 2260.00216 | 1104109677 | PROVIDENCE PORTLAND MEDICAL CENTER |
| 2260.00217 | 1396818993 | PROVIDENCE PORTLAND MEDICAL CENTER |
| 2260.00218 | 1487746491 | PROVIDENCE PORTLAND MEDICAL CENTER |
| 2260.00219 | 1740732650 | PROVIDENCE PORTLAND MEDICAL CENTER |
| 2260.00220 | 1841376092 | PROVIDENCE PORTLAND MEDICAL CENTER |
| 2260.00221 | 1093266769 | PROVIDENCE SEASIDE HOSPITAL |
| 2260.00222 | 1558435362 | PROVIDENCE SEASIDE HOSPITAL |
| 2260.00223 | 1578500492 | PROVIDENCE SEASIDE HOSPITAL |
| 2260.00224 | 1649344458 | PROVIDENCE SEASIDE HOSPITAL |
| 2260.00225 | 1669896270 | PROVIDENCE SEASIDE HOSPITAL |
| 2260.00226 | 1841756764 | PROVIDENCE SEASIDE HOSPITAL |
| 2260.00227 | 1851657035 | PROVIDENCE SEASIDE HOSPITAL |
| 2260.00228 | 1972039170 | PROVIDENCE SEASIDE HOSPITAL |
| 2260.00229 | 1427132265 | PROVIDENCE SPECIALTY PHARMACY SERVICES |
| 2260.00230 | 1558693291 | PROVIDENCE SPECIALTY PHARMACY SERVICES |
| 2260.00231 | 1114015971 | PROVIDENCE ST VINCENT MEDICAL CENTER |
| 2260.00232 | 1174918890 | PROVIDENCE ST VINCENT MEDICAL CENTER |
| 2260.00233 | 1235259532 | PROVIDENCE ST VINCENT MEDICAL CENTER |
| 2260.00234 | 1831641745 | PROVIDENCE ST VINCENT MEDICAL CENTER |
| 2260.00235 | 1710152798 | PROVIDENCE TRANSITIONS |
| 2260.00236 | 1982790002 | PROVIDENCE TRANSITIONS |

**FINAL FACIALLY VALID**
**OPT-OUT LIST**

| List No. | NPI(s) | Class Member Name |
|---|---|---|
| 2260.00237 | 1003367863 | PROVIDENCE WILLAMETTE FALLS MEDICAL CENTER |
| 2260.00238 | 1003368911 | PROVIDENCE WILLAMETTE FALLS MEDICAL CENTER |
| 2260.00239 | 1912282369 | PROVIDENCE WILLAMETTE FALLS MEDICAL CENTER |
| 2261 | 1265967137; 1528006020 | PROVIDENCE IMAGING CENTER |
| 2262 | 1316243769; 1427305960; 1740584473; 1871607762 | PROVIDENCE MEDICAL FOUNDATION |
| 2263 | 1194099390; et seq | PROVIDENCE MEDICAL INSTITUTE |
| 2264 | 1336438902; 1124026273 | PROVIDENCE SAINT JOHNS HEALTH CENTER |
| 2265 | 1518438712; 1770093734 | PROVIDENCE ST JOHNS MEDICAL FOUNDATION |
| 2266 | | PROVIDENCE ST JOSEPH HEALTH |
| 2267 | 1164809778; et seq | PROVIDENCE ST JOSEPH MEDICAL CENTER |
| 2268 | 1245383165 | PROVIDENCE TRINITYCARE HOSPICE |
| 2269 | 1871033878 | REDMOND AMBULATORY SURGERY CENTER LLC |
| 2270 | 1013080084; et seq | ST JOSEPH HEALTH NORTHERN CALIFORNIA LLC |
| 2270.00001 | 1013080084 | PROVIDENCE QUEEN OF THE VALLEY MEDICAL CENTER |
| 2270.00002 | 1235218785 | PROVIDENCE QUEEN OF THE VALLEY MEDICAL CENTER |
| 2270.00003 | 1043292303 | PROVIDENCE REDWOOD MEMORIAL HOSPITAL |
| 2270.00004 | 1144415589 | PROVIDENCE REDWOOD MEMORIAL HOSPITAL |
| 2270.00005 | 1194189654 | PROVIDENCE REDWOOD MEMORIAL HOSPITAL |
| 2270.00006 | 1285849026 | PROVIDENCE REDWOOD MEMORIAL HOSPITAL |
| 2270.00007 | 1043292303 | PROVIDENCE SANTA ROSA MEMORIAL HOSPITAL |
| 2270.00008 | 1134152549 | PROVIDENCE SANTA ROSA MEMORIAL HOSPITAL |
| 2270.00009 | 1235218785 | PROVIDENCE SANTA ROSA MEMORIAL HOSPITAL |
| 2270.00010 | 1609858950 | PROVIDENCE SANTA ROSA MEMORIAL HOSPITAL |
| 2270.00011 | 1881814903 | PROVIDENCE SANTA ROSA MEMORIAL HOSPITAL |
| 2270.00012 | 1508998394 | PROVIDENCE ST JOSEPH HOSPITAL (EUREKA) |
| 2270.00013 | 1568422319 | PROVIDENCE ST JOSEPH HOSPITAL (EUREKA) |
| 2270.00014 | 1609858950 | PROVIDENCE ST JOSEPH HOSPITAL (EUREKA) |
| 2270.00015 | 1891900635 | PROVIDENCE ST JOSEPH HOSPITAL (EUREKA) |
| 2271 | 1083697833; et seq | ST JOSEPH HEALTH SYSTEM HOME CARE SERVICES LLC |
| 2272 | 1730162579 | ST JOSEPH HEALTH SYSTEM HOME HEALTH AGENCY LLC |
| 2273 | 1083709919; 1144315052; 1174065809; 1801981634; 1821617978 | ST JOSEPH HOME CARE NETWORK |
| 2274 | 1205811601; 1285619254; 1558575746; 1609850320; 1912982216 | ST JOSEPH HOSPITAL OF ORANGE |
| 2275 | 1194926279; 1891904942; 1942404165 | ST JUDE HOSPITAL |
| 2276 | 1437484409 | ST MARY HIGH DESERT HOME HEALTH SERVICES LLC |
| 2277 | 1043436440; 1669456299; 1710109186 | ST MARY MEDICAL CENTER |
| 2278 | | ST JOSEPH HEALTH SYSTEM |
| 2279 | 1033107214; et seq | SWEDISH EDMONDS |
| 2280 | | SWEDISH HEALTH SERVICES |
| 2281 | 1356496582; et seq | SWEDISH HEALTH SERVICES |
| 2281.00001 | 1720029028 | SMG - CARDIOLOGY (HEART & VASCULAR) |
| 2281.00002 | 1659328177 | SMG - CARDIOLOGY (HEART &VASCULAR) |
| 2281.00003 | 1720029028 | SMG - CARDIOLOGY (HEART &VASCULAR) |
| 2281.00004 | 1073553947 | SMG - PHYSICIANS LLC - PRIMARY CARE |
| 2281.00005 | 1619680840 | SMG - PHYSICIANS LLC - PRIMARY CARE |
| 2281.00006 | 1497129696 | SMO - PHYSICIAN DIVISION - SPECIALISTS |
| 2281.00007 | 1689612954 | SMO - PHYSICIAN DIVISION - SPECIALISTS |
| 2281.00008 | 1619680840 | SMO - PHYSICIANS LLC - PRIMARY CARE |
| 2281.00009 | 1831139724 | SMO - PHYSICIANS LLC - PRIMARY CARE |
| 2281.00010 | 1720033145 | SWEDISH FAMILY MEDICINE CHERRYHILL |
| 2281.00011 | 1114356904 | SWEDISH MEDICAL CENTER - BALLARD - FIRST HILL |
| 2281.00012 | 1154476208 | SWEDISH MEDICAL CENTER - BALLARD - FIRST HILL |
| 2281.00013 | 1306992151 | SWEDISH MEDICAL CENTER - BALLARD - FIRST HILL |
| 2281.00014 | 1477988509 | SWEDISH MEDICAL CENTER - BALLARD - FIRST HILL |
| 2281.00015 | 1902355654 | SWEDISH MEDICAL CENTER - BALLARD - FIRST HILL |
| 2281.00016 | 1851686059 | SWEDISH MEDICAL CENTER - ISSAQUAH |
| 2281.00017 | 1356496582 | SWEDISH MEDICAL CENTER CHERRYHILL |
| 2281.00018 | 1427103589 | SWEDISH MEDICAL CENTER CHERRYHILL |
| 2282 | 1821250762 | TARZANA MEDICAL CENTER, LLC |
| 2283 | | WESTERN HEALTHCONNECT |
| 2284 | 1811922347 | MEMORIAL HOSPITAL, INC DBA ADVENTHEALTH MANCHESTER |
| 2285 | | ADVENTHEALTH ACO PLUS, LLC |
| 2286 | 1306938071 | ADVENTIST HEALTH SYSTEM-SUNBELT, INC DBA ADVENTHEALTH ALTAMONTE SPRINGS |
| 2287 | 1306938071 | ADVENTIST HEALTH SYSTEM-SUNBELT, INC DBA ADVENTHEALTH APOPKA |

**FINAL FACIALLY VALID**
**OPT-OUT LIST**

| List No. | NPI(s) | Class Member Name |
|---|---|---|
| 2288 | | ADVENTHEALTH ASHEVILLE, INC |
| 2289 | | ADVENTHEALTH AT OVERLAND PARK - COLLEGE MOB CONDOMINIUM ASSOCIATION |
| 2290 | 1891709192 | PORTER CARE ADVENTIST HEALTH SYSTEM DBA ADVENTHEALTH AVISTA |
| 2291 | 1427068345 | UNIVERSITY COMMUNITY HOSPITAL, INC DBA ADVENTHEALTH CARROLLWOOD |
| 2292 | 1427068345 | UNIVERSITY COMMUNITY HOSPITAL, INC DBA ADVENTHEALTH CARR59-1OLLWOOD |
| 2293 | 1912249590 | PORTER CARE ADVENTIST HEALTH SYSTEM DBA ADVENTHEALTH CASTLE ROCK |
| 2294 | 1306938071 | ADVENTIST HEALTH SYSTEM-SUNBELT, INC DBA ADVENTHEALTH CELEBRATION |
| 2295 | | ADVENTHEALTH CENTRA CARE (D/B/A OF ADVENTIST HEALTH SYSTEM/SUNBELT, INC |
| 2296 | 1942317854 | SHAWNEE MISSION MEDICAL CENTER, INC DBA ADVENTHEALTH CENTRA CARE |
| 2297 | 1629089966 | METROPLEX ADVENTIST HOSPITAL, INC DBA ADVENTHEALTH CENTRAL TEXAS |
| 2298 | | ADVENTHEALTH CITY CENTER NORTH OWNERS ASSOCIATION INC |
| 2299 | 1467697953 | UNIVERSITY COMMUNITY HOSPITAL, INC DBA ADVENT HEALTH CONNERTON LTAC |
| 2300 | 1215444054 | FLORIDA HOSPITAL DADE CITY, INC DBA ADVENTHEALTH DADE CITY |
| 2301 | 1821553710 | FLORIDA HOSPITAL DADE CITY, INC DBA ADVENTHEALTH DADE CITY TCU |
| 2302 | 1063426823 | MEMORIAL HOSPITAL, INC DBA ADVENTHEALTH DAYTONA BEACH |
| 2303 | 1063426823 | MEMORIAL HEALTH SYSTEMS, INC DBA ADVENTHEALTH DAYTONA BEACH |
| 2304 | 1063426823 | MEMORIAL HEALTH SYSTEMS, INC DBA ADVENTHEALTH DAYTONA BEACH |
| 2305 | 1598860108 | MEMORIAL HEALTH SYSTEMS, INC DBA ADVENTHEALTH DAYTONA BEACH |
| 2306 | 1609514322 | MEMORIAL HOSPITAL- WEST VOLUSIA, INC DBA ADVENTHEALTH DELAND |
| 2307 | 1265529887 | MEMORIAL HOSPITAL- WEST VOLUSIA, INC DBA ADVENTHEALTH DELAND |
| 2308 | 1649367269 | MEMORIAL HOSPITAL- WEST VOLUSIA, INC DBA ADVENTHEALTH DELAND |
| 2309 | 1649367269 | MEMORIAL HOSPITAL- WEST VOLUSIA, INC DBA ADVENTHEALTH DELAND |
| 2310 | 1659471068 | CHIPPEWA VALLEY HOSPITAL & OAKVIEW CARE CENTER INC DBA ADVENTHEALTH DURAND |
| 2311 | 1194737817 | CHIPPEWA VALLEY HOSPITAL & OAKVIEW CARE CENTER INC DBA ADVENTHEALTH DURAND |
| 2312 | 1285747519 | CHIPPEWA VALLEY HOSPITAL & OAKVIEW CARE CENTER INC DBA ADVENTHEALTH DURAND |
| 2313 | 1659471068 | CHIPPEWA VALLEY HOSPITAL & OAKVIEW CARE CENTER INC DBA ADVENTHEALTH DURAND |
| 2314 | 1306938071 | ADVENTIST HEALTH SYSTEM-SUNBELT, INC DBA ADVENTHEALTH EAST ORLANDO |
| 2315 | | PORTERCARE ADVENTIST HEALTH SYSTEM DBA ADVENTHEALTH ER & URGENT CARE MERIDIAN |
| 2316 | | PORTERCARE ADVENTIST HEALTH SYSTEM DBA ADVENTHEALTH ER & URGENT CARE SOUTHMOOR |
| 2317 | 1376371880 | FLETCHER HOSPITAL INC DBA ADVENTHEALTH FAMILY MEDICINE & BEHAVIORAL HEALTH CLINIC SALUDA |
| 2318 | 1881850956 | ADVENTIST HEALTH SYSTEM-SUNBELT INC DBA ADVENTHEALTH FAMILY MEDICINE AVON PARK |
| 2319 | 1013434067 | ADVENTIST HEALTH SYSTEM-SUNBELT INC DBA ADVENTHEALTH FAMILY MEDICINE FROSTPROOF |
| 2320 | 1699332338 | ADVENTHEALTH FAMILY MEDICINE RURAL HEALTH CLINICS, INC |
| 2321 | 1861050569 | ADVENTHEALTH FAMILY MEDICINE RURAL HEALTH CLINICS, INC |
| 2322 | 1639735335 | ADVENTHEALTH FAMILY MEDICINE RURAL HEALTH CLINICS, INC |
| 2323 | 1396046637 | ADVENTIST HEALTH SYSTEM-SUNBELT INC DBA ADVENTHEALTH FAMILY MEDICINE WAUCHULA |
| 2324 | 1700978558 | SOUTHWEST VOLUSIA HEALTHCARE CORPORATION DBA ADVENTHEALTH FISH MEMORIAL |
| 2325 | | ADVENT HEALTH FOUNDATION, INC |
| 2326 | 1760402424 | ADVENTIST HEALTH SYSTEM GEORGIA, INC DBA ADVENTHEALTH GORDON |
| 2327 | 1407872153 | ADVENTIST HEALTH SYSTEM GEORGIA, INC DBA ADVENTHEALTH GORDON EMS |
| 2328 | 1801457510 | ADVENTHEALTH POLK NORTH INC DBA ADVENTHEALTH HEART OF FLORIDA |
| 2329 | 1528608056 | PORTERCARE ADVENTIST HEALTH SYSTEM DBA ADVENTHEALTH HEMATOLOGY AND ONCOLOGY LITTLETON |
| 2330 | 1760022297 | PORTERCARE ADVENTIST HEALTH SYSTEM DBA ADVENTHEALTH HEMTOLOGY AND ONCOLOGY PARKER |
| 2331 | 1265466452 | FLETCHER HOSPITAL INC DBA ADVENTHEALTH HENDERSONVILLE |
| 2332 | 1427075027 | FLETCHER HOSPITAL INC DBA ADVENTHEALTH HENDERSONVILLE |
| 2333 | 1821638354 | PORTERCARE ADVENTIST HEALTH SYSTEM DBA ADVENTHEALTH HEMATOLOGY AND ONCOLOGY DENVER |
| 2334 | | ADVENTHEALTH HOME CARE EAST FLORIDA, LLC |
| 2335 | 1831131200 | FLORIDA HOSPITAL WATERMAN, INC DBA ADVENTHEALTH HOME CARE DUTY WATERMAN |
| 2336 | 1073555256 | ADVENTHEALTH HOME HEALTH AND HOSPICE INC DBA ADVENTHEALTH HOME HEALTH |
| 2337 | 1750323937 | ADVENTHEALTH HOME HEALTH AND HOSPICE INC DBA ADVENTHEALTH HOME HEALTH |
| 2338 | 1194744664 | ADVENTHEALTH HOME HEALTH AND HOSPICE INC DBA ADVENTHEALTH HOME HEALTH |
| 2339 | | ADVENTHEALTH HOME HEALTH AND HOSPICE INC DBA ADVENTHEALTH HOME HEALTH |
| 2340 | 1023045853 | ADVENTHEALTH HOME HEALTH AND HOSPICE INC DBA ADVENTHEALTH HOME HEALTH |
| 2341 | 1124085238 | ADVENTHEALTH HOME HEALTH AND HOSPICE INC DBA ADVENTHEALTH HOME HEALTH |
| 2342 | 1134161318 | ADVENTHEALTH HOME HEALTH AND HOSPICE INC DBA ADVENTHEALTH HOME HEALTH |
| 2343 | 1184868143 | ADVENTHEALTH HOME HEALTH AND HOSPICE INC DBA ADVENTHEALTH HOME HEALTH |
| 2344 | 1508801929 | ADVENTHEALTH HOME HEALTH AND HOSPICE INC DBA ADVENTHEALTH HOME HEALTH |
| 2345 | 1518419977 | ADVENTHEALTH HOME HEALTH AND HOSPICE INC DBA ADVENTHEALTH HOME HEALTH |
| 2346 | 1780617704 | ADVENTHEALTH HOME HEALTH AND HOSPICE INC DBA ADVENTHEALTH HOME HEALTH |
| 2347 | 1801990429 | ADVENTHEALTH HOME HEALTH AND HOSPICE INC DBA ADVENTHEALTH HOSPICE |
| 2348 | | ADVENTHEALTH HSPICE CARE EAST FLORIDA, INC |
| 2349 | 1710080171 | PORTERCARE ADVENTIST HEALTH SYSTEM DBA ADVENTHEALTH HOSPICE CARE PORTER |

**FINAL FACIALLY VALID**
**OPT-OUT LIST**

| List No. | NPI(s) | Class Member Name |
|---|---|---|
| 2350 | 1568573442 | PORTERCARE ADVENTIST HEALTH SYSTEM DBA ADVENTHEALTH HOSPICE CARE PORTER |
| 2351 | 1275553018 | ADVENTHEALTH HOME HEALTH AND HOSPICE INC DBA ADVENTHEALTH HOSPICE |
| 2352 | 1760199517 | ADVENTHEALTH WEST FLORIDA IMAGING, INC DBA ADVENTHEALTH IMAGING CENTER BLOOMINGDALE |
| 2353 | 1619500881 | ADVENTHEALTH WEST FLORIDA IMAGING, INC DBA ADVENTHEALTH IMAGING CENTER BRANDON (IDTF) |
| 2354 | 1376247577 | ADVENTHEALTH WEST FLORIDA IMAGING, INC DBA ADVENTHEALTH IMAGING CENTER CENTRAL PASCO |
| 2355 | 1821689233 | ADVENTHEALTH WEST FLORIDA IMAGING, INC DBA ADVENTHEALTH IMAGING CENTER NEW TAMPA (IDTF) |
| 2356 | 1578178521 | SHAWNEE MISSION MEDICAL CENTER, INC DBA ADVENTHEALTH IMAGING CENTER ROELAND PARK (IDTF) |
| 2357 | 1861083263 | ADVENTHEALTH WEST FLORIDA IMAGING, INC DBA ADVENTHEALTH IMAGING CENTER WESTCHASE (IDTF) |
| 2358 | 1053321919 | UNIVERSITY COMMUNITY HOSPITAL, INC DBA ADVENTHEALTH INTENSIVE CARDIAC REHAB TAMPA (ICR) |
| 2359 | 1306938071 | ADVENTIST HEALTH SYSTEM-SUNBELT, INC DBA ADVENTHEALTH KISSIMMEE |
| 2360 | 1083692594 | ADVENTIST HEALTH SYSTEMS/SUNBELT, INC DBA ADVENTHEALTH LAKE PLACID |
| 2361 | 1083692594 | ADVENTIST HEALTH SYSTEMS/SUNBELT, INC DBA ADVENTHEALTH LAKE PLACID |
| 2362 | 1033770284 | ADVENTHEALTH POLK SOUTH INC DBA ADVENT HEALTH LAKE WALES |
| 2363 | 1053972760 | ADVENTHEALTH POLK SOUTH INC DBA ADVENT HEALTH LAKE WALES |
| 2364 | 1689688988 | PORTER CARE ADVENTIST HEALTH SYSTEM DBA ADVENTHEALTH LITTLETON |
| 2365 | 1477184968 | MEMORIAL HOSPITAL, INC DBA ADVENTHEALTH LONDON PARKWAY CLINIC |
| 2366 | 1023649514 | MEMEORIAL HOSPITAL INC DBA ADVENTHEALTH MCKEE CLINIC |
| 2367 | 1710346093 | SOUTHEAST VOLUSIA HEALTHCARE CORPORATION DBA ADVENTHEALTH MEDICAL GROUP |
| 2368 | | FLETCHER HOSPITAL INC DBA ADVENTHEALTH MEDICAL GROUP |
| 2369 | 1699791343 | ADVENTIST HEALTH SYSTEM GEORGIA, INC DBA ADVENTHEALTH MEDICAL GROUP |
| 2370 | | SHAWNEE MISSION MEDICAL CENTER, INC DBA ADVENTHEALTH MEDICAL GROUP |
| 2371 | 1407319957 | ADVENTHEALTH RANSOM MEMORIAL, INC DBA ADVENTHEALTH MEDICAL GROUP |
| 2372 | | MEMORIAL HEALTH SYSTEMS, INC DBA ADVENTHEALTH MEDICAL GROUP |
| 2373 | 1831150119 | MEMORIAL HOSPITAL INC DBA ADVENTHEALTH MEDICAL GROUP MANCHESTER |
| 2374 | 1669639415 | MEMOIAL HOSPITAL- WEST VOLUSIA, INC DBA ADVENTHEALTH MEDICAL GROUP |
| 2375 | | MEMORIAL HOSPITAL FLAGLER, INC DBA ADVENTHEALTH MEDICAL GROUP |
| 2376 | | MEMORIAL HEALTH SYSTEMS, INC DBA ADVENTHEALTH MEDICAL GROUP |
| 2377 | | SOUTHWEST VOLUSIA HEALTHCARE CORPORATION DBA ADVENTHEALTH MEDICAL GROUP |
| 2378 | 1316581234 | ADVENTHEALTH WEST FLORIDA IMAGING, INC DBA ADVENTHEALTH MOBILE MAMMOGRAPHY |
| 2379 | 1396573804 | FLETCHER HOSPITAL INC DBA ADVENTHEALTH MULTI-SPECIALTY CLINIC COLUMBUS |
| 2380 | 1750776571 | ADVENTIST HEALTH SYSTEM GEORGIA, INC DBA ADVENTHEALTH MURRAY |
| 2381 | 1669867487 | ADVENTIST HEALTH SYSTEM GEORGIA, INC DBA ADVENTHEALTH MURRAY EMS |
| 2382 | 1871977942 | SOUTHEAST VOLUSIA HEALTHCARE CORPORATION DBA ADVENTHEALTH NEW SMYRNA BEACH |
| 2383 | 1659383024 | HMH EMERGENCY MEDICAL GROUP, INC |
| 2384 | 1215469291 | Adam Esch |
| 2385 | 1922694710 | Avala Physician Network, LLC |
| 2386 | 1578972170 | Beatriz Dietrick |
| 2387 | 1477634616 | Carrington Sedgwick PA-C |
| 2388 | | Dana Kerr |
| 2389 | 1073951497 | Daniel Corson-Knowles |
| 2390 | 1659616696 | Diagnostic Interventional Spinal Care of Louisiana, Inc (DISC of Louisiana) dba Avala Spine |
| 2391 | 1770538340 | Emergency Physicians of Indianapolis, PC |
| 2392 | 1134447071 | Emily Claerbout |
| 2393 | 1912133174 | Erin Boente, MD |
| 2394 | 1962966796 | Galleria Anesthesia Associates, LLC dba Avala Anesthesia |
| 2395 | 1528098290; et seq | Georgia Emergency Associates |
| 2396 | 1043640204; et seq | James Mullen, MD |
| 2396.00001 | 1043640204 | BLUEWATER EMERGENCY PARTNERS OF BRUNSWICK |
| 2394 | 1700887411; 1528428521; 1841650330; 1770046351; 1659385474 | Memorial Sloan Kettering Cancer Center |
| 2395 | 1790707628 | Paul Spellman, MD |
| 2396 | 1487899464 | Phoebe Physician Group, Inc |
| 2397 | 1992789721 | Phoebe Putney Memorial Hospital, Inc |
| 2398 | 1609001312 | Phoebe Sumter Medical Center, Inc |
| 2399 | 1639157431 | Phoebe Worth Medical Center, Inc |
| 2400 | 1124501226 | Roger Machado |
| 2401 | 1447449632 | Ryan Geers |
| 2402 | 1811512734 | SSL (Galleria) Endoscopy, LLC dba Avala Surgery Center |
| 2403 | 1205333044 | Taylor Strohmaier, MD |

**See Provider Co-Lead Counsel Declarations:**
**Doc. No. 3313-2, ¶¶ 27, 29;**
**Doc. No. 3336-1, ¶ 6**

**FINAL FACIALLY VALID**
**OPT-OUT LIST**

| List No. | NPI(s) | Class Member Name |
|---|---|---|
| 2404 | 1336238039 | Lakewood |
| 2405 | 1710220876 | Melissa Christine Walker |
| 2406 | 1629078712; 1396496378 | MERCY HOSPITAL |
| 2407 | 1598847568 | Michael Jemmett |
| 2408 | 1639584147 | Michael Osborn |
| 2409 | 1093338667 | Mignon Boyer |
| 2410 | 1982165833 | Nicole Bigot |
| 2411 | 1063467819 | Peggy Kulpaca |
| 2412 | 1285048363 | Reece Garth Baker, MD |
| 2413 | 1811932700 | Richard Herlevi |
| 2414 | 1437166600 | Robert Chad Swanson |
| 2415 | 1154364891 | Robert Dale Christensen |
| 2416 | 1225201148 | Rodney Gillman Jay, Jr |
| 2417 | 1104117019 | Ryan Ellison Christensen |
| 2418 | 1376766220 | Ryan Leavitt Davis, MD |
| 2419 | 1952713299 | Ryley Enz |
| 2420 | 1285988865 | Shane Leininger |
| 2421 | 1144622440 | Shyrlan Beck |
| 2422 | 1124075676 | SPECIALTY PHYSICIANS OF ILLINOIS, LLC |
| 2423 | 1619927811 | St Lukes Emergency & Transport Services, Inc |
| 2424 | 1003086455 | St Lukes's HomeStar Services, LLC |
| 2425 | 1417474737 | Steven Nelson |
| 2426 | 1184623217 | Steven R Nielson |
| 2427 | 1821393535 | Travis James North |
| 2428 | 1932544798 | Trevor Karl Thomas |
| 2429 | 1417319799 | Tyson Higgins |
| 2430 | 1316061997 | UCSF Health Community Hospitals d/b/a UCSF Health Saint Francis Hospital |
| 2431 | 1649204553 | Utah Valley Emergency Physicians, Inc |
| 2432 | 1871918235 | AHN Emergency Group of Lawrence County, LTD |
| 2433 | 1043635402 | AHN EMERGENCY GROUP OF PITTSBURGH, LTD |
| 2434 | 1902277254 | AHN Emergency Group of Somerset County, LTD |
| 2435 | 1770984304 | AHN HOSPITALIST GROUP, LTD |
| 2436 | 1417040619 | Amador Emergency Physicians Medical Group, INC |
| 2437 | 1447435805 | AUSTIN CRITICAL CARE SPECIALIST, PA |
| 2438 | 1629291844 | BCEP, PA |
| 2439 | 1396268041 | BEL AIR CRITICAL CARE MEDICAL GROUP, INC |
| 2440 | 1780692632; 1508874454 | BERKELEY EMERGENCY MEDICAL GROUP |
| 2441 | 1033501168 | BIG RIVER EMERGENCY PHYSICIANS, INC |
| 2442 | 1982642955 | BRAZOS VALLEY EMERGENCY PHYSICIANS, PA |
| 2443 | 1720468648 | BRAZOS VALLEY OBSTETRIC HOSPITALIST, PA |
| 2444 | 1609096882 | CENTRAL COAST IN-PATIENT CONSULTANTS, INC |
| 2445 | 1326033341 | EMERGENCY PHYSICIANS OF CENTRAL FLORIDA LLP |
| 2446 | 1376510065 | HALIFAX HOSPICE, INC |
| 2447 | 1407305295 | ISLAND MEDICAL HILLSDALE, LLC |
| 2448 | 1093713372 | LAKE REGION HEALTHCARE |
| 2449 | 1558319103; et seq. | MRH CORP D/B/A NORTHEN LIGHT MAYO HOSPITAL |
| 2449.00001 | 1891888657 | MHR CORP. DBA NORTHERN LIGHT PRIMARY CARE CORINTH |
| 2449.00002 | 1558319103 | MHR CORP. DBA NORTHERN LIGHT MAYO HOSPITAL |
| 2449.00003 | 1548463623 | MHR CORP. DBA NORTHERN LIGHT MAYO HOSPITAL SWING |
| 2449.00004 | 1548382328 | MHR CORP. DBA NORTHERN LIGHT PRIMARY CARE DOVER-FOXCROFT |
| 2449.00005 | 1174645931 | MHR CORP. DBA NORTHERN LIGHT INTERNAL MEDICINE DEXTER |
| 2449.00006 | 1033231154 | MHR CORP. DBA NORTHERN LIGHT PRIMARY CARE - MILO |
| 2450 | 1063419943 | PEDIATRIC ACADEMIC ASSOCIATION |
| 2451 | 1407838329 | PRAIRIE RIDGE HOSPITAL AND HEALTH SERVICES, INC |
| 2452 | 1114977428; et seq | TAMPA BAY EMERGENCY PHYSICIANS, LLC |
| 2453 | 1508956509; et seq. | THE UNIVERSITY OF CHICAGO MEDICAL CENTER |
| 2453.00001 | 1508956509 | UNIVERSITY OF CHICAGO MEDICAL CENTER |
| 2453.00002 | 1093894990 | UNIVERSITY OF CHICAGO MEDICAL CENTER - COMER CHILDREN'S HOSPITAL |
| 2453.00003 | 1033218128 | UNIVERSITY OF CHICAGO MEDICAL CENTER - DCAM PROFESSIONAL BILLING |
| 2453.00004 | 1508956509 | UNIVERSITY OF CHICAGO MEDICAL CENTER NORTHWEST INDIANA CANCER CENTER |
| 2453.00005 | 1346864337 | RIVER EAST AMBULATORY INFUSION CENTER |
| 2453.00006 | 1144914532 | UCHICAGO MEDICINE NORTHWEST INDIANA INC |
| 2453.00007 | 1306525837 | UCHICAGO MEDICINE CROWN POINT AMBULATORY SURGERY CENTER |
| 2453.00008 | 1780734103 | UCMDCAM |
| 2453.00009 | 1225596596 | UCM ED PHARMACY |
| 2453.00010 | 1255895678 | UCMC PHARMACY SERVICES |

**See Provider Co-Lead Counsel Declarations:**
**Doc. No. 3313-2, ¶¶ 27, 29;**
**Doc. No. 3336-1, ¶ 6**

**FINAL FACIALLY VALID**
**OPT-OUT LIST**

| List No. | NPI(s) | Class Member Name |
|---|---|---|
| 2453.00011 | 1942999073 | UCMC PHARMACY SERVICE HOME INFUSION |
| 2453.00012 | 1508956509 | UNIVERSITY OF CHICAGO MEDICAL CENTER |
| 2453.00013 | 1508956509 | UCMC ORLAND PARK |
| 2453.00014 | 1508956509 | UCMC SILVER CROSS |
| 2453.00015 | 1508956509 | UCMC RIVER EAST |
| 2453.00016 | 1508956509 | UCMC NORTHBROOK |
| 2453.00017 | 1508956509 | UCMC - CROWN POINT |
| 2453.00018 | 1508956509 | UCMC - INPATIENT |
| 2453.00019 | 1821048786 | THE UNIVERSITY OF CHICAGO PHYSICIANS GROUP |
| 2453.00020 | 1477262046 | THE UNIVERSITY OF CHICAGO PHYSICIANS GROUP (URGENT CARE) |
| 2453.00021 | 1467442293 | UCM MEDICAL GROUP SUB, LLC (FORMERLY PRIMARY HEALTHCARE ASSOCIATES, SC) |
| 2453.00022 | 1508956509 | THE UNIVERSITY OF CHICAGO MEDICAL CENTER |
| 2454 | 1497793475 | THIRD COAST EMERGENCY PHYSICIANS-SOUTHWEST, PA |
| 2455 | 1255182226; 1376394338; 1689925000; 1760233720; 1811748882 | TRANSITIONCARE, LLC |
| 2456 | 1023522554 | USACS CRITICAL CARE MEDICINE SERVICES OF TEXAS, PLLC |
| 2457 | 1013421544 | USACS EMERGENCY MEDICINE SERVICES OF TEXAS, PLLC |
| 2458 | 1609463447 | FRANCISCAN ALLIANCE, INC |
| 2459 | 1427795350 | FRANCISCAN ALLIANCE, INC |
| 2460 | 1588774558 | FRANCISCAN HEALTH CRAWFORDSVILLE |
| 2461 | 1811077431 | FRANCISCAN HEALTH DYER & HAMMOND |
| 2462 | 1376214981 | FRANCISCAN HEALTH INDIANAPOLIS & MOORESVILLE |
| 2463 | 1376214981 | FRANCISCAN HEALTH INDIANAPOLIS & MOORESVILLE |
| 2464 | 1386749893 | FRANCISCAN HEALTH INDIANAPOLIS & MOORESVILLE |
| 2465 | 1386749893 | FRANCISCAN HEALTH INDIANAPOLIS & MOORESVILLE |
| 2466 | 1386749893 | FRANCISCAN HEALTH INDIANAPOLIS & MOORESVILLE |
| 2467 | 1356435341 | FRANCISCAN HEALTH LAFAYETTE |
| 2468 | 1356435341 | FRANCISCAN HEALTH LAFAYETTE |
| 2469 | 1356435341 | FRANCISCAN HEALTH LAFAYETTE |
| 2470 | 1710051941 | FRANCISCAN HEALTH MICHIGAN CITY |
| 2471 | 1366879009; 1992543250 | FRANCISCAN PHYSICIAN NETWORK |
| 2472 | 1225327984 | FRANCISCAN PHYSICIAN NETWORK |
| 2473 | 1225327984 | FRANCISCAN PHYSICIAN NETWORK |
| 2474 | 1225327984 | FRANCISCAN PHYSICIAN NETWORK |
| 2475 | 1225327984 | FRANCISCAN PHYSICIAN NETWORK |
| 2476 | 1225327984 | FRANCISCAN PHYSICIAN NETWORK |
| 2477 | 1225327984 | FRANCISCAN PHYSICIAN NETWORK |
| 2478 | 1205931706 | FRANCISCAN ST FRANCIS HEALTH |
| 2479 | 1588673560 | GLHS ANESTHESIA GROUP |
| 2480 | 1093013393 | GREATER LAFAYETTE HEALTH SERVICES |
| 2481 | 1093013393 | GREATER LAFAYETTE HEALTH SERVICES |
| 2482 | 1396044392 | GREATER LAFAYETTE HEALTH SERVICES |
| 2483 | 1275647083 | INDIANA BLOOD AND MARROW TRANSPLANTATION, LLC |
| 2484 | 1871139469 | ADVANCED NEUROMONITORING, LLC |
| 2485 | 1295782381 | ANAHEIM MEMORIAL MEDICAL CENTER |
| 2486 | 1184670291 | Rudy Anthony Cueto |
| 2487 | 1215977400 | Timothy Cahill |
| 2488 | 1457399719 | Traci Coffman |
| 2489 | 1265408272 | Mary Beth Boeson |
| 2490 | 1598760209 | Beth Gehan |
| 2491 | 1215195011 | Sandeep Krishnan |
| 2492 | 1306205356 | Michelle Skewes |
| 2493 | 1730407651 | Katherine Vitale |
| 2494 | 1114422144 | Stephen Riutta |
| 2495 | 1093172595 | Ana Kostogiannis |
| 2496 | 1457793234 | Nadia Ginnebaugh |
| 2497 | 1326095506 | Kevin Klimek |
| 2498 | 1891131165 | Christopher Hetrick |
| 2499 | 1922042803 | Steven Landau |
| 2500 | 1013955376 | Jason Adams |
| 2501 | 1316985674 | Michael Marcovitz |
| 2502 | 1881125367 | Ian Worden |
| 2503 | 1134167497 | John Rivard |
| 2504 | 1023365574 | Dipti Ghatol |
| 2505 | 1184158701 | Jane Solomons |
| 2506 | 1013147701 | Jennifer Henderson |

**See Provider Co-Lead Counsel Declarations:**
**Doc. No. 3313-2, ¶¶ 27, 29;**
**Doc. No. 3336-1, ¶ 6**

**FINAL FACIALLY VALID**
**OPT-OUT LIST**

| List No. | NPI(s) | Class Member Name |
|---|---|---|
| 2507 | 1083240923 | Samir Dacosta |
| 2508 | 1639110521 | Zheng-Ping Guo |
| 2509 | 1821583709 | Nazia Siddiqui |
| 2510 | 1770597056 | Jeremy Theiss |
| 2511 | 1588602841 | Thomas Jeffries |
| 2512 | 1285250142 | Kathryn Visconti |
| 2513 | 1649690181 | Elizabeth Larsen |
| 2514 | 1447592357 | David Maerz |
| 2515 | 1477669430 | John Ellis |
| 2516 | 1114035342 | Zulfiqar Ahmed |
| 2517 | 1669581997 | Karen Park |
| 2518 | 1669581997 | Ibidola Owaduge |
| 2519 | 1669581997 | Ryan Pirooz |
| 2520 | | APOLLOMD BUSINESS SERVICES, LLC |
| 2520.00001 | 1841902814 | ALLEN EMERGENCY PHYSICIANS, LLC |
| 2520.00002 | 1609124544; 1962959767; 1497003339 | ARIZONA PHYSICIAN SERVICES, LLC |
| 2520.00003 | | ATHENAMD BUSINESS SERVICES, LLC |
| 2520.00004 | 1518169168 | AUGUSTA PHYSICIANS GROUP, LLC |
| 2520.00005 | 1508389628; 1407379423 | AURORA EMERGENCY PHYSICIANS, LLC |
| 2520.00006 | 1164052726; 1437939691 | BALLANTYNE EMERGENCY PHYSICIANS, PLLC |
| 2520.00007 | 1306543319 | BELVIDERE EMERGENCY PHYSICIANS, LLC |
| 2520.00008 | 1215442173 | BENNING HOSPITALIST SERVICES, LLC |
| 2520.00009 | 1326482266 | BLUEFIELD EMERGENCY GROUP, LLC |
| 2520.00010 | 1750658910 | BLUERIDGE PHYSICIANS GROUP, PLLC |
| 2520.00011 | 1457822264 | BRUNSWICK PHYSICIAN PARTNERS, PLLC |
| 2520.00012 | 1770004285 | BULL CITY PHYSICIANS, PLLC |
| 2520.00013 | 1154718187; 1346778206 | CALIFORNIA ANESTHESIA PARTNERS, PC |
| 2520.00014 | 1699042705 | CARLISLE PHYSICIAN SERVICES, LLC |
| 2520.00015 | 1972610988 | CAROLINA COAST EMERGENCY PHYSICIANS, LLC |
| 2520.00016 | 1346295995 | CARTERSVILLE EMERGENCY PHYSICIANS, LLC |
| 2520.00017 | 1992952964 | CENTRAL ALABAMA EMERGENCY PHYSICIANS, LLC |
| 2520.00018 | 1164694683 | CENTRAL EMERGENCY PHYSICIANS, PLLC |
| 2520.00019 | 1598126641 | CENTRAL GEORGIA EMERGENCY GROUP, LLC |
| 2520.00020 | 1184302473 | CHATTOOGA RIVER PHYSICIANS, LLC |
| 2520.00021 | 1760958680 | CHEROKEE COUNTY PHYSICIANS, LLC |
| 2520.00022 | 1063752319 | CHEST PAIN OBSERVATION, PLLC |
| 2520.00023 | 1306138995 | CHESTER PHYSICIANS GROUP, LLC |
| 2520.00024 | 1073020194 | COLONIAL HEIGHTS PHYSICIANS, LLC |
| 2520.00025 | 1922401264; 1902209240; 1942749635; 1578002267; 1356990777; 1760857734; 1972951242 | COLONIAL REHABILITATION GROUP, LLC |
| 2520.00026 | 1710266598 | COLORADO ANESTHESIA GROUP, LLC |
| 2520.00027 | 1104203371; 1487041240; 1659768414; 1093102857 | COMMONWEALTH HOSPITALIST GROUP, LLC |
| 2520.00028 | 1962553180 | COWETA EMERGENCY PHYSICIANS, LLC |
| 2520.00029 | 1720472442; 1538553250; 1174907703 | DES MOINES RIVER PHYSICIANS, LLC |
| 2520.00030 | 1891240602; 1932760337 | DESERT GROUP SERVICES, PC |
| 2520.00031 | 1316458227 | EMERGENCY GROUP OF COLUMBUS, LLC |
| 2520.00032 | 1477085611 | ESSEX PHYSICIANS GROUP, LLC |
| 2520.00033 | 1962944900; 1306388343 | ETOWAH EMERGENCY PHYSICIANS, LLC |
| 2520.00034 | 1992150007; 1710210695; 1083912943 | FLORIDIAN EMERGENCY SPECIALISTS, LLC |
| 2520.00035 | 1881049997; 1831530385; 1033550587 | FLORIDIAN HOSPITALIST SERVICES, LLC |
| 2520.00036 | 1558660753 | FOLEY EMERGENCY PHYSICIANS, LLC |
| 2520.00037 | 1013310309 | FOUNTAIN VALLEY GROUP SERVICES, PC |
| 2520.00038 | 1316367691; 1023416708 | GASTONIA PHYSICIAN SERVICES, PLLC |
| 2520.00039 | 1225524598 | GEM CAPITAL PHYSICIANS, PLLC |
| 2520.00040 | 1861715062; 1861804999 | GEORGIA ANESTHESIA PARTNERS, LLC |
| 2520.00041 | 1952746638 | GEORGIA EMERGENCY GROUP, LLC |
| 2520.00042 | 1093947236; 1952704942 | GEORGIA GROUP SERVICES, LLC |
| 2520.00043 | 1063859692; 1033576376 | GEORGIA HOSPITALISTS GROUP, LLC |
| 2520.00044 | 1124256540 | GEORGIA RADIOLOGY SERVICES, LLC |
| 2520.00045 | 1518747526 | GERMANTOWN EMERGENCY PHYSICIANS, PLLC |
| 2520.00046 | 1114505351; 1104404342 | GI ANESTHESIA SERVICE, PLLC |
| 2520.00047 | 1407226509; 1861861924; 1467900167 | GOLDEN PHYSICIAN PARTNERS, LLC |
| 2520.00048 | 1205290467; 1639621485 | GORDON EMERGENCY PHYSICIANS, LLC |
| 2520.00049 | 1346430626 | GREATER FLORIDA EMERGENCY GROUP, LLC |

**FINAL FACIALLY VALID**
**OPT-OUT LIST**

| List No. | NPI(s) | Class Member Name |
|---|---|---|
| 2520.00050 | 1295339638 | GULF SHORES EMERGENCY PHYSICIANS, LLC |
| 2520.00051 | 1316288350 | HARNETT EMERGENCY PHYSICIANS, PLLC |
| 2520.00052 | 1003321969 | HERITAGE PHYSICIAN SERVICES, LLC |
| 2520.00053 | 1013338193; 1467873547 | HOUSTON COUNTY EMERGENCY GROUP, LLC |
| 2520.00054 | 1962040147; 1831717511 | HOUSTON HOSPITALIST GROUP, LLC |
| 2520.00055 | 1881054047; 1235599499; 1396172318 | INDIAN RIVER EMERGENCY GROUP, LLC |
| 2520.00056 | 1881054047; 1235599499;11 84860512 | INDIANA PHYSICIAN SERVICES, LLC |
| 2520.00057 | 1356710032 | IREDELL COUNTY GROUP SERVICES, PLLC |
| 2520.00058 | 1912338302; 1003277369; | JAMES RIVER EMERGENCY GROUP, LLC |
| 2520.00059 | | JAMES RIVER HOSPITALIST GROUP, LLC |
| 2520.00060 | 1720495336 | JEFFERSON EMERGENCY SERVICES, PLLC |
| 2520.00061 | 1750852034 | KERNERSVILLE EMERGENCY GROUP, PLLC |
| 2520.00062 | | LAFAYETTE EMERGENCY PHYSICIANS, LLC |
| 2520.00063 | 1760437560 | LAGRANGE EMERGENCY PHYSICIANS, LLC |
| 2520.00064 | 1881063824 | LEHIGH PHYSICIAN SERVICES, LLC |
| 2520.00065 | 1093932360 | LIBERTY EMERGENCY PHYSICIANS, LLC |
| 2520.00066 | 1528794823 | LOMPOC ANESTHESIA SERVICES, PC |
| 2520.00067 | 1891335717 | LOMPOC HOSPITALIST GROUP, PC |
| 2520.00068 | 1427760487 | LORAIN EMERGENCY PHYSICIANS, LLC |
| 2520.00069 | 1720237209 | LOUISIANA ANESTHESIA PARTNERS, LLC |
| 2520.00070 | 1265488779 | LOUISIANA EMERGENCY PHYSICIANS, LLC |
| 2520.00071 | 1285941609; 1174903314 | LOW COUNTRY PHYSICIANS GROUP, LLC |
| 2520.00072 | 1679870513 | MARION EMERGENCY PHYSICIANS, LLC |
| 2520.00073 | 1821397027 | MESQUITE PHYSICIANS GROUP, PLLC |
| 2520.00074 | 1801677083 | METHODIST NORTH EMERGENCY PHYSICIANS, PLLC |
| 2520.00075 | 1609657873 | METHODIST SOUTH EMERGENCY PHYSICIANS, PLLC |
| 2520.00076 | 1023899291 | METHODIST UNIVERSITY EMERGENCY PHYSICIANS, |
| 2520.00077 | 1811159320 | METRO ATLANTA PAIN, LLC |
| 2520.00078 | 1588021828 | MIDDLE GEORGIA EMERGENCY GROUP, LLC |
| 2520.00079 | 1447397526 | MIDWAY EMERGENCY PHYSICIANS, LLC |
| 2520.00080 | 1275847881 | MIDWESTERN EMERGENCY GROUP, LLC |
| 2520.00081 | 1881934982 | MOBILE EMERGENCY PHYSICIANS, LLC |
| 2520.00082 | 1346828878; 1831770536 | MORGANTON ANESTHESIA PARTNERS, PLLC |
| 2520.00083 | 1619271020 | MOUNT PLEASANT EMERGENCY PHYSICIANS, LLC |
| 2520.00084 | 1679904692 | MULLINS HOSPITALIST GROUP, LLC |
| 2520.00085 | 1376992909 | MULTISPECIALTY SERVICES, LLC |
| 2520.00086 | 1053808378 | MURPHY EMERGENCY PHYSCIANS, PLLC |
| 2520.00087 | 1124768544 | MURPHY HOSPITALIST GROUP, PLLC |
| 2520.00088 | 1043783970 | MURRAY EMERGENCY PHYSICIANS, LLC |
| 2520.00089 | 1790028074 | MUSCOGEE EMERGENCY GROUP, LLC |
| 2520.00090 | 1639681851 | MUSCOGEE HOSPITALIST SERVICES, LLC |
| 2520.00091 | 1326522814 | NANTICOKE RIVER PHYSICIANS, LLC |
| 2520.00092 | 1255084752 | NEW ALBANY HOSPITALIST GROUP, LLC |
| 2520.00093 | 1033300298 | NEWNAN ANESTHESIA ASSOCIATES, LLC |
| 2520.00094 | 1255378246 | NORTH ALABAMA EMERGENCY PHYSICIANS, LLC |
| 2520.00095 | 1164694782 | NORTH CAROLINA ANESTHESIA PARTNERS, PLLC |
| 2520.00096 | 1730405093 | NORTH CAROLINA EMERGENCY PARTNERS, PLLC |
| 2520.00097 | 1629415914; 1992251961 | NORTH CAROLINA GROUP SERVICES, PLLC |
| 2520.00098 | 1538251186 | NORTH FLORIDA EMERGENCY PHYSICIANS, LLC |
| 2520.00099 | 1053456954 | NORTH FULTON EMERGENCY PHYSICIANS, LLC |
| 2520.00100 | 1366840761 | OAK MOUNTAIN GROUP SERVICES, LLC |
| 2520.00101 | 1093026015 | OBSERVATION MEDICINE SPECIALISTS, LLC |
| 2520.00102 | 1710374210 | OGLETHORPE PHYSICIAN SERVICES, LLC |
| 2520.00103 | 1356515795 | OHIO EMERGENCY PHYSICIANS, LLC |
| 2520.00104 | 1730969734 | OLIVE BRANCH EMERGENCY PHYSICIANS, LLC |
| 2520.00105 | 1144903733 | PASSAIC HOSPITALIST SERVICES, LLC |
| 2520.00106 | 1568113348 | PASSAIC RIVER OBSERVATION, LLC |
| 2520.00107 | 1962162644; 1124788807 | PASSAIC RIVER PHYSICIANS, LLC |
| 2520.00108 | | PAYMENTSMD, LLC |
| 2520.00109 | 1508039975 | PEACHTREE EMERGENCY PHYSICIANS, LLC |
| 2520.00110 | 1497059802; 1154720423; 1184079105 | PENNSYLVANIA PHYSICIAN SERVICES, LLC |
| 2520.00111 | 1801841473; 1427356393 | PENSACOLA EMERGENCY PHYSICIANS, LLC |
| 2520.00112 | 1487254140; 1578164497 | PENSACOLA HOSPITALIST PHYSICIANS, LLC |
| 2520.00113 | 1417179508 | PHYSICIANS EMERGENCY SERVICES, LLC |
| 2520.00114 | 1295206464 | PIEDMONT TRIAD PHYSICIANS, PLLC |

## FINAL FACIALLY VALID
## OPT-OUT LIST

| List No. | NPI(s) | Class Member Name |
|---|---|---|
| 2520.00115 | 1740734979 | POCONOS EMERGENCY GROUP, LLC |
| 2520.00116 | 1780050088 | PORTER GROUP SERVICES, LLC |
| 2520.00117 | 1194918979 | PRIORITY ANESTHESIA, LLC |
| 2520.00118 | 1891475752 | PUTNAM EMERGENCY PHYSICIANS, PLLC |
| 2520.00119 | 1437419470 | QUEENS COUNTY MEDICAL SERVICES, LLC |
| 2520.00120 | 1215357868 | RED ROCK ANESTHESIA, PLLC |
| 2520.00121 | 1023389988; 1487943395 | RIVER PHYSICIANS GROUP, LLC |
| 2520.00122 | 1548969181 | RIVERSIDE EMERGENCY PHYSICIANS, LLC |
| 2520.00123 | 1689051849; 1316334139; 1093102816; 1366839185 | ROANOKE PHYSICIAN SERVICES, LLC |
| 2520.00124 | 1801375373 | ROBESON EMERGENCY PHYSICIANS, PLLC |
| 2520.00125 | 1336782507 | ROBESON HOSPITALIST GROUP, PLLC |
| 2520.00126 | 1639876634 | ROCKFORD EMERGENCY PHYSICIANS, LLC |
| 2520.00127 | 1750088852 | ROCKFORD HOSPITALIST GROUP, LLC |
| 2520.00128 | 1740777317 | ROME ANESTHESIA SERVICES, LLC |
| 2520.00129 | 1831592187 | SANTA ANA PHYSICIANS GROUP, PC |
| 2520.00130 | 1396210597 | SANTA YNEZ RIVER PHYSICIANS, PC |
| 2520.00131 | 1740641786 | SEVEN STATES HOSPITALIST GROUP, LLC |
| 2520.00132 | 1871051474 | SHELBY COUNTY PHYSICIANS, PLLC |
| 2520.00133 | 1427789148 | SIOUX CITY HOSPITALIST GROUP, LLC |
| 2520.00134 | 1184928590 | SOUTH CAROLINA ANESTHESIA ASSOCIATES, LLC |
| 2520.00135 | 1548454754 | SOUTH CAROLINA EMERGENCY PHYSICIANS, LLC |
| 2520.00136 | 1609212232 | SOUTH CAROLINA GROUP SERVICES, LLC |
| 2520.00137 | 1316340805 | SOUTH CAROLINA RADIOLOGY GROUP, LLC |
| 2520.00138 | 1124265103; 1467690263; 1639483449 | SOUTH FLORIDA GROUP SERVICES, LLC |
| 2520.00139 | 1821043787 | SOUTH FULTON EMERGENCY PHYSICIANS, LLC |
| 2520.00140 | | SOUTHERN MEDICAL GROUP, INC. |
| 2520.00141 | 1437570314 | SOUTHERN VIRGINIA HOSPITALISTS, LLC |
| 2520.00142 | 1700217791; 1902293400 | SOUTHERN VIRGINIA PHYSICIANS, LLC |
| 2520.00143 | 1912209685 | SPARTANBURG EMERGENCY PHYSICIANS, LLC |
| 2520.00144 | 1962822510 | SPOTSYLVANIA HOSPITALIST GROUP, LLC |
| 2520.00145 | 1235728031 | STALLINGS EMERGENCY PHYSICIANS, PLLC |
| 2520.00146 | 1558009845 | SUN VALLEY EMERGENCY PHYSICIANS, PC |
| 2520.00147 | 1649725466 | SUNSHINE PHYSICIAN SERVICES, PC |
| 2520.00148 | 1093286379 | TANGLEWOOD PARK PHYSICIANS, PLLC |
| 2520.00149 | 1386388874 | TARHEEL EMERGENCY GROUP, PLLC |
| 2520.00150 | 1790919041 | TENNESSEE EMERGENCY PHYSICIANS, PLLC |
| 2520.00151 | 1801223219 | TENNESSEE GROUP SERVICES, PLLC |
| 2520.00152 | 1467999532; | TENNESSEE RIVER PHYSICIANS, PLLC |
| 2520.00153 | 1801965082 | THE BORTOLAZZO GROUP, LLC |
| 2520.00154 | 1477508836 | THE CAROLINAS EMERGENCY GROUP, PLLC |
| 2520.00155 | 1073687422 | TRI-COUNTY ANESTHESIA, LLC |
| 2520.00156 | 1487669016 | TRINITY EMERGENCY PHYSICIANS, LLC |
| 2520.00157 | 1255742946 | TULLAHOMA HOSPITALIST GROUP, PLLC |
| 2520.00158 | 1568759637 | TULLAHOMA PHYSICIANS GROUP, PLLC |
| 2520.00159 | 1972882975 | UNION PHYSICIANS GROUP, LLC |
| 2520.00160 | 1154758043 | VALLEY VIEW EMERGENCY GROUP, LLC |
| 2520.00161 | 1487816369 | VIRGINIA EMERGENCY GROUP, LLC |
| 2520.00162 | | VIRGINIA ER PHYSICIANS, LLC |
| 2520.00163 | 1285025627; 1588099584 | VIRGINIA GROUP SERVICES, LLC |
| 2520.00164 | 1881007441 | VIRGINIA PALLIATIVE PARTNERS, LLC |
| 2520.00165 | 1649013038 | WATERLOO EMERGENCY PHYSICIANS, LLC |
| 2520.00166 | 1205397643 | WEISS LAKE HOSPITALISTS, LLC |
| 2520.00167 | 1831529437 | WEST VIRGINIA GROUP SERVICES, LLC |
| 2520.00168 | 1134391758 | WESTERN CAROLINA EMERGENCY PHYSICIANS, PLLC |
| 2520.00169 | 1386915106; 1730450560 | WESTERN INDIANA PHYSICIANS, LLC |
| 2520.00170 | 1710595392 | WHITE FEATHER PHYSICIANS, PC |
| 2520.00171 | 1417443771 | YADKIN EMERGENCY PHYSICIANS, PLLC |
| 2521 | 1316639321 | MARLBOROUGH HOSPITALIST GROUP, PLLC |
| 2522 | 1972882389 | AIKEN PHYSICIAN SERVICES, LLC |
| 2523 | 1396148649; 1891173068 | BIG SUR ANESTHESIA GROUP, PC |
| 2524 | 1336469865; 1659684546; 1497068381 | ARKANSAS EMERGENCY GROUP, PLLC |
| 2525 | 1467133371 | COOKEVILLE HOSPITALIST GROUP, PLLC |
| 2526 | 1568616860 | APOLLOMD GROUP SERVICES, LLC |
| 2527 | 1003861386 | NORTH CAROLINA EMERGENCY PHYSICIANS, PLLC |
| 2528 | 1558126342 | PENNSYLVANIA HOSPITALIST GROUP, LLC |

**FINAL FACIALLY VALID**
**OPT-OUT LIST**

| List No. | NPI(s) | Class Member Name |
|---|---|---|
| 2529 | 1689923757 | KINSTON PHYSICIANS GROUP, PLLC |
| 2530 | 1700860491 | BLUE RIDGE HEALTHCARE HOSPITALS INC |
| 2531 | | BLUE RIDGE HEALTHCARE MEDICAL GROUP INC |
| 2532 | 1568548782 | CANTON POTSDAM HOSPITAL |
| 2533 | 1366505463 | CLIFTON SPRINGS HOSPITAL AND CLINIC |
| 2534 | | CLIFTON SPRINGS HOSPITAL AND CLINIC - PSYCH |
| 2535 | 1720371065; 1699068940 | LONG BEACH MEMORIAL MEDICAL CENTER D/B/A COMMUNITY HOSPITAL LONG BEACH |
| 2536 | 1053945766; 1124076401; 1174711022; 1275690216; 1275699951; 1427682137; 1487779112; 1730242538; 1407229529 | DECATUR HOSPITAL AUTHORITY |
| 2537 | 1366021834 | EMERGENCY PHYSICIANS OF SAN GABRIEL VALLEY |
| 2538 | 1629409925 | GOUVERNEUR HOSPITAL |
| 2539 | 1295156412 | GOUVERNEUR HOSPITAL PHYSICIANS |
| 2540 | 1174361778 | JASON E LOWENSTEIN MD PLLC |
| 2541 | 1588663769; et seq | KAWEAH DELTA HEALTH CARE DISTRICT |
| 2541.00001 | 1588663769 | KAWEAH HEALTH MEDICAL CENTER |
| 2541.00002 | 1104067636 | KAWEAH HEALTH LINDSAY CLINIC |
| 2541.00003 | 1154614097 | KAWEAH HEALTH WOODLAKE CLINIC |
| 2541.00004 | 1245071448 | KAWEAH HEALTH VALENCIA CLINIC |
| 2541.00005 | 1841607801 | KAWEAH HEALTH DINUBA CLINIC |
| 2541.00006 | 1043272172 | KAWEAH HEALTH EXETER CLINIC |
| 2541.00007 | 1174130942 | KAWEAH HEALTH TULARE CLINIC |
| 2541.00008 | 1881984706 | KAWEAH HEALTH MEDICAL CLINLC - BEN MADDOX |
| 2541.00009 | 1447941794 | KAWEAH HEALTH MEDICAL CLINIC - PLAZA DRIVE |
| 2541.00010 | 1740688894; 1588663769 | KAWEAH HEALTH MEDICAL CLINIC - WILLOW (5TH FLOOR) |
| 2541.00011 | 1578081915; 1588663769 | KAWEAH HEALTH MEDICAL CLINIC - WILLOW (2ND FLOOR) |
| 2541.00012 | 1538545520 | KAWEAH HEALTH SPECIALTY CLINIC |
| 2541.00013 | 1790795458; 1588663769 | KAWEAH HEALTH URGENT CARE |
| 2541.00014 | 1568975290; 1588663769 | KAWEAH HEALTH URGENT CARE |
| 2541.00015 | 1790746378 | KAWEAH HEALTH HOME HEALTH |
| 2541.00016 | 1891718649 | KAWEAH HEALTH HOSPICE |
| 2541.00017 | 1942260799 | KAWEAH HEALTH REHABILITATION HOSPITAL |
| 2541.00018 | 1093776338 | KAWEAH HEALTH SKILLED NURSING CENTER |
| 2541.00019 | 1467413708 | KAWEAH HEALTH MENTAL HEALTH HOSPITAL |
| 2541.00020 | 1356059745 | KAWEAH HEALTH CENTER FOR MENTAL WELLNESS |
| 2541.00021 | 1245291558 | KAWEAH HEALTH DIALYSIS CENTER |
| 2541.00022 | 1659735132 | KAWEAH HEALTH RETAIL PHARMACY |
| 2541.00023 | 1376566133 | KAWEAH HEALTH HOME INFUSION PHARMACY |
| 2541.00024 | 1679270581 | KAWEAH HEALTH CARDIOLOGY CLINIC-TULARE |
| 2541.00025 | 1326704529 | KAWEAH HEALTH CARDITHORACIC SURGERY CLINIC |
| 2541.00026 | 1184169781; 1588663769 | KAWEAH HEALTH CARDIOLOGY CENTER |
| 2541.00027 | 1588663769 | SEQUOIA REGIONAL CANCER CENTER- RADIATION THERAPY |
| 2541.00028 | 1588663769 | SEQUOIA REGIONAL CANCER CENTER- RADIATION THERAPY |
| 2541.00029 | 1003672460; 1588663769 | SEQUOIA REGIONAL CANCER CENTER- MEDICAL ONCOLOGY |
| 2541.00030 | 1437915808 | SEQUOIA REGIONAL CANCER CENTER- MEDICAL ONCOLOGY |
| 2542 | 1962446385, 1760426183, 1184661050 | LENOIR UNC HEALTH CARE |
| 2543 | 1972604460 | MASSENA HOSPITAL INC |
| 2544 | 1417935206 | DIGESTIVE DISEASE CENTER, LP D/B/A MEMORIALCARE DIGESTIVE CARE CENTER SADDLEBACK MEMORIAL |
| 2545 | 1962442012 et seq | LONG BEACH MEMORIAL MEDICAL CENTER D/B/A MEMORIALCARE LONG BEACH MEDICAL CENTER |
| 2546 | 1205167350; 1760579924; 1992724959 | MEMORIALCARE MEDICAL FOUNDATION |
| 2547 | 1477596583; 1003829722; 1609473438 | LONG BEACH MEMORIAL MEDICAL CENTER D/B/A MEMORIALCARE MILLER CHILDREN'S AND WOMEN'S HOSPITAL LONG BEACH |
| 2548 | 1497702575; 1104372846 | ORANGE COAST MEMORIAL MEDICAL CENTER D/B/A MEMORIALCARE ORANGE COAST MEDICAL CENTER |
| 2549 | 1609253392 | GREATER LONG BEACH ENDOSCOPY AND SURGERY CENTER LLC D/B/A MEMORIALCARE OUTPATIENT SURGICAL CENTER LONG BEACH |
| 2550 | 1275576381; 1841275070; 1922048511; 1528183167; 1114967114 | SADDLEBACK MEMORIAL MEDICAL CENTER D/B/A MEMORIALCARE SADDLEBACK MEDICAL CENTER |
| 2551 | 1215338868 | MEMORIALCARE SURGICAL CENTER AT SADDLEBACK LLC D/B/A MEMORIALCARE SURGICAL CENTER LAGUNA NIGUEL |
| 2552 | 1245575919 | SADDLEBACK LLC D/B/A MEMORIALCARE SURGICAL CENTER LAGUNA WOODS |
| 2553 | 1356480099 | SADDLEBACK LLC D/B/A MEMORIALCARE SURGICAL CENTER SADDLEBACK MEMORIAL |
| 2554 | 1912964768 et seq | MOUNT SINAI MEDICAL CENTER OF FLORIDA, INC |
| 2554.00001 | 1912964768 | MOUNT SINAI MEDICAL CENTER OF FLORIDA, INC. |

**See Provider Co-Lead Counsel Declarations:**
**Doc. No. 3313-2, ¶¶ 27, 29;**
**Doc. No. 3336-1, ¶ 6**

**FINAL FACIALLY VALID**
**OPT-OUT LIST**

| List No. | NPI(s) | Class Member Name |
|---|---|---|
| 2554.00002 | 1508103755 | MSMC NEONATOLOGY, LLC |
| 2554.00003 | 1104092394 | MOUNT SINAI CARDIO-PRICARE, LLC |
| 2554.00004 | 1316298193 | MSMC LNTERVENTIONAL,LLC |
| 2554.00005 | 1598901191 | MOUNT SINAI LNTENSIVISTS, LLC |
| 2554.00006 | 1891070256 | RADIOLOGY OF MSMC, LLC |
| 2554.00007 | 1710357397 | CARDIOLOGY OF THE FLORIDA KEYS, LLC |
| 2554.00008 | 1710357397 | CARDIOLOGY OF THE FLORIDA KEYS, LLC |
| 2554.00009 | 1275890105 | MSMC ONCOLOGY, LLC |
| 2554.00010 | 1275890105 | MSMC ONCOLOGY, LLC |
| 2554.00011 | 1821021056 | NEUROSURG, LLC |
| 2554.00012 | 1821021056 | NEUROSURG, LLC |
| 2554.00013 | 1821021056 | NEUROSURG, LLC |
| 2554.00014 | 1871160879 | MOUNT SINAI VASCULAR INSTITUTE, LLC |
| 2554.00015 | 1871160879 | MOUNT SINAI VASCULAR INSTITUTE, LLC |
| 2554.00016 | 1871160879 | MOUNT SINAI VASCULAR INSTITUTE, LLC |
| 2554.00017 | 1871160879 | MOUNT SINAI VASCULAR INSTITUTE, LLC |
| 2554.00018 | 1871160879 | MOUNT SINAI VASCULAR INSTITUTE, LLC |
| 2554.00019 | 1871756064 | MOUNT SINAI MEDICAL CENTER UROLOGY, LLC |
| 2554.00020 | 1871756064 | MOUNT SINAI MEDICAL CENTER UROLOGY, LLC |
| 2554.00021 | 1871756064 | MOUNT SINAI MEDICAL CENTER UROLOGY, LLC |
| 2554.00022 | 1871756064 | MOUNT SINAI MEDICAL CENTER UROLOGY, LLC |
| 2554.00023 | 1871756064 | MOUNT SINAI MEDICAL CENTER UROLOGY, LLC |
| 2554.00024 | 1871756064 | MOUNT SINAI MEDICAL CENTER UROLOGY, LLC |
| 2554.00025 | 1871756064 | MOUNT SINAI MEDICAL CENTER UROLOGY, LLC |
| 2554.00026 | 1871756064 | MOUNT SINAI MEDICAL CENTER UROLOGY, LLC |
| 2554.00027 | 1871756064 | MOUNT SINAI MEDICAL CENTER UROLOGY, LLC |
| 2554.00028 | 1134366727 | MOUNT SINAI MEDICAL CENTER CARDIOLOGY, LLC |
| 2554.00029 | 1134366727 | MOUNT SINAI MEDICAL CENTER CARDIOLOGY, LLC |
| 2554.00030 | 1134366727 | MOUNT SINAI MEDICAL CENTER CARDIOLOGY, LLC |
| 2554.00031 | 1134366727 | MOUNT SINAI MEDICAL CENTER CARDIOLOGY, LLC |
| 2554.00032 | 1134366727 | MOUNT SINAI MEDICAL CENTER CARDIOLOGY, LLC |
| 2554.00033 | 1134366727 | MOUNT SINAI MEDICAL CENTER CARDIOLOGY, LLC |
| 2554.00034 | 1134366727 | MOUNT SINAI MEDICAL CENTER CARDIOLOGY, LLC |
| 2554.00035 | 1134366727 | MOUNT SINAI MEDICAL CENTER CARDIOLOGY, LLC |
| 2554.00036 | 1134366727 | MOUNT SINAI MEDICAL CENTER CARDIOLOGY, LLC |
| 2554.00037 | 1134366727 | MOUNT SINAI MEDICAL CENTER CARDIOLOGY, LLC |
| 2554.00038 | 1134366727 | MOUNT SINAI MEDICAL CENTER CARDIOLOGY, LLC |
| 2554.00039 | 1356630628 | PHYSICIAN PRACTICES OF MSMC, LLC |
| 2554.00040 | 1356630628 | PHYSICIAN PRACTICES OF MSMC, LLC |
| 2554.00041 | 1356630628 | PHYSICIAN PRACTICES OF MSMC, LLC |
| 2554.00042 | 1356630628 | PHYSICIAN PRACTICES OF MSMC, LLC |
| 2554.00043 | 1356630628 | PHYSICIAN PRACTICES OF MSMC, LLC |
| 2554.00044 | 1356630628 | PHYSICIAN PRACTICES OF MSMC, LLC |
| 2554.00045 | 1356630628 | PHYSICIAN PRACTICES OF MSMC, LLC |
| 2554.00046 | 1356630628 | PHYSICIAN PRACTICES OF MSMC, LLC |
| 2554.00047 | 1356630628 | PHYSICIAN PRACTICES OF MSMC, LLC |
| 2554.00048 | 1356630628 | PHYSICIAN PRACTICES OF MSMC, LLC |
| 2554.00049 | 1356630628 | PHYSICIAN PRACTICES OF MSMC, LLC |
| 2554.00050 | 1356630628 | PHYSICIAN PRACTICES OF MSMC, LLC |
| 2554.00051 | 1356630628 | PHYSICIAN PRACTICES OF MSMC, LLC |
| 2554.00052 | 1356630628 | PHYSICIAN PRACTICES OF MSMC, LLC |
| 2554.00053 | 1639278179 | MOUNT SINAI MEDICAL CENTER PHYSICIAN PRACTICES, LLC |
| 2554.00054 | 1639278179 | MOUNT SINAI MEDICAL CENTER PHYSICIAN PRACTICES, LLC |
| 2555 | 1770671182 | NEWARK WAYNE COMMUNITY HOSPITAL |
| 2555 | 1801089495 | NEWARK WAYNE COMMUNITY HOSPITAL - LAB |
| 2555 | 1346369212 | NEWARK WAYNE COMMUNITY HOSPITAL PHYSICIANS |
| 2555 | 1902989221 | NEWARK WAYNE COMMUNITY HOSPITAL - PSYCH |
| 2555 | 1285662239 et seq | NORTH BROWARD HOSPITAL DISTRICT D/B/A BROWARD HEALTH AND CHILDREN'S DIAGNOSTIC & TREATMENT CENTER, INC |
| 2555.00001 | 1285662239; 1578761995; 1184899452 | BROWARD HEALTH MEDICAL CENTER |
| 2555.00002 | 1174551147 | BROWARD HEALTH CORAL SPRINGS |
| 2555.00003 | 1265460232; 1568490506 | BROWARD HEALTH IMPERIAL POINT |
| 2555.00004 | 1376571323; 1295763241 | BROWARD HEALTH NORTH |
| 2555.00005 | 1063847341 | BROWARD HEALTH WESTON- BHW WOMENS DIAGNOSTICS |
| 2555.00006 | 1184899452 | BROWARD GENERAL MEDICAL CENTER |
| 2555.00007 | 1366852873 | BROWARD HEALTH IMAGING |

**FINAL FACIALLY VALID**

**OPT-OUT LIST**

| List No. | NPI(s) | Class Member Name |
|---|---|---|
| 2555.00008 | 1831135565 | BROWARD HEALTH WESTON DIAGNOSTICS |
| 2555.00009 | 1194311456 | BROWARD HEALTH PHYSICIAN GROUP - BHMC |
| 2555.00010 | 1609496843 | BROWARD HEALTH PHYSICIAN GROUP - WESTON |
| 2555.00011 | 1942948906 | BROWARD HEALTH PHYSICIAN GROUP- CORAL SPRINGS |
| 2555.00012 | 1972531945 | BROWARD HEALTHPOINT CORA E. BRAYNON CARE CENTER/ 7TH AVE PRENATAL CENTER |
| 2555.00013 | 1255376067 | BROWARD HEALTHPOINT POMPANO PRENATAL CARE CENTER |
| 2555.00014 | 1861420812 | BROWARD HEALTH PHYSICIAN GROUP- IMPERIAL POINT |
| 2555.00015 | 1114366580 | BROWARD HEALTH PHYSICIAN GROUP- BHMC |
| 2555.00016 | 1912465212 | BROWARD HEALTH PHYSICIAN GROUP- BH HOSPITALISTS |
| 2555.00017 | 1073884417 | BROWARD HEALTH PHYSICIAN GROUP- BHMC |
| 2555.00018 | 1972531945 | BROWARD HEALTHPOINT CORA E. BRAYNON CARE CENTER/ 7TH AVE PEDIATRIC CENTER |
| 2555.00019 | 1255376067 | BROWARD HEALTHPOINT POMPANO PRENATAL CARE CENTER |
| 2555.00020 | 1821026881 | BROWARD HEALTH WESTON URGENT CARE CENTER |
| 2555.00021 | 1730946609 | BROWARD HEALTHPOINT MATERNITY CARE CENTER |
| 2555.00022 | 1669884854 | BROWARD HEALTHPOINT LAUDERDALE LAKES CARE CENTER |
| 2555.00023 | 1558644690 | BROWARD HEALTH PHYSICIAN GROUP - IMPERIAL POINT |
| 2555.00024 | 1720113400 | BROWARD HEALTH PHYSICIAN GROUP- BHMC |
| 2555.00025 | 1174334452 | BROWARD HEALTH PHYSICIAN GROUP- BHMC |
| 2555.00026 | 1447898580 | BROWARD HEALTH PHYSOC,AN GROUP - CORAL SPRINGS |
| 2555.00027 | 1366273054 | BROWARD HEALTH PHYSICIAN GROUP- BHMC |
| 2555.00028 | 1720703598 | BROWARD HEALTHPOINT MOBILE HEALTH UNIT/ CHS MOBILE HEALTH CENTER |
| 2555.00029 | 1699588368 | BROWARD HEALTHPOINT MOBILE HEALTH UNIT/ CHS MOBILE HEALTH CENTER |
| 2555.00030 | 1225073034 | BROWARD HEALTHPOINT BERNARD P. ALICKI CARE CENTER |
| 2555.00031 | 1528096575 | BROWARD HEALTH PHYSICIAN GROUP - BHMC |
| 2555.00032 | 1881212744 | BROWARD HEALTH PHYSICIAN GROUP - BHMC |
| 2555.00033 | 1396219242 | BROWARD HEALTH PHYSICIAN GROUP· NORTH |
| 2555.00034 | 1043248016 | BROWARD HEALTH PHYSICIAN GROUP· BHMC |
| 2555.00035 | 1932448495 | BROWARD HEALTH PHYSICIAN GROUP- CORAL SPRINGS |
| 2555.00036 | 1700814761 | BROWARD HEALTH PHYSICIAN GROUP· BHMC |
| 2555.00037 | 1760076343 | BROWARD HEALTH PHYSICIAN GROUP - WESTON |
| 2555.00038 | 1962708024 | BROWARD HEALTH PHYSICIAN GROUP - NORTH |
| 2555.00039 | 1114955176 | BROWARD HEALTH PHYSICIAN GROUP- BHMC |
| 2555.00040 | 1215404900 | BROWARD HEALTH PHYSICIAN GROUP· BHMC |
| 2555.00041 | 1710793187 | BROWARD HEALTH PHYSICIAN GROUP· BHMC |
| 2555.00042 | 1629317029 | BROWARD HEALTH MEDICAL CENTER LACTATION CENTER |
| 2555.00043 | 1881622850 | BHMC CANCER CENTER/ BGMC CANCER CENTER |
| 2555.00044 | 1497773055 | BROWARD HEALTHPOINT ANNIE L. WEAVER CARE CENTER |
| 2555.00045 | 1649588583 | BHMC BEHAVIORAL HEALTH/ BGMC BEHAVIORAL HEALTH |
| 2555.00046 | 1558700849 | BROWARD HEALTH PHYSICIAN GROUP - NORTH |
| 2555.00047 | 1801581129 | BROWARD HEALTH PHYSICIAN GROUP - NORTH |
| 2555.00048 | 1134157100 | BROWARD HEALTHPOINT COMPREHENSIVE CARE CENTER |
| 2555.00049 | 1386883445 | BROWARD HEALTH PHYSICIAN GROUP- IMPERIAL POINT |
| 2555.00050 | 1801581129 | BROWARD HEALTH PHYSICIAN GROUP· NORTH |
| 2555.00051 | 1689692246 | BROWARD HEALTHPOINT PRIMARY CARE CENTER |
| 2555.00052 | 1972531945 | BROWARD HEALTHPOINT CORA E. BRAYNON CARE CENTER/ 7TH AVE ADULT CENTER |
| 2555.00053 | 1538986831 | BROWARD HEALTHPOINT PRIMARY CARE CENTER |
| 2555.00054 | 1780990374 | BROWARD HEALTH PHYSICIAN GROUP - IMPERIAL POINT |
| 2555.00055 | 1760149777 | BROWARD HEALTH NORTH - CHF CLINIC |
| 2555.00056 | 1760076343 | BROWARD HEALTH PHYSICIAN GROUP - WESTON |
| 2555.00057 | 1912301391 | BROWARD HEALTH IMPERIAL POINT - BEHAVIORAL HEALTH UNIT |
| 2555.00058 | 1871331231 | BROWARD HEALTH PHYSICIAN GROUP - BHMC |
| 2555.00059 | 1104854157 | BROWARD HEALTH PHYSICIAN GROUP - NORTH |
| 2555.00060 | 1164884235 | BROWARD HEALTH PHYSICIAN GROUP - BHMC |
| 2555.00061 | 1659631075 | BROWARD HEALTH PHYSICIAN GROUP - CORAL SPRINGS |
| 2555.00062 | 1790333029 | BROWARD HEALTH PHYSICIAN GROUP - BHMC |
| 2555.00063 | 1114955176 | BROWARD HEALTH PHYSICIAN GROUP - BHMC |
| 2555.00064 | 1972531945 | BROWARD HEALTHPOINT CORA E. BRAYNON CARE CENTER/ 7TH AVE ADULT CENTER / 7TH AVE PEDIATRIC CENTER |
| 2555.00065 | 1700814761 | BROWARD HEALTH PHYSICIAN GROUP - BHMC |
| 2555.00066 | 1457763740 | BROWARD HEALTH PHYSICIAN GROUP - BHMC |
| 2555.00067 | 1649456997 | BROWARD HEALTH PHYSICIAN GROUP - BHMC |
| 2555.00068 | 1760200893 | BROWARD HEALTH PHYSICIAN GROUP - BHMC |
| 2555.00069 | 1811508005 | BROWARD HEALTH PHYSICIAN GROUP - MAIN OFFICE |
| 2555.00070 | 1386023216 | BROWARD HEALTH PHYSICIAN GROUP - WESTON |

**FINAL FACIALLY VALID**
**OPT-OUT LIST**

| List No. | NPI(s) | Class Member Name |
|---|---|---|
| 2555.00071 | 1629532767 | BROWARD HEALTH PHYSICIAN GROUP - NORTH |
| 2555.00072 | 1447821996 | BROWARD HEALTH PHYSICIAN GROUP - CORAL SPRINGS |
| 2555.00073 | 1184899452 | BROWARD HEALTH MEDICAL CENTER/ BROWARD HEALTHPOINT 7TH AVE RADIOLOGY |
| 2555.00074 | 1700814761 | BROWARD HEALTH PHYSICIAN GROUP - BHMC |
| 2555.00075 | 1134512650 | BROWARD HEALTH CLINICA DE LAS AMERICAS |
| 2555.00076 | 1942948906 | BROWARD HEALTH PHYSICIAN GROUP - CORAL SPRINGS |
| 2555.00077 | 1649808916 | BROWARD HEALTH PHYSICIAN GROUP - BHMC |
| 2555.00078 | 1306874342 | BROWARD HEALTH PHYSICIAN GROUP - BHMC |
| 2555.00079 | 1144258195 | BROWARD HEALTH PHYSICIAN GROUP - BHMC |
| 2555.00080 | 1194311456 | BROWARD HEALTH PHYSICIAN GROUP - BHMC |
| 2555.00081 | 1104697291 | BROWARD HEALTH PHYSICIAN GROUP - IMPERIAL POINT |
| 2555.00082 | 1104984533 | BROWARD HEALTH PHYSICIAN GROUP - IMPERIAL POINT |
| 2555.00083 | 1942948906 | BROWARD HEALTH PHYSICIAN GROUP - CORAL SPRINGS |
| 2555.00084 | 1124430319 | BROWARD HEALTHPOINT MARGATE CARE CENTER |
| 2555.00085 | 1013278738 | BROWARD HEALTH PHYSICIAN GROUP - BHMC |
| 2555.00086 | 1861420812 | BROWARD HEALTH PHYSICIAN GROUP - IMPERIAL POINT |
| 2555.00087 | 1972897023 | BROWARD HEALTH PHYSICIAN GROUP· NORTH |
| 2555.00088 | 1366273054 | BROWARD HEALTH PHYSICIAN GROUP· BHMC |
| 2555.00089 | 1346401338 | BROWARD HEALTH PHYSICIAN GROUP - NORTH |
| 2555.00090 | 1417263005 | BROWARD HEALTH PHYSICIAN GROUP - NORTH |
| 2555.00091 | 1104697291 | BROWARD HEALTH PHYSICIAN GROUP - IMPERIAL POINT |
| 2555.00092 | 1366273054 | BROWARD HEALTH PHYSICIAN GROUP - BHMC |
| 2555.00093 | 1811925886 | BROWARD HEALTHPOINT CORA E. BRAYNON CARE CENTER/ 7TH AVE DENTAL |
| 2555.00094 | 1639470594 | BROWARD HEALTH PHYSICIAN GROUP - NORTH |
| 2555.00095 | 1477115103 | BROWARD HEALTH PHYSICIAN GROUP - IMPERIAL POINT |
| 2555.00096 | 1558722272 | BROWARD HEALTH NORTH - MEMORY DISORDER CENTER |
| 2555.00097 | 1891354676 | BROWARD HEALTH PHYSICIAN GROUP - BHMC |
| 2555.00098 | 1770301897 | BROWARD HEALTH PHYSICIAN GROUP- NORTH |
| 2555.00099 | 1285662239 | BROWARD HEALTH PHYSICIAN GROUP - BHMC |
| 2555.00100 | 1417440991 | BROWARD HEALTH PHYSICIAN GROUP - NORTH |
| 2555.00101 | 1912346206 | BROWARD HEALTH PHYSICIAN GROUP·CORAL SPRINGS |
| 2555.00102 | 1205401940 | BROWARD HEALTH CORAL SPRINGS - LACTATION CENTER |
| 2555.00103 | 1114955176 | BROWARD HEALTH PHYSICIAN GROUP - BHMC |
| 2555.00104 | 1396219242 | BROWARD HEALTH PHYSICIAN GROUP - NORTH |
| 2555.00105 | 1891354676 | BROWARD HEALTH PHYSICIAN GROUP· BHMC |
| 2555.00106 | 1255982575 | BROWARD HEALTH PHYSICIAN GROUP - MAINOFFICE |
| 2555.00107 | 1013278738 | BROWARD HEALTH PHYSICIAN GROUP - BHMC |
| 2555.00108 | | BROWARD HEALTH ACO SERVICES, INC. |
| 2555.00109 | 1225254535 | CDTC EARLY STEPS PROGRAM |
| 2556 | 1811973100 | OCHSNER CLINIC FOUNDATION |
| 2556.00001 | 1811973100 | OCHSNER MEDICAL CENTER |
| 2556.00002 | 1811973100 | BAPTIST- A CAMPUS OF OCHSNER MEDICAL CENTER |
| 2556.00003 | 1053360651 | OCHSNER MEDICAL CENTER BATON ROUGH |
| 2556.00004 | 1205482023 | OCHSNER ST. MARY |
| 2556.00005 | 1538674239 | OCHSNER MISSISSIPPI, LLC |
| 2556.00006 | 1811973100 | OCHSNER HOSPITAL FOR ORTHOPENDICS & SPORTS MEDICINE |
| 2556.00007 | 1811973100 | OCHSNER MEDICAL COMPLEX- CLEARVIEW |
| 2556.00008 | 1053360651 | OCHSNER MEDICAL COMPLEX - THE GROVE |
| 2556.00009 | 1588629968 | OCHSNER MEDICAL CENTER - HANCOCK LLC |
| 2556.00010 | 1700119559 | OCHSNER HOME MEDICAL EQUIPMENT LLC |
| 2556.00011 | 1811973100 | OCHSNER MEDICAL CENTER - WEST BANK CAMPUS |
| 2556.00012 | 1710097936 | OCHSNER MEDICAL CENTER - KENNER |
| 2556.00013 | 1396761805 | OCHSNER ST. ANNE GENERAL HOSPITAL |
| 2556.00014 | 1538151428; 1407848443 | OCHSNER CLINIC LLC |
| 2556.00015 | 1942503180 | OCHSNER HOME MEDICAL EQUIPMENT LLC DBA TOTAL HEALTH SOLUTIONS |
| 2556.00016 | 1235791096 | OCHSNER OUTPATIENT & HOME INFUSION PHARMACY, LLC |
| 2556.00017 | 1275536799 | OCHSNER LAFAYETTE GENERAL ORTHOPEDIC HOSPITAL - A LAFAYETTE GENERAL MEDICAL CENTER CAMPUS |
| 2556.00018 | 1245617562 | OCHSNER ABRORN KAPLAN MEMORIAL HOSPITAL |
| 2556.00019 | 1619469202 | OCHSNER ST. MARTIN HOSPITAL - WOUND CARE |
| 2556.00020 | 1275536799 | OCHSNER LAFAYETTE GENERAL MEDICAL CENTER |
| 2556.00021 | 1770557746 | OCHSNER LAFAYETTE BEHAVIORAL HEALTH UNIT |
| 2556.00022 | 1306281126 | OCHSNER UNIVERSITY HOSPITAL & CLINICS |
| 2556.00023 | 1417986092; et seq. | LAFAYETTE HEALTH VENTURES, INC |
| 2556.00024 | 1275536799 | OCHSNER LAFAYETTE GENERAL SURGICAL HOSPITAL - A LAFAYETTE GENERAL MEDICAL CENTER CAMPUS |

**FINAL FACIALLY VALID**
**OPT-OUT LIST**

| List No. | NPI(s) | Class Member Name |
|---|---|---|
| 2556.00025 | 1669882940 | OCHSNER ACADIA GENERAL HOSPITAL |
| 2556.00026 | 1437482817 | OCHSNER ST. MARTIN HOSPITAL |
| 2556.00027 | 1184373268 | OCHSNER AMERICAL LEGION HOSPITAL |
| 2556.00028 | 1134278435 | OCHSNER SCOTT REGIONAL |
| 2556.00029 | 1679875645 | OCHSNER STENNIS HOSPITAL |
| 2556.00030 | 1639181019 | OCHSNER MEDICAL GROUP - MERIDIAN ANESTHESIOLOGY GROUP |
| 2556.00031 | 1124127220 | THE MEDICAL STORE, INC |
| 2556.00032 | 1871736082 | OCHSNER EXTENDED CARE HOSPITAL |
| 2556.00033 | 1770543399 | OCHSNER RUSH MEDICAL CENTER |
| 2556.00034 | 1184993727 | OCHSNER CHOCTAW GENERAL |
| 2556.00035 |  | OCHSNER RUSH MEDICAL GROUP |
| 2556.00036 | 1538819628 | OCHSNER HEALTH CENTER - WELSH |
| 2556.00037 | 1912079625 | OCHSNER WATKINS HOSPITAL |
| 2556.00038 | 1003873225 | OCHSNER SPECIALTY HOSPITAL |
| 2556.00039 | 1083916589 | OCHSNER WOMEN'S IMAGING |
| 2556.00040 | 1235752775 | GARDNER CENTER HEALTH CLINIC |
| 2556.00041 | 1275879314 | OCHSNER HEALTH CENTER - HWY 39 |
| 2556.00042 | 1912348616 | OCHSNER HEALTH CENTER - DEKALB- RHC |
| 2556.00043 | 1033460878 | OCHSNER HEALTH CENTER - DECATUR |
| 2556.00044 | 1003166117 | OCHSNER HEALTH CENTER - MORTON |
| 2556.00045 | 1982040317 | OCHSNER HEALTH CENTER - LIVINGSTON |
| 2556.00046 | 1114330347 | OCHSNER CHILDREN'S HEALTH CENTER |
| 2556.00047 | 1194323170 | OCHSNER HEALTH CENTER - NEWTON |
| 2556.00048 | 1669812962 | OCHSNER HEALTH CENTER - MARION |
| 2556.00049 | 1932478476 | OCHSNER HEALTH CENTER - LAKE |
| 2556.00050 | 1851643928 | OCHSNER HEALTH CENTER - UNION |
| 2556.00051 | 1811233950 | OCHSNER URGENT CENTER - MERIDIAN |
| 2556.00052 | 1275873572 | OCHSNER HEALTH CENTER - PHILADELPHIA |
| 2556.00053 | 1275050189 | OCHSNER HEALTH CENTER - GILBERTOWN |
| 2556.00054 | 1992455083 | OCHSNER HEALTH CENTER - EUNICE |
| 2556.00055 | 1093465163 | OCHSNER HEALTH CENTER - N STATE ST |
| 2556.00056 | 1073959375 | OCHSNER HEALTH CENTER - COLLINSVILLE |
| 2556.00057 | 1164773438 | OCHSNER HEALTH CENTER - QUITMAN |
| 2556.00058 | 1104576289 | OCHSNER HEALTH CENTER - LAKE ARTHUR |
| 2556.00059 | 1538800503 | OCHSNER HEALTH CENTER - FAMILY MEDICINE CLINIC |
| 2556.00060 | 1013355106 | OCHSNER HEALTH CENTER - BUTLER |
| 2556.00061 | 1891393435 | OCHSNER HEALTH CENTER - N MERIDIAN |
| 2556.00062 | 1407414816 | OCHSNER ST. MARTIN HOSPITAL COMMUNITY HEALTH CLINIC |
| 2556.00063 | 1144633363 | OCHSNER DERMATOLOGY CENTER |
| 2556.00064 | 1700917994 | OCHSNER - RUSH MEDICAL GROUP |
| 2556.00065 | 1851422711 | OCHSNER RUSH MEDICAL GROUP - PAIN ASSOCIATES |
| 2556.00066 | 1346939972 | OCHSNER HEALTH CENTER - SOUTHEAST |
| 2556.00067 | 1689704744 | OCHSNER - RUSH MEDICAL GROUP - INPATIENT PHYSICIANS OF MERIDIAN |
| 2556.00068 | 1346654027 | OCHSNER RUSH MEDICAL GROUP |
| 2556.00069 | 1306977848 | OCHSNER RUSH MEDICAL GROUP - WORK FORCE WELLNESS |
| 2556.00070 | 1285323816 | OCHSNER HEALTH CENTER - CLARKDALE |
| 2556.00071 | 1609820539 | OCHSNER RUSH MEDICAL GROUP - MULTI SPECIALTY GROUP |
| 2556.00072 | 1467857102 | OCHSNER RUSH MEDICAL GROUP - REFERENCE LAB |
| 2556.00073 | 1235598624 | OCHSNER WOMEN'S WELLNESS CLINIC |
| 2557 | 1427536325 et seq | OCHSNER LSU HEALTH SHREVEPORT |
| 2557.00001 | 1013374222 | OCHSNER LSU PHYSICIAN GROUP |
| 2557.00002 | 1285253252 | OCHSNER LSU HEALTH SHREVEPORT - ST. MARY MEDICAL CENTER |
| 2557.00003 | 1427536325 | OCHSNER LSU HEALTH SHREVEPORT |
| 2557.00004 | 1215939210 | OCHSNER LSU HEALTH MONROE |
| 2558 | 1851367486 | ROCHESTER AMBULATORY SURGERY CENTER |
| 2559 | 1255360517 | ROCHESTER GENERAL HOSPITAL |
| 2560 | 1174620629 | ROCHESTER GENERAL HOSPITAL - PSYCH |
| 2561 | 1326143058 | ROCHESTER GENERAL HOSPITAL - REHAB |
| 2562 | 1447685342 | ROCHESTER GENERAL HOSPITAL DIALYSIS |
| 2563 | 1063454619 | ROCHESTER GENERAL HOSPITAL DIALYSIS |
| 2564 | 1477746063 | ROCHESTER GENERAL HOSPITAL LAB |
| 2565 | 1063531929 | ROCHESTER GENERAL HOSPITAL PHYSICIANS |
| 2566 | 1457427221 | SHEN MEDICAL GROUP |
| 2567 | 1578568481 | SLIDELL MEMORIAL HOSPITAL |
| 2567.00001 | 1578568481 | SLIDELL MEMORIAL HOSPITAL - EAST |
| 2568 | 1295716637 | ST CHARLES PARISH HOSPITAL |

**FINAL FACIALLY VALID**
**OPT-OUT LIST**

| List No. | NPI(s) | Class Member Name |
|---|---|---|
| 2569 | | STEWARD HEALTH CARE SYSTEM LLC |
| 2569.00001 | 1275703910 | BRIM HEALTHCARE OF COLORADO, LLC |
| 2569.00002 | 1275703910 | BRIM HEALTHCARE OF COLORADO, LLC |
| 2569.00003 | 1114903523 | BRIM HEALTHCARE OF TEXAS, LLC |
| 2569.00004 | 1295839991 | BRIM HEALTHCARE OF TEXAS, LLC |
| 2569.00005 | 1922353754 | BRIM HOLDING COMPANY, INC. |
| 2569.00006 | 1164779989 | BRIM HOLDING COMPANY, INC. |
| 2569.00007 | 1518214337 | BRIM HOLDING COMPANY, INC. |
| 2569.00008 | | BRIM PHYSICIANS GROUP OF COLORADO, LLC |
| 2569.00009 | 1548205818 | DAVIS HOSPITAL & MEDICAL CENTER, LP |
| 2569.00010 | 1811037484 | DAVIS HOSPITAL & MEDICAL CENTER, LP |
| 2569.00011 | 1477876902 | DAVIS HOSPITAL & MEDICAL CENTER, LP |
| 2569.00012 | 1548205818 | DAVIS HOSPITAL & MEDICAL CENTER, LP |
| 2569.00013 | 1811037484 | DAVIS HOSPITAL & MEDICAL CENTER, LP |
| 2569.00014 | 1477876902 | DAVIS HOSPITAL & MEDICAL CENTER, LP |
| 2569.00015 | | DOWNTOWN HOUSTON PHYSICIAN HOSPITAL ORGANIZATION |
| 2569.00016 | | HEALTH CHOICE PREFERRED LOUISIANA PHYSICIAN ASSOCIATION LLC |
| 2569.00017 | | HEALTH CHOICE PREFERRED TEXAS PHYSICIAN ASSOCIATION - ALAMO REGION LLC |
| 2569.00018 | | HEALTH CHOICE PREFERRED TEXAS PHYSICIAN ASSOCIATION - GULF COAST REGION LLC |
| 2569.00019 | 1487706214 | IASIS GLENWOOD REGIONAL MEDICAL CENTER, LP |
| 2569.00020 | 1912052945 | IASIS GLENWOOD REGIONAL MEDICAL CENTER, LP |
| 2569.00021 | 1003961038 | IASIS GLENWOOD REGIONAL MEDICAL CENTER, LP |
| 2569.00022 | 1821143850 | IASIS GLENWOOD REGIONAL MEDICAL CENTER, LP |
| 2569.00023 | 1033159603 | JORDAN VALLEY MEDICAL CENTER, LP |
| 2569.00024 | 1144490160 | JORDAN VALLEY MEDICAL CENTER, LP |
| 2569.00025 | 1366440620 | JORDAN VALLEY MEDICAL CENTER, LP |
| 2569.00026 | 1396036695 | JORDAN VALLEY MEDICAL CENTER, LP |
| 2569.00027 | 1720470974 | JORDAN VALLEY MEDICAL CENTER, LP |
| 2569.00028 | 1598053472 | MORTON HOSPITAL, A STEWARD FAMILY HOSPITAL, INC. |
| 2569.00029 | 1376822676 | MORTON HOSPITAL, A STEWARD FAMILY HOSPITAL, INC. |
| 2569.00030 | 1235212721 | MOUNTAIN VISTA MEDICAL CENTER, LP |
| 2569.00031 | 1902162639 | MOUNTAIN VISTA MEDICAL CENTER, LP |
| 2569.00032 | 1609345685 | MOUNTAIN VISTA MEDICAL CENTER, LP (FLORENCE HOSPITAL) |
| 2569.00033 | 1235212721 | MOUNTAIN VISTA MEDICAL CENTER, LP (STEWART MESA HOSPITAL) |
| 2569.00034 | 1902162639 | MOUNTAIN VISTA MEDICAL CENTER, LP (STEWART MESA HOSPITAL) |
| 2569.00035 | 1477859254 | NASHOBA VALLEY MEDICAL CENTER, A STEWARD FAMILY HOSPITAL, INC. |
| 2569.00036 | 1477859254 | NASHOBA VALLEY MEDICAL CENTER, A STEWARD FAMILY HOSPITAL, INC. |
| 2569.00037 | 1851646087 | NEW ENGLAND SINAI HOSPITAL, A STEWARD FAMILY HOSPITAL INC. |
| 2569.00038 | 1861994329 | NEW ENGLAND SINAI HOSPITAL, A STEWARD FAMILY HOSPITAL INC. |
| 2569.00039 | 1801852736 | ODESSA REGIONAL HOSPITAL, LP |
| 2569.00040 | 1689838245 | ODESSA REGIONAL HOSPITAL, LP |
| 2569.00041 | | PERMIAN BASIN CLINICAL SERVICES, INC. |
| 2569.00042 | 1932664091 | PERMIAN PREMIER HEALTH SERVICES, INC. |
| 2569.00043 | 1982169603 | PERMIAN PREMIER HEALTH SERVICES, INC. |
| 2569.00044 | 1487211843 | PERMIAN PREMIER HEALTH SERVICES, INC. |
| 2569.00045 | 1285299131 | PERMIAN PREMIER HEALTH SERVICES, INC. |
| 2569.00046 | 1972168425 | PERMIAN PREMIER HEALTH SERVICES, INC. |
| 2569.00047 | 1558839076 | PERMIAN PREMIER HEALTH SERVICES, INC. |
| 2569.00048 | 1851957195 | PHYSICIAN GROUP OF ARIZONA, INC. |
| 2569.00049 | 1932749546 | PHYSICIAN GROUP OF ARIZONA, INC. |
| 2569.00050 | 1174091698 | PHYSICIAN GROUP OF ARIZONA, INC. |
| 2569.00051 | 1558901215 | PHYSICIAN GROUP OF ARIZONA, INC. |
| 2569.00052 | 1902462179 | PHYSICIAN GROUP OF ARIZONA, INC. |
| 2569.00053 | 1740847037 | PHYSICIAN GROUP OF ARKANSAS, INC. |
| 2569.00054 | 1093060824 | PHYSICIAN GROUP OF ARKANSAS, INC. |
| 2569.00055 | 1982261061 | PHYSICIAN GROUP OF ARKANSAS, INC. |
| 2569.00056 | | PHYSICIAN GROUP OF FLORIDA, INC. |
| 2569.00057 | 1932662616 | PHYSICIAN GROUP OF LOUISIANA, INC. |
| 2569.00058 | 1013486059 | PHYSICIAN GROUP OF LOUISIANA, INC. |
| 2569.00059 | 1033671540 | PHYSICIAN GROUP OF UTAH, INC. |
| 2569.00060 | 1982223848 | PHYSICIAN GROUP OF UTAH, INC. |
| 2569.00061 | 1477676930 | PHYSICIAN GROUP OF UTAH, INC. |
| 2569.00062 | 1760944243 | PHYSICIAN GROUP OF UTAH, INC. |
| 2569.00063 | 1154883668 | PHYSICIAN GROUP OF UTAH, INC. |
| 2569.00064 | 1609366533 | PEDIATRIC PHYSICIANS MANAGEMENT OF ARIZONA, LNC. |
| 2569.00065 | 1972882231 | QUINCY MEDICAL CENTER, A STEWARD FAMILY HOSPITAL INC. |

**FINAL FACIALLY VALID**
**OPT-OUT LIST**

| List No. | NPI(s) | Class Member Name |
|---|---|---|
| 2569.00066 | 1720369036 | QUINCY MEDICAL CENTER, A STEWARD FAMILY HOSPITAL INC. |
| 2569.00067 | 1417988833 | SALT LAKE REGIONAL MEDICAL CENTER, LP |
| 2569.00068 | 1386728665 | SALT LAKE REGIONAL MEDICAL CENTER, LP |
| 2569.00069 | 1568619963 | SALT LAKE REGIONAL MEDICAL CENTER, LP |
| 2569.00070 | | SALT LAKE REGIONAL PHYSICIANS, INC. |
| 2569.00071 | 1154361475 | SJ MEDICAL CENTER, LLC |
| 2569.00072 | 1386868388 | SJ MEDICAL CENTER, LLC |
| 2569.00073 | 1568686566 | SJ MEDICAL CENTER, LLC |
| 2569.00074 | 1295959294 | SJ MEDICAL CENTER, LLC |
| 2569.00075 | 1912906298 | SOUTHWEST GENERAL HOSPITAL, LP |
| 2569.00076 | 1861576076 | SOUTHWEST GENERAL HOSPITAL, LP |
| 2569.00077 | 1922182138 | SOUTHWEST GENERAL HOSPITAL, LP |
| 2569.00078 | 1306870910 | ST LUKE'S BEHAVIORAL HOSPITAL, LP |
| 2569.00079 | 1225086028 | ST. LUKE'S MEDICAL CENTER, LP |
| 2569.00080 | 1427009026 | ST. LUKE'S MEDICAL CENTER, LP |
| 2569.00081 | 1639253842 | ST. LUKE'S MEDICAL CENTER, LP |
| 2569.00082 | 1154405363 | ST. LUKE'S MEDICAL CENTER, LP |
| 2569.00083 | 1336786029 | STEWARD ANESTHESIOLOGY PHYSICIANS OF FLORIDA INC |
| 2569.00084 | | STEWARD ANESTHESIOLOGY PHYSICIANS OF MASSACHUSETTS INC. |
| 2569.00085 | 1104479427 | STEWARD ANESTHESIOLOGY PHYSICIANS OF PENNSVLVANIA INC |
| 2569.00086 | 1427360981 | STEWARD CARNEY HOSPITAL, INC. |
| 2569.00087 | 1609189380 | STEWARD CARNEY HOSPITAL, INC. |
| 2569.00088 | | STEWARD CGH, INC. (CORAL GABLES NORTH CAMPUS) |
| 2569.00089 | 1083286801 | STEWARD CGH, INC. (STEWARD CORAL GABLES HOSPITAL) |
| 2569.00090 | 1346774262 | STEWARD EASTON HOSPITAL, INC. |
| 2569.00091 | 1073047981 | STEWARD EASTON HOSPITAL, INC. |
| 2569.00092 | 1619401536 | STEWARD EASTON HOSPITAL, INC. |
| 2569.00093 | 1558827998 | STEWARD EMERGENCY PHYSICIANS OF ARIZONA, INC. |
| 2569.00094 | | STEWARD EMERGENCY PHYSICIANS OF FLORIDA, INC. |
| 2569.00095 | 1831742006 | STEWARD EMERGENCY PHYSICIANS OF PENNSVLVANIA INC. |
| 2569.00096 | 1124501861 | STEWARD EMERGENCY PHYSICIANS OHIO, INC. |
| 2569.00097 | 1780971275 | STEWARD EMERGENCY PHYSICIANS, INC. |
| 2569.00098 | 1598299414 | STEWARD FLORIDA ALF LLC. |
| 2569.00099 | 1881906337 | STEWARD GOOD SAMARITAN MEDICAL CENTER, INC. |
| 2569.00100 | 1164735957 | STEWARD GOOD SAMARITAN MEDICAL CENTER, INC. |
| 2569.00101 | | STEWARD GOOD SAMARITAN RADIOLOGY ONCOLOGY CENTER INC. |
| 2569.00102 | | STEWARD HEALTH CARE NETWORK ACO TEXAS, INC. |
| 2569.00103 | | STEWARD HEALTH CARE NETWORK, INC. |
| 2569.00104 | | STEWARD HEALTH CARE NETWORK, INC. (FORMERLY STEWARD NETWORK SERVICES, INC.) |
| 2569.00105 | 1396317137 | Steward HH, Inc |
| 2569.00106 | 1750953592 | Steward HH, Inc |
| 2569.00107 | 1891229316 | Steward Hillside Rehabilitation Hospital, Inc, |
| 2569.00108 | 1487187191 | Steward Hillside Rehabilitation Hospital, Inc, |
| 2569.00109 | 1124324900 | Steward Holy Family Hospital, Inc. (Haverhill) |
| 2569.00110 | 1609172055 | Steward Holy Family Hospital, Inc. (Haverhill) |
| 2569.00111 | 1033421664 | Steward Holy Family Hospital, Inc. (Methuen) |
| 2569.00112 | 1033421664 | Steward Holy Family Hospital, Inc. (Methuen) |
| 2569.00113 | 1336452010 | Steward Holy Family Hospital, Inc. (Methuen) |
| 2569.00114 | 1245543032 | Steward Holy Family Hospital, Inc. (Methuen) |
| 2569.00115 | | STEWARD MEDICAL GROUP EXPRESS CARE, INC. |
| 2569.00116 | 1386185858 | STEWARD MEDICAL GROUP PENNSYLVANIA ENDOSCOPY LLC |
| 2569.00117 | | STEWARD MEDICAL GROUP PENNSYLVANIA ENDOSCOPY LLC |
| 2569.00118 | 1366707655 | STEWARD MEDICAL GROUP, INC. |
| 2569.00119 | 1275298309 | STEWARD MEDICAL GROUP, INC. |
| 2569.00120 | 1598422131 | STEWARD MEDICAL GROUP, INC. |
| 2569.00121 | 1821349317 | STEWARD MEDICAL GROUP, INC. |
| 2569.00122 | 1962881078 | STEWARD MEDICAL GROUP, INC. |
| 2569.00123 | 1013220151 | STEWARD MEDICAL GROUP, INC. |
| 2569.00124 | 1780937326 | STEWARD MEDICAL GROUP, INC. |
| 2569.00125 | 1871259077 | STEWARD MEDICAL GROUP, INC. |
| 2569.00126 | 1356654495 | STEWARD MEDICAL GROUP, INC. |
| 2569.00127 | 1972073716 | STEWARD MEDICAL GROUP, INC. |
| 2569.00128 | 1831854967 | STEWARD MEDICAL GROUP, INC. |
| 2569.00129 | 1881359917 | STEWARD MEDICAL-GROUP, INC. |
| 2569.00130 | 1639815590 | STEWARD MEDICAL GROUP, INC. |
| 2569.00131 | 1255600300 | STEWARD MEDICAL GROUP, INC. |

**FINAL FACIALLY VALID**
**OPT-OUT LIST**

| List No. | NPI(s) | Class Member Name |
|---|---|---|
| 2569.00132 | 1336496405 | STEWARD MEDICAL GROUP, INC. |
| 2569.00133 | 1356008981 | STEWARD MEDICAL GROUP, INC. |
| 2569.00134 | 1265197313 | STEWARD MEDICAL GROUP, INC. |
| 2569.00135 | 1265019152 | STEWARD MEDICAL GROUP, INC. |
| 2569.00136 | 1629398219 | STEWARD MEDICAL GROUP, INC. |
| 2569.00137 | 1134697923 | STEWARD MEDICAL GROUP, INC. |
| 2569.00138 | 1710642814 | STEWARD MEDICAL GROUP, INC. |
| 2569.00139 | 1881351419 | STEWARD MEDICAL GROUP, INC. |
| 2569.00140 | 1932866571 | STEWARD MEDICAL GROUP, INC. |
| 2569.00141 | 1174281893 | STEWARD MEDICAL GROUP, INC. |
| 2569.00142 | 1760149637 | STEWARD MEDICAL GROUP, INC. |
| 2569.00143 | 1417663154 | STEWARD MEDICAL GROUP, INC. |
| 2569.00144 | 1043711914 | STEWARD MEDICAL GROUP, INC. |
| 2569.00145 | 1902479280 | STEWARD MEDICAL GROUP, INC. |
| 2569.00146 | 1801468251 | STEWARD MEDICAL GROUP, INC. |
| 2569.00147 | 1427621713 | STEWARD MEDICAL GROUP, INC. |
| 2569.00148 | 1437462587 | STEWARD MEDICAL GROUP, INC. |
| 2569.00149 | 1104367630 | STEWARD MEDICAL GROUP, INC. |
| 2569.00150 | 1740852011 | STEWARD MEDICAL GROUP, INC. |
| 2569.00151 | 1164094512 | STEWARD MEDICAL GROUP, INC. |
| 2569.00152 | 1013589308 | STEWARD MEDICAL GROUP, INC. |
| 2569.00153 | 1780256131 | STEWARD MEDICAL GROUP, INC. |
| 2569.00154 | 1376115675 | STEWARD MEDICAL GROUP, INC. |
| 2569.00155 | 1801109947 | STEWARD MEDICAL GROUP, INC. |
| 2569.00156 | 1073826111 | STEWARD MEDICAL GROUP, INC. |
| 2569.00157 | 1265745301 | STEWARD MEDICAL GROUP, INC. |
| 2569.00158 | 1548701857 | STEWARD MEDICAL GROUP, INC. |
| 2569.00159 | 1679145973 | STEWARD MEDICAL GROUP, INC. |
| 2569.00160 | 1215500285 | STEWARD MEDICAL GROUP, INC. |
| 2569.00161 | 1104496819 | STEWARD MEDICAL GROUP, INC. |
| 2569.00162 | 1316519762 | STEWARD MEDICAL GROUP, INC. |
| 2569.00163 | 1215509666 | STEWARD MEDICAL GROUP, INC. |
| 2569.00164 | 1639741911 | STEWARD MEDICAL GROUP, INC. |
| 2569.00165 | 1083286389 | STEWARD MEDICAL GROUP, INC. |
| 2569.00166 | 1609448984 | STEWARD MEDICAL GROUP, INC. |
| 2569.00167 | 1336711621 | STEWARD MEDICAL GROUP, INC. |
| 2569.00168 | 1487226775 | STEWARD MEDICAL GROUP, INC. |
| 2569.00169 | 1093388373 | STEWARD MEDICAL GROUP, INC. |
| 2569.00170 | 1982917027 | STEWARD MEDICAL GROUP, INC. |
| 2569.00171 | 1801320718 | STEWARD MELBOURNE HOSPITAL, INC. |
| 2569.00172 | 1891228599 | STEWARD NORTHSIDE MEDICAL CENTER, INC. |
| 2569.00173 | 1700310208 | STEWARD NORTHSIDE MEDICAL CENTER, INC. |
| 2569.00174 | 1952613416 | STEWARD NORWOOD HOSPITAL, INC. |
| 2569.00175 | 1003129792 | STEWARD NORWOOD HOSPITAL, INC. |
| 2569.00176 | 1659684348 | STEWARD NORWOOD HOSPITAL, INC. |
| 2569.00177 | 1891367629 | STEWARD NORWOOD HOSPITAL, INC. |
| 2569.00178 | 1487226106 | STEWARD NORWOOD HOSPITAL, INC. |
| 2569.00179 | 1598337305 | STEWARD NSMC, INC. (MIAMI) |
| 2569.00180 | 1598337339 | STEWARD NSMC, INC. (MIAMI) |
| 2569.00181 | | STEWARD PATHOLOGY PHYSICIANS OF MASSACHUSETTS, INC. |
| 2569.00182 | 1497327233 | STEWARD PGH, INC. |
| 2569.00183 | 1013589738 | STEWARD PGH, INC. |
| 2569.00184 | | STEWARD PHYSICIAN CONTRACTING, INC. |
| 2569.00185 | 1063052793 | STEWARD RADIOLOGV PHYSICIANS OF ARIZONA, INC. |
| 2569.00186 | | STEWARD RADIOLOGY PHYSICIANS OF FLORIDA, INC. |
| 2569.00187 | | STEWARD RADIOLOGY PHYSICIANS OF MASSACHUSETTS, INC. |
| 2569.00188 | 1255971974 | STEWARD RADIOLOGY PHYSICIANS OF PENNSVLVANIA INC. |
| 2569.00189 | 1437682127 | STEWARD ROCKLEDGE HOSPITAL, INC. |
| 2569.00190 | 1235663899 | STEWARD ROCKLEDGE HOSPITAL, INC. |
| 2569.00191 | 1528592433 | STEWARD SEBASTIAN RIVER MEDICAL CENTER, INC. |
| 2569.00192 | 1619401528 | STEWARD SEBASTIAN RIVER MEDICAL CENTER, INC. |
| 2569.00193 | 1740714252 | STEWARD SHARON REGIONAL HEALTH SYSTEM, INC. |
| 2569.00194 | 1790219616 | STEWARD SHARON REGIONAL HEALTH SYSTEM, INC. |
| 2569.00195 | 1336673250 | STEWARD SHARON REGIONAL HEALTH SYSTEM, INC. |
| 2569.00196 | 1699209510 | STEWARD SHARON REGIONAL HEALTH SYSTEM, INC. |
| 2569.00197 | 1417481334 | STEWARD SHARON REGIONAL HEALTH SYSTEM, INC. |

**FINAL FACIALLY VALID**
**OPT-OUT LIST**

| List No. | NPI(s) | Class Member Name |
|---|---|---|
| 2569.00198 | 1144754060 | STEWARD SHARON REGIONAL HEALTH SYSTEM, INC. |
| 2569.00199 | 1720390289 | STEWARD ST. ELIZABETHS MEDICAL CENTER OF BOSTON, INC. |
| 2569.00200 | 1457664138 | STEWARD ST. ELIZABETHS MEDICAL CENTER OF BOSTON, INC. |
| 2569.00201 | 1992018782 | STEWARD ST. ELIZABETHS MEDICAL CENTER OF BOSTON, INC. |
| 2569.00202 | 1932411493 | STEWARD ST. ANNE'S HOSPITAL CORPORATION |
| 2569.00203 | 1932411493 | STEWARD ST. ANNE'S HOSPITAL CORPORATION |
| 2569.00204 | 1629381413 | STEWARD ST. ANNE'S HOSPITAL CORPORATION |
| 2569.00205 | 1285191452 | STEWARD TEXAS HOSPITAL HOLDINGS LLC |
| 2569.00206 | 1548727530 | STEWARD TEXAS HOSPITAL HOLDINGS LLC |
| 2569.00207 | 1164989158 | STEWARD TEXAS HOSPITAL HOLDINGS LLC |
| 2569.00208 | 1053844761 | STEWARD TRUMBULL MEMORIAL HOSPITAL, INC. |
| 2569.00209 | 1992239412 | STEWARD TRUMBULL MEMORIAL HOSPITAL, INC. |
| 2569.00210 | 1346774841 | STEWARD TRUMBULL MEMORIAL HOSPITAL, INC. |
| 2569.00211 | | STEWARDSHIP HEALTH MEDICAL GROUP, INC |
| 2569.00212 | 1861467573 | THE MEDICAL CENTER OF SOUTHEAST TEXAS, LP |
| 2569.00213 | 1316026941 | THE MEDICAL CENTER OF SOUTHEAST TEXAS, LP |
| 2569.00214 | 1114006749 | THE MEDICAL CENTER OF SOUTHEAST TEXAS, LP |
| 2569.00215 | 1861467573 | THE MEDICAL CENTER OF SOUTHEAST TEXAS, LP |
| 2569.00216 | 1316026941 | THE MEDICAL CENTER OF SOUTHEAST TEXAS, LP |
| 2569.00217 | 1114006749 | THE MEDICAL CENTER OF SOUTHEAST TEXAS, LP |
| 2570 | 1760421713 | THE UNITY HOSPITAL OF ROCHESTER |
| 2571 | 1730237603 | THE UNITY HOSPITAL OF ROCHESTER - CD |
| 2572 | 1508195306 | THE UNITY HOSPITAL OF ROCHESTER - DIALYSIS |
| 2573 | 1427282417 | THE UNITY HOSPITAL OF ROCHESTER - DIALYSIS |
| 2574 | 1700934668 | THE UNITY HOSPITAL OF ROCHESTER - DIALYSIS |
| 2575 | 1417227570 | THE UNITY HOSPITAL OF ROCHESTER - DIALYSIS |
| 2576 | 1457395766 | THE UNITY HOSPITAL OF ROCHESTER PHYSICIANS |
| 2577 | 1417005372 | THE UNITY HOSPITAL OF ROCHESTER - PSYCH |
| 2578 | 1851449714 | THE UNITY HOSPITAL OF ROCHESTER - REHAB |
| 2579 | 1821087164 | LUBBOCK COUNTY HOSPITAL DISTRICT D/B/A UNIVERSITY MEDICAL CENTER |
| 2579.00001 | 1174620546 | LUBBOCK COUNTY HOSPITAL DISTRICT DBA UNIVERSITY MEDICAL CENTER |
| 2579.00002 | 1174620546 | LUBBOCK COUNTY HOSPITAL DISTRICT DBA UMC HEALTH AND WELLNESS |
| 2579.00003 | 1508855578 | LUBBOCK COUNTY HOSPITAL DISTRICT DBA UMC EC PHYSICIANS |
| 2579.00004 | 1063468031 | LUBBOCK COUNTY HOSPITAL DISTRICT DBA UMC RADIOLOGY |
| 2579.00005 | 1487993630 | LUBBOCK COUNTY HOSPITAL DISTRICT DBA UMC MEDICAL PROFESSIONAL SERVICES |
| 2580 | 1821087164; 1174620546; 1508855578; 1669418547; 1063468031; 1487993630 | UMC PHYSICIANS |
| 2581 | 1902800352 | UNITED MEMORIAL MEDICAL CENTER |
| 2582 | 1487993630; 1063468034 | LUBBOCK COUNTY HOSPITAL DISTRICT, UNIVERSITY MEDICAL CENTER RADIOLOGY |
| 2583 | 1780614685 | WASHINGTON HOSPITAL HEALTHCARE SYSTEM |
| 2584 | 1063790608 | WESTERN NEW YORK MEDICAL PRACTICE PC |
| 2585 | 1376614370 | ST CLARE HEALTH NETWORK |
| 2586 | 1821032137 | ST FRANCIS HOSPITAL AND HEALTH CENTERS |
| 2587 | 1952331084 | ST FRANCIS HOSPITAL AND HEALTH CENTERS |
| 2588 | 1508808908 | ST FRANCIS HOSPITAL AND HEALTH CENTERS |
| 2589 | 1942226089 | ST FRANCIS HOSPITAL AND HEALTH CENTERS |
| 2590 | 1578592465 | ST FRANCIS HOSPITAL AND HEALTH CENTERS |
| 2591 | 1659316610 | ST FRANCIS HOSPITAL AND HEALTH CENTERS |
| 2592 | 1811937121 | ST FRANCIS HOSPITAL AND HEALTH CENTERS |
| 2593 | 1700801388 | ST FRANCIS HOSPITAL AND HEALTH CENTERS |
| 2594 | 1790937266 | ST FRANCIS HOSPITAL AND HEALTH CENTERS |
| 2595 | 1376569491 | ST FRANCIS HOSPITAL AND HEALTH CENTERS |
| 2596 | 1184664906 | ST FRANCIS HOSPITAL AND HEALTH CENTERS |
| 2597 | 1821032137 | ST FRANCIS HOSPITAL AND HEALTH CENTERS |
| 2598 | 1376569491 | ST FRANCIS HOSPITAL AND HEALTH CENTERS |
| 2599 | 1851331268 | ST FRANCIS HOSPITAL AND HEALTH CENTERS |
| 2600 | 1184664906 | ST FRANCIS HOSPITAL AND HEALTH CENTERS |
| 2601 | 1912028374 | ST FRANCIS HOSPITAL AND HEALTH CENTERS |
| 2602 | 1467693135 | ST FRANCIS MEDICAL GROUP |
| 2603 | 1063849156 | Acquisition Bell Hospital, LLC |
| 2604 | 1699101345 | Acquisition Bell Hospital, LLC |
| 2605 | 1326550732 | AMG-Crockett, LLC |
| 2606 | 1053734186 | AMG-Hillside, LLC |
| 2607 | | AMG-SOUTHERN TENNESSEE, LLC |
| 2608 | | ARKANSAS HEALTHCARE SERVICES, LLC |
| 2609 | 1104672179 | Ashley Valley Medical Center, LLC |

**FINAL FACIALLY VALID**
**OPT-OUT LIST**

| List No. | NPI(s) | Class Member Name |
|---|---|---|
| 2610 | 1104672179 | Ashley Valley Physician Practice, LLC |
| 2611 | | ATHENS PHYSICIANS PRACTICE, LLC |
| 2612 | 1124456389 | Athens Regional Medical Center, LLC |
| 2613 | 1316290380 | Athens Surgery Center, LLC |
| 2614 | 1538404371 | Beckett Springs, LLC |
| 2615 | | BELL PHYSICIAN PRACTICES, INC |
| 2616 | 1427132158 | Bourbon Community Hospital, LLC |
| 2617 | | BOURBON PHYSICIAN PRACTICE, LLC |
| 2618 | 1457594830 | Brentwood Meadows, LLC |
| 2619 | 1134401466 | Carrollton Springs, LLC |
| 2620 | | CASTLEVIEW HOSPITAL, LLC |
| 2621 | | CASTLEVIEW HOSPITAL, LLC |
| 2622 | | CASTLEVIEW PHYSICIAN PRACTICE, LLC |
| 2623 | | CLARK REGIONAL PHYSICIAN PRACTICES, LLC |
| 2624 | | CLINCH PROFESSIONAL PHYSICIAN SERVICES, LLC |
| 2625 | 1871534297 | Clinch Valley Medical Center, Inc |
| 2626 | | CLINCH VALLEY PHYSICIANS ASSOCIATES, LLC |
| 2627 | 1871685628 | Collaborative Laboratory Services, LLC |
| 2628 | 1407480254 | Copper Springs Hospital, LLC |
| 2629 | 1649646787 | Cornerstone Behavorial Health Tucson, LLC |
| 2630 | 1023403128 | Cottonwood Springs, LLC |
| 2631 | 1306544655 | CRH of Cincinnati, LLC |
| 2632 | 1205567179 | CRH OF SAN ANTONIO, LLC |
| 2633 | 1336274612 | Crockett Hospital, LLC |
| 2634 | 1871947184 | Danville Diagnostic Imaging Center, LLC |
| 2635 | | Danville Physician Practices, LLC |
| 2636 | | Danville Regional Medical Center, LLC |
| 2637 | 1720430937 | Denver Springs, LLC |
| 2638 | 1699900696 | DLP Central Carolina Medical Center, LLC |
| 2639 | | DLP Central Carolina Medical Group, LLC |
| 2640 | | DLP Conemaugh Memorial Medical Center, LLC |
| 2641 | 1932500154 | DLP Conemaugh Meyersdale Medical Center, LLC |
| 2642 | | DLP Conemaugh Meyersdale Medical Center, LLC |
| 2643 | 1598829210 | DLP Conemaugh Miners Medical Center, LLC |
| 2644 | | DLP Conemaugh Miners Medical Center, LLC |
| 2645 | | DLP Conemaugh Physician Practices, LLC |
| 2646 | | DLP Frye Medical Group, LLC |
| 2647 | 1740647809 | DLP Frye Regional Medical Center, LLC |
| 2648 | 1407962046 | DLP Harris Regional Hospital, LLC |
| 2649 | | DLP Harris Regional Hospital, LLC |
| 2650 | 1811158215 | DLP Haywood Regional Medical Center, LLC |
| 2651 | | DLP Haywood Regional Medical Center, LLC |
| 2652 | 1164707725 | DLP Maria Parham Medical Center, LLC |
| 2653 | | DLP Maria Parham Physician Practices, LLC |
| 2654 | 1356699573 | DLP Marquette General Hospital, LLC |
| 2655 | | DLP Marquette Physicians Practices, Inc |
| 2656 | 1881977593 | DLP Person Memorial Hospital, LLC |
| 2657 | | DLP Person Physician Practices, LLC |
| 2658 | | DLP Person Urgent Care, LLC |
| 2659 | | DLP Rutherford Physician Practices, LLC |
| 2660 | 1245321181 | DLP Rutherford Regional Health System, LLC |
| 2661 | 1689780249 | DLP Swain County Hospital, LLC |
| 2662 | | DLP Twin County Physician Practices, LLC |
| 2663 | 1295000222 | DLP Twin County Regional Healthcare, LLC |
| 2664 | | DLP Western Carolina Physician Practices, LLC |
| 2665 | 1750703278 | DLP WilMed Nursing Care and Rehabilitation Center, LLC |
| 2666 | 1215359922 | DLP Wilson Medical Center, LLC |
| 2667 | | DLP Wilson Physicians Practices, LLC |
| 2668 | | Dodge City Healthcare Group, LLC |
| 2669 | 1164798708 | Dublin Springs, LLC |
| 2670 | 1215575394 | Eastern Iowa Rehabilitation Hospital, LLC |
| 2671 | | ECM Health Group, LLC |
| 2672 | | ECM TVCC, LLC |
| 2673 | 1861490054 | ESSENT PRMC, LP |
| 2674 | | ESSENT PRMC, LP |
| 2675 | 1386070415 | FAUQUIER LONG-TERM CARE LLC |

**FINAL FACIALLY VALID**
**OPT-OUT LIST**

| List No. | NPI(s) | Class Member Name |
|---|---|---|
| 2676 | 1912334517 | FAUQUIER MEDICAL CENTER, LLC |
| 2677 | | FAUQUIER PHYSICIAN PRACTICES, LLC |
| 2678 | 1841654506 | FLEMING MEDICAL CENTER, LLC |
| 2679 | 1326107319 | GEORGETOWN COMMUNITY HOSPITAL, LLC |
| 2680 | 1780761866 | HAVASU REGIONAL MEDICAL CENTER, LLC |
| 2681 | 1538553698 | HIGHLAND SPRINGS, LLC |
| 2682 | 1841388519 | HILLSIDE HOSPITAL, LLC |
| 2683 | 1841241833 | HOT SPRINGS NATIONAL PARK HOSPITAL HOLDINGS, LLC |
| 2684 | | HRMC, LLC |
| 2685 | 1528385226 | KENTUCKY HOSPITAL, LLC |
| 2686 | | KENTUCKY MSO, LLC |
| 2687 | | KERSHAW HOSPITAL, LLC |
| 2688 | | LAKE CUMBERLAND CARDIOLOGY ASSOCIATES, LLC |
| 2689 | | LAKE CUMBERLAND PHYSICIAN PRACTICES, LLC |
| 2690 | 1023155462 | LAKE CUMBERLAND REGIONAL HOSPITAL, LLC |
| 2691 | 1720143779 | LAKE CUMBERLAND SURGERY CENTER, LP |
| 2692 | 1124310040 | Las Cruces Endoscopy, LLC |
| 2693 | | Las Cruces Physician Practices, LLC |
| 2694 | | Lifepoint Behavioral Health Physician Services, LLC |
| 2695 | | LifePoint Rehab Physician Serices, LLC |
| 2696 | 1598042343 | Lohman Endoscopy Center LLC |
| 2697 | | Los Alamos Physician Practices, LLC |
| 2698 | 1548342181 | Lourdes Hospital, LLC |
| 2699 | | Lourdes Hospital, LLC |
| 2700 | 1821612284 | LPNT BH Acquisition 1, LLC |
| 2701 | 1285258640 | LPNT BH Acquisition 2, LLC |
| 2702 | | Martinsville Physician Practices, LLC |
| 2703 | | McMinnville Immediate Health Care, LLC |
| 2704 | | Meadowview Physician Practice, LLC |
| 2705 | 1881785863 | Meadowview Regional Medical Center, LLC |
| 2706 | 1366880627 | Mesa Spring, LLC |
| 2707 | 1619910577 | Nason Medical Center, LLC |
| 2708 | | Nason Medical Center, LLC |
| 2709 | | Nason Physician Practices, LLC |
| 2710 | | National Park Cardiology Services, LLC |
| 2711 | 1588802987 | National Park Endoscopy Center, LLC |
| 2712 | | National Park Endoscopy Center, LLC |
| 2713 | | Northeastern Nevada Physician Practices, LLC |
| 2714 | 1770932410 | Oakwood Springs , LLC |
| 2715 | | Ottumwa Health Group, LLC |
| 2716 | 1255384178 | PH Copper Country Apothecaries, LLC |
| 2717 | | PHC - Fort Morgan, Inc |
| 2718 | | PHC Los Alamos, Inc |
| 2719 | 1770674350 | PHC-Elko, Inc |
| 2720 | 1952599870 | PHC-Fort Mohave, Inc |
| 2721 | | PHC-Las Cruces, Inc |
| 2722 | 1316016769 | PHC-Las Cruces, Inc |
| 2723 | 1144371923 | PHC-Martinsville, Inc |
| 2724 | | PHC-Morgan City, LP |
| 2725 | | PineLake Physician Practice, LLC |
| 2726 | 1891892741 | PineLake Regional Hospital, LLC |
| 2727 | 1710314547 | Portage Hospital, LLC |
| 2728 | | Portage Physician Practices, Inc |
| 2729 | | PRMC Healthcare Group, Inc |
| 2730 | | Professional Billing Services, LLC |
| 2731 | | Providence Hospital, LLC |
| 2732 | 1750881017 | Rainier Springs, LLC |
| 2733 | | Raleigh General Hospital, LLC |
| 2734 | 1629015698 | Raleigh General Hospital, LLC |
| 2735 | 1578058137 | RCCH Trios Health, LLC |
| 2736 | 1346642899 | RCHP - Billings Missoula, LLC |
| 2737 | 1912218843 | RCHP - Florence, LLC |
| 2738 | | RCHP - Ottumwa, LLC |
| 2739 | 1922319037 | Riverview Medical Center, LLC |
| 2740 | | Riverview Physician Practices, LLC |
| 2741 | 1184056954 | Rock Springs, LLC |

See Provider Co-Lead Counsel Declarations:
Doc. No. 3313-2, ¶¶ 27, 29;
Doc. No. 3336-1, ¶ 6

**FINAL FACIALLY VALID**
**OPT-OUT LIST**

| List No. | NPI(s) | Class Member Name |
|---|---|---|
| 2742 | 1033160049 | Russellville Holdings, LLC |
| 2743 | 1801970710 | Saline Hospital, LLC |
| 2744 | 1104236090 | RCHP - Sierra Vista, Inc |
| 2745 | 1245541358 | Smith County Memorial Hospital, LLC |
| 2746 | | Southern Tennessee Medical Center, LLC |
| 2747 | 1508141961 | Spring View Hospital, LLC |
| 2748 | 1467773432 | Sumner Regional Medical Center, LLC |
| 2749 | 1477832772 | Sycamore Springs, LLC |
| 2750 | 1346908068 | Tampa Rehabilitation Hospital, LLC |
| 2751 | 1962809541 | Texas Rehabilitation Hospital of Arlington, LLC |
| 2752 | 1659688331 | Texas Rehabilitation Hospital of Fort Worth, LLC |
| 2753 | 1619445749 | The Rehabilitation Hospital of Montana, LLC |
| 2754 | 1841884780 | Triangle Springs, LLC |
| 2755 | 1467763458 | Trousdale Medical Center, LLC |
| 2756 | 1679279129 | Western Massachusetts Behavioral Hospital, LLC |
| 2757 | 1871212019 | Westpark Springs, LLC |
| 2758 | 1346269982 | Willamette Valley Medical Center, LLC |
| 2759 | | Willamette Valley Medical Center, LLC |
| 2760 | 1588745012 | Woodford Hospital, LLC |
| 2761 | 1740791748 | Woodland Springs, LLC |
| 2762 | 1114288131 | Woods Memorial Hospital, LLC |
| 2763 | 1184706152 | Wythe County Community Hospital, LLC |
| 2764 | 1568473015 | TARPON SPRINGS HOSPITAL FOUNDATION, INC DBA ADVENT HEALTH NORTH PINELLAS |
| 2765 | 1568473015 | Tarpon Springs Hospital Foundation, Inc DBA Advent Health North Pinellas |
| 2766 | 1114163912 | Tarpon Springs Hospital Foundation, Inc DBA Advent Health North Pinellas TCU |
| 2767 | 1740772268 | Florida Hospital Ocala, Inc DBA AdventHealth Ocala |
| 2768 | 1740772268 | Florida Hospital Ocala, Inc DBA AdventHealth Ocala |
| 2769 | 1740772268 | Florida Hospital Ocala, Inc DBA AdventHealth Ocala |
| 2770 | 1881112134 | Memorial Hospital, Inc DBA AdventHealth Oneida Clinic |
| 2771 | 1306938071 | Adventist Health System-Sunbelt, Inc DBA AdventHealth Orlando |
| 2772 | | AdventHealth Orlando Cardiac & Vascular Specialist, LLC |
| 2773 | 1306938071 | Adventist Health System-Sunbelt, Inc DBA AdventHealth Orlando Florida Hospital |
| 2774 | 1306938071 | Adventist Health System-Sunbelt, Inc DBA AdventHealth Orlando Psych |
| 2775 | 1306938071 | Adventist Health System-Sunbelt, Inc DBA AdventHealth Orlando Rehab |
| 2776 | 1972063758 | AdventHealth Ransom Memorial, Inc DBA AdventHealth Ottawa |
| 2777 | 1922569508 | Adventist Health System-Sunbelt, Inc DBA AdventHealth Outpatient Pharmacy Altamonte |
| 2778 | 1396223590 | Adventist Health System-Sunbelt, Inc DBA AdventHealth Outpatient Pharmacy Apopka |
| 2779 | 1730273152 | Adventist Health System-Sunbelt, Inc DBA AdventHealth Outpatient Pharmacy Celebration |
| 2780 | 1437469525 | Adventist Health System-Sunbelt, Inc DBA AdventHealth Outpatient Pharmacy East |
| 2781 | 1043453905 | Adventist Health System-Sunbelt, Inc DBA AdventHealth Outpatient Pharmacy Ginsburg |
| 2782 | 1548824824 | Adventist Health System-Sunbelt, Inc DBA AdventHealth Outpatient Pharmacy Kissimmee |
| 2783 | 1518051960 | Adventist Health System-Sunbelt, Inc DBA AdventHealth Outpatient Pharmacy Orlando |
| 2784 | 1871239608 | Adventist Health System-Sunbelt, Inc DBA AdventHealth Outpatient Pharmac Winter Garden |
| 2785 | 1659938637 | Adventist Health System-Sunbelt, Inc DBA AdventHealth Outpatient Pharmacy Winter Park |
| 2786 | 1679678486 | Memorial Hospital Flagler, Inc DBA AdventHealth Palm Coast |
| 2787 | 1679678486 | Memorial Hospital Flagler, Inc DBA AdventHealth Palm Coast |
| 2788 | 1861102345 | AdventHealth Palm coast Parkway, Inc DBA AdventHealth Palm Coast Parkway |
| 2789 | 1386651297 | PorterCare Adventist Health System DBA AdventHealth Parker |
| 2790 | 1770087355 | Adventist Health System-Sunbelt Inc DBA Adventhealth Pharmacy Sebring |
| 2791 | | Memorial Hospital Inc DBA AdventHealth Pineville Clinic |
| 2792 | 1891523718 | Fletcher Hospital Inc DBA Adventhealth Polk |
| 2793 | 1275361701 | Fletcher Hospital Inc DBA Adventhealth Polk -Swing Bed |
| 2794 | 1588492854 | Fletcher Hospital Inc DBA AdventHealth Polk Community Alternative Program |
| 2795 | | AdventHealth Port Charlotte, Inc |
| 2796 | 1801800594 | PorterCare Adventist Health System DBA AdventHealth Porter |
| 2797 | 1497763262 | PorterCare Adventist Health System DBA AdventHealth Porter |
| 2798 | 1801800594 | PorterCare Adventist Health System DBA AdventHealth Porter |
| 2799 | 1558824805 | AdventHealth Ransom Memorial, Inc DBA AdventHealth Primary Care at Ottawa |
| 2800 | 1043773591 | AdventHealth Ransom Memorial, Inc DBA AdventHealth Primary Care at Wellsville |
| 2801 | 1255471827 | Memorial Hospital, Inc DBA AdventHealth Primary Care Clinic |
| 2802 | | AdventHealth Primary Care Network, Inc |
| 2803 | 1558665752 | Memorial Hospital, Inc DBA AdventHealth RedBird Clinic |
| 2804 | 1548214257 | Redmond Park Hospital, LLC DBA AdventHealth Redmond |
| 2805 | 1508810565 | Redmond Park Hospital, LLC DBA AdventHealth Redmond |
| 2806 | 1699345314 | AdventHealth Riverview, Inc DBA AdventHealth Riverview |
| 2807 | 1255447181 | Metroplex Adventist Hospital, Inc DBA AdventHealth Rollins Brook |

**FINAL FACIALLY VALID**
**OPT-OUT LIST**

| List No. | NPI(s) | Class Member Name |
|---|---|---|
| 2808 | 1750392916 | Metroplex Adventist Hospital, Inc DBA AdventHealth Rollins Brook |
| 2809 | 1083692594 | Adventist Health System-Sunbelt Inc DBA Adventhealth Sebring |
| 2810 | | AdventHealth Senior Care, Inc |
| 2811 | | Shawnee Mission Medical Center, Inc DBA AdventHealth Shawnee Mission |
| 2812 | 1720142565 | Shawnee Mission Medical Center, Inc DBA AdventHealth Shawnee Mission IP Psych |
| 2813 | 1316536253 | AdventHealth South Overland Park, Inc DBA AdventHealth South Overland Park |
| 2814 | | AdventHealth South Overland Park, Inc |
| 2815 | 1740820356 | PorterCare Adventist health System DBA AdventHealth Southlands ER |
| 2816 | | AdventHealth Surgery Center Daytona Beach, LLC |
| 2817 | 1558580910 | Orange City Surgical, LLC DBA AdventHealth Surgery Center Blue Springs |
| 2818 | 1962042499 | PorterCare Adventist Health System DBA AdventHealth Surgery Center Boulder |
| 2819 | | AdventHealth Surgery Center Clermont, LLC |
| 2820 | | AdventHealth Surgery Center Davenport, LLC |
| 2821 | | AdventHealth Surgery Center Innovation Tower, LLC |
| 2822 | | AdventHealth Surgery Center Mills Park, LLC |
| 2823 | 1992707855 | VESC, LLC DBA  AdventHealth Surgery Center Ormond Beach |
| 2824 | 1619979580 | Port Orange Endoscopy & Surgecy Center, LLC DBA AdventHealth Surgery Center Port Orange |
| 2825 | 1770731853 | Shawnee Mission Paririe Star Surgery Center, LLC DBA AdventHealth Surgery Center Pairie Star |
| 2826 | 1962431197 | Shawnee Mission Surgery Center, LLC DBA AdventHealth Surgery Center Shawnee Mission |
| 2827 | | AdventHealth Surgery Center Wellswood, LLC |
| 2828 | | AdventHealth Surgery Centers West Florida, LLC |
| 2829 | 1053321919 | University Communit Hospital, Inc DBA AdventHealth Tampa |
| 2830 | 1053321919 | University Communit Hospital, Inc DBA AdventHealth Tampa |
| 2831 | 1861630287 | University Communit Hospital, Inc DBA AdventHealth Tampa IP Rehab Unit |
| 2832 | | AdventHealth Team Member Services, Inc |
| 2833 | | AdventHealth University, Inc |
| 2834 | | AdventHealth Value Based Bundle Management, LLC |
| 2835 | 1356007439 | Florida Hospital Ocala, Inc DBA AdventHealth Waterman |
| 2836 | 1821019571 | Florida Hospital Waterman, Inc DBA AdventHealth Waterman |
| 2837 | 1821019571 | Florida Hospital Waterman, Inc DBA AdventHealth Waterman |
| 2838 | 1851940035 | Florida Hospital Waterman, Inc DBA AdventHealth Waterman |
| 2839 | 1275511651 | Adventist Health System-Sunbelt Inc DBA AdventHealth Wauchula |
| 2840 | | Adventsit Health System-Sunbelt Inc DBA AdventHealth Wauchula |
| 2841 | 1457458986 | Adventist Health System-Sunbelt Inc DBA AdventHealth Wauchula |
| 2842 | 1073893020 | Pasco-Pinellas Hillborough Community Health System, Inc DBA AdventHealth Wesley Chapel |
| 2843 | 1073893020 | Pasco-Pinellas Hillborough Community Health System, Inc DBA AdventHealth Wesley Chapel |
| 2844 | | AdventHealth West Florida Ambulatory Services, Inc |
| 2845 | 1548800154 | PorterCare Adventist Health System DBA AdventHealth West Littleton ER |
| 2846 | 1306938071 | Adventist Health System-Sunbelt, Inc DBA AdventHealth Winter Garden |
| 2847 | 1306938071 | Adventist Health System-Sunbelt, Inc DBA AdventHealth Winter Park |
| 2848 | 1346354677 | Florida Hospital Zephyrhills, Inc DBA AdventHealth Zephyrhills |
| 2849 | 1346354677 | Florida Hospital Zephyrhills, Inc DBA AdventHealth Zephyrhills |
| 2850 | 1760786727 | Tarpon Springs Hospital Foundation, Inc DBA PHY-AdventHealthMG North Pinellas |
| 2851 | 1639325046 | Florida Hospital Zephyrhills, Inc DBA AdventHealthMG Zephyrhills |
| 2852 | 1184132610 | Pasco-Pinellas Hillborough Community Health System, Inc DBA AdventHealth Wesley Chapel - Ambulance |
| 2853 | | AdventHealth Kansas City Foundation |
| 2854 | 1679678486 | Memorial Hospital Flagler, Inc DBA AdventHealth Palm Coast |
| 2855 | | Adventist Health Mid-America, Inc |
| 2856 | | Adventist Health Network, NFP |
| 2857 | | Adventist Health Partners, Inc |
| 2858 | | Adventist Health Policy Association, Inc |
| 2859 | | Adventist Health System Sunbelt Healthcare Corporation |
| 2860 | | Adventist Health System/Sunbelt, Inc |
| 2861 | 1528710100 | Adventist Health System-Sunbelt, Inc DBA Adventist Health System-Sunbelt, Inc |
| 2862 | 1093466781 | Adventist Health System-Sunbelt, Inc DBA Adventist Health System-Sunbelt, Inc |
| 2863 | | Adventist Health System/Texas, Inc |
| 2864 | 1417423088 | BON SECOURS DIAGNOSTIC IMAGING LLC |
| 2865 | 1821679580 | BON SECOURS MEDICAL GROUP GREENVILLE SPECIALTY CARE LLC |
| 2866 | 1528627379 | BON SECOURS MEDICAL GROUP HAMPTON ROADS PRIMARY CARE LLC |
| 2867 | 1629637475 | BON SECOURS MEDICAL GROUP HAMPTON ROADS SPECIALTY CARE LLC |
| 2868 | 1861050635 | BON SECOURS MEDICAL GROUP RICHMOND PRIMARY CARE LLC |
| 2869 | 1477112225 | BON SECOURS MEDICAL GROUP RICHMOND SPECIALTY CARE LLC |
| 2870 | | LHHEALTH, LLC |
| 2871 | 1265715932; et seq | MARY IMMACULATE HOSPITAL LLC |
| 2871.00001 | 1265715932 | BON SECOURS GYNECOLOGIC ONCOLOGY SPECIALISTS |

**See Provider Co-Lead Counsel Declarations:**
**Doc. No. 3313-2, ¶¶ 27, 29;**
**Doc. No. 3336-1, ¶ 6**

**FINAL FACIALLY VALID**
**OPT-OUT LIST**

| List No. | NPI(s) | Class Member Name |
|---|---|---|
| 2871.00002 | 1538535463 | BON SECOURS MARY IMMACULATE HOSPITAL PRO FEE |
| 2871.00003 | 1356625073 | BON SECOURS PULMONARY SPECIALISTS |
| 2871.00004 | 1205142791 | BON SECOURS SURGICAL SPECIALISTS |
| 2871.00005 | 1427064310 | BON SECOURS SURGICAL SPECIALISTS |
| 2871.00006 | 1689047979 | BON SECOURS VEIN AND VASCULAR SPECIALISTS |
| 2871.00007 | 1003130394 | CARDIOVASCULAR SPECIALISTS- PENINSULA |
| 2871.00008 | 1427064310 | IN MOTION AT BOO WILLIAMS SPORTSPLE |
| 2871.00009 | 1427064310 | IN MOTION AT BOO WILLIAMS SPORTSPLEX |
| 2871.00010 | 1427064310 | IN MOTION AT DENBIGH |
| 2871.00011 | 1427064310 | IN MOTION AT MARY IMMACULATE |
| 2871.00012 | 1427064310 | IN MOTION AT VICTORY YMCA |
| 2871.00013 | 1427064310 | IN MOTION PHYSICAL THERAPY |
| 2871.00014 | 1427064310 | MARY IMMACULATE HOSPITAL |
| 2871.00015 | 1568612265 | MARY IMMACULATE PALLIATIVE MEDICINE |
| 2871.00016 | 1962719666 | VASCULAR SURGERY- PENINSULA |
| 2871.00017 | 1427064310 | WOUND CARE CLINIC AT BON SECOURS MARY IMMACULATE HOSPITAL |
| 2872 | 1801825997; 1851464721; 1306070594; 1780818963; 1306070594 | MERCY HEALTH ALLEN HOSPITAL LLC |
| 2873 | 1245789981 | MERCY HEALTH ANDERSON HOSPITAL, LLC |
| 2873.00001 | 1245789981 | ANDERSON HOSPITAL - REHAB UNIT |
| 2873.00002 | 1235239211 | MERCY HEALTH - ANDERSON HOSPITAL |
| 2873.00003 | 1235239211 | MH - ANDERSON FAMILY & COMMUNITY MED |
| 2873.00004 | 1235239211 | MH - ANDERSON HOSPITAL COUMADIN CLINI |
| 2873.00005 | 1235239211 | MH - ANDERSON HOSPITAL SLEEP CTR |
| 2873.00006 | 1235239211 | MH - ANDERSON HOSPITAL WOMEN'S C |
| 2873.00007 | 1235239211 | MH - ANDERSON IMAGING |
| 2873.00008 | 1235239211 | MH - EAST GENERAL SURGERY,ANDERSON |
| 2873.00009 | 1235239211 | MH - MILFORD IMAGING & LAB SERVICES |
| 2873.00010 | 1235239211 | MH - ORTHOPAEDICS AND SPORTS REHAB |
| 2873.00011 | 1235239211 | MH - REHABILITATION SERVICES |
| 2873.00012 | 1235239211 | MH - THE HEART INSTITUTE, ANDERSON |
| 2873.00013 | 1235239211 | MH - WELLINGTON ORTHO & SPORTS MED |
| 2874 | 1568562551 | MERCY HEALTH CLERMONT HOSPITAL, LLC |
| 2874.00001 | 1245274950 | CENTER FOR MIND, BODY AND SPIRIT |
| 2874.00002 | 1245274950 | MERCY DIAGNOSTIC CENTER IMAGING SERVICES |
| 2874.00003 | 1023070802 | MERCY HEALTH - HOME CARE, LORAIN COUNTY |
| 2874.00004 | 1245274950 | MERCY HEALTH - LORAIN CANCER CENTER |
| 2874.00005 | 1245274950 | MERCY HEALTH - LORAIN HOSPITAL |
| 2874.00006 | 1700281763 | MERCY HEALTH - LORAIN HOSPITAL |
| 2874.00007 | 1295808152 | MERCY HEALTH - LORAIN HOSPITAL REHABILITATION CENTER |
| 2874.00008 | 1245274950 | MERCY HEALTH - LORAIN NEUROSURGERY |
| 2874.00009 | 1245274950 | MERCY HEALTH - LORAIN PAIN MANAGEMENT |
| 2874.00010 | 1245274950 | MERCY HEALTH - LORAIN PAIN PROCEDURES |
| 2874.00011 | 1245274950 | MERCY HEALTH - LORIN RHEUMATOLOGY |
| 2874.00012 | 1245274950 | MERCY HEALTH - MEDICAL VAN |
| 2874.00013 | 1124056874 | MERCY HEALTH - NEW LIFE HOSPICE |
| 2874.00014 | 1245274950 | MERCY HEALTH PALLATNE CARE |
| 2874.00015 | 1245274950 | MERCY HEALTH REGIONAL MEDICAL CENTER |
| 2874.00016 | 1558527184; 1124056874; 1023347192 | MERCY HEALTH REGIONAL MEDICAL CENTER LLC |
| 2874.00017 | 1245274950 | MERCY HEALTH SHEFFIELD OUTPT REHAB & THERAPY |
| 2874.00018 | 1245274950 | MH - AMHERST OP REHAB & THERAPY |
| 2874.00019 | 1245274950 | MH - CANCER CENTER |
| 2874.00020 | 1245274950 | MH - LORAIN DIABETES EDUCATION |
| 2874.00021 | 1245274950 | MH - LORAIN SLEEP LAB |
| 2874.00022 | 1245274950 | MH - N RIDGEVILLE OP REHAB & THER & OC H |
| 2874.00023 | 1245274950 | MH - NORTHERN OHIO IMAGING CENTER |
| 2874.00024 | 1245274950 | MH - ORTHOPAEDICS IMAGING SERVICES |
| 2874.00025 | 1245274950 | MH - VERMILLION OUTPT REHAB & THERAPY |
| 2874.00026 | 1245274950 | MHLORAIN MEDICATION MANAGEMENT |
| 2874.00027 | 1245274950 | MHLORAIN REHABILITATION & PHYSICAL THERAPY DEPT |
| 2874.00028 | 1245274950 | MHOAKPOINT REHAB AND THERAPY |
| 2875 | 1811132525 | MERCY HEALTH CLINICS, LLC |
| 2876 | 1023347192 | MERCY HEALTH PHYSICIANS LORAIN, LLC |
| 2877 | 1972126381 | MERCY HEALTH PHYSICIANS LORAIN SPECIALTY CARE LLC |
| 2878 | 1609000769 | MERCY HEALTH PHYSICIANS NORTH, LLC |
| 2879 | 1306468418 | MERCY HEALTH PHYSICIANS NORTH SPECIALTY CARE LLC |

**FINAL FACIALLY VALID**
**OPT-OUT LIST**

| List No. | NPI(s) | Class Member Name |
|---|---|---|
| 2880 | 1427679067 | MERCY HEALTH PHYSICIANS SPRINGFIELD PRIMARY CARE LLC |
| 2881 | 1790308104 | MERCY HEALTH PHYSICIANS SPRINGFIELD SPECIALTY CARE, LLC |
| 2882 | 1154636066; 1194264069; 1306019344; 1679012538 | MERCY HEALTH PHYSICIANS YOUNGSTOWN, LLC |
| 2883 | 1649892225; 1255009601; 1528736972; 1609544055 | MERCY HEALTH PHYSICIANS YOUNGSTOWN SPECIALTY CARE LLC |
| 2884 | 1245274950 | MERCY HEALTH REGIONAL MEDICAL CENTER LLC |
| 2885 | 1720851504 | MERCY HEALTH REGIONAL TRANSPORT LLC |
| 2886 | 1912954553 | MERCY HEALTH ST ANNE HOSPITAL  LLC |
| 2887 | 1497792568 | MERCY HEALTH ST CHARLES HOSPITAL LLC |
| 2888 | 1811939887 | MERCY HEALTH ST RITAS MEDICAL CENTER LLC |
| 2888.00001 | 1376569863 | MERCY HEALTH - HOME HEALTH, LIMA |
| 2888.00002 | 1710903208 | MERCY HEALTH - HOSPICE, LIMA |
| 2888.00003 | 1538185020 | MERCY HEALTH - LIMA HOSPITAL REHAB CENTER |
| 2888.00004 | 1356367841 | MERCY HEALTH - ST. RITA'S MEDICAL CENTER |
| 2888.00005 | 1811939887 | MERCY HEALTH - ST. RITA'S MEDICAL CENTER |
| 2888.00006 | 1811939887 | MH - ALLISON RADIATION ONCOLOGY |
| 2888.00007 | 1811939887 | MH - CELINA MEDICAL ONCOLOGY |
| 2888.00008 | 1811939887 | MH - DELPHOS MEDICAL CENTER |
| 2888.00009 | 1811939887 | MH - EASTSIDE URGENT CARE |
| 2888.00010 | 1811939887 | MH - LIFE FLIGHT NETWORK |
| 2888.00011 | 1811939887 | MH - PUTNAM COUNTY MEDICAL CENTER |
| 2888.00012 | 1811939887 | MH - PUTNAM COUNTY REHAB & THERAPY |
| 2888.00013 | 1811939887 | MH - SOUTH DIXIE OCCUPATIONAL HEALTH |
| 2888.00014 | 1811939887 | MH - ST. RITA'S AUDIOLOGY |
| 2888.00015 | 1811939887 | MH - ST. RITA'S CANCER CENTER |
| 2888.00016 | 1811939887 | MH - ST. RITA'S MEDICAL CENTER |
| 2888.00017 | 1811939887 | MH - ST. RITA'S OUTPATIENT SERVICES - DEPARTMENT OF ST. RITA'S MEDICAL CENTER |
| 2888.00018 | 1811939887 | MH - ST. RITA'S OUTPT SURGERY CENTER |
| 2888.00019 | 1811939887 | MH - ST. RITA'S REHAB THERAPY & WEIGHT |
| 2888.00020 | 1811939887 | MH - ST. RITA'S SLEEP CENTER |
| 2888.00021 | 1811939887 | MH - ST. RITA'S SPECIALIZED THERAPY |
| 2888.00022 | 1447276936 | MH - ST. RITA'S SPECIALIZED THERAPY |
| 2888.00023 | 1811939887 | MH - ST. RITA'S WOMENS WELLNESS CENTER |
| 2888.00024 | 1811939887 | MH - ST. RITA'S WOUND & OSTOMY CARE |
| 2888.00025 | 1811939887 | MH - WAPAKONETA IMAGING SERVICES |
| 2888.00026 | 1811939887 | MH - WAPAKONETA REHAB & THERAPY |
| 2888.00027 | 1811939887 | MH - WESTSIDE URGENT CARE |
| 2888.00028 | 1811939887 | MRSTRITAS UROLOGY CENTER |
| 2889 | 1437812948 | MERCY HEALTH ST VINCENT MEDICAL CENTER LLC |
| 2889.00001 | 1437812948 | MERCY HEALTH - BERAVIORAL HEALTH CENTER, ST. CHARLES |
| 2889.00002 | 1467493551 | MERCY HEALTH - CHILDREN'S HOSPITAL ENT & AUDIOLOGY |
| 2889.00003 | 1467493551 | MERCY HEALTH - ELMORE IMAGING & LAB |
| 2889.00004 | 1467493551 | MERCY HEALTH - LIGHTHOUSE WAY FAMILY MEDICINE |
| 2889.00005 | 1467493551 | MERCY HEALTH - LIGHTHOUSE WAY OP REH |
| 2889.00006 | 1467493551 | MERCY HEALTH - OREGON LAB & IMAGING |
| 2889.00007 | 1467493551 | MERCY HEALTH - PERRYSBURG HOSPITAL |
| 2889.00008 | 1467493551 | MERCY HEALTH - PERRYSBURG MED CTR (EMERGENCY DEPARTMENT) |
| 2889.00009 | 1467493551 | MERCY HEALTH - PERRYSBURG MEDICAL CTR |
| 2889.00010 | 1467493551 | MERCY HEALTH - POINT SHORELAND IMAGIN |
| 2889.00011 | 1467493551 | MERCY HEALTH - ST LUKES OP REHAB & |
| 2889.00012 | 1467493551 | MERCY HEALTH - ST. ANNE CANCER CENTER |
| 2889.00013 | 1467493551 | MERCY HEALTH - ST. ANNE HOSPITAL |
| 2889.00014 | 1467493551 | MERCY HEALTH - ST. CHARLES HOSPITAL |
| 2889.00015 | 1467493551 | MERCY HEALTH - ST. CHARLES HOSPITAL - MOBILE MAMMO |
| 2889.00016 | 1265195770 | MERCY HEALTH - ST. CHARLES PHYSICAL MEDICINE & REHABILITATION |
| 2889.00017 | 1467493551 | MERCY HEALTH - ST. CHARLES WOMENS CTR |
| 2889.00018 | 1467493551 | MERCY HEALTH - ST. LUKE'S IMAGING |
| 2889.00019 | 1467493551 | MERCY HEALTH - ST. VINCENT MEDICAL CENTER |
| 2889.00020 | 1154420560 | MERCY HEALTH - ST. VINCENT MEDICAL CENTER |
| 2889.00021 | 1467493551 | MERCY HEALTH - SWANTON OP REHAB & |
| 2889.00022 | 1467493551 | MERCY HEALTH - SYLVANIA OP REHAB & |
| 2889.00023 | 1467493551 | MERCY HEALTH - WATERVILLE OP REHAB & |
| 2889.00024 | 1467493551 | MH - ARROWHEAD IMAGING & LAB |
| 2889.00025 | 1467493551 | MH - ARROWHEAD IMAGING,LAB,SURG & SLEEP |
| 2889.00026 | 1467493551 | MH - ARROWHEAD OCCUPATIONAL HEALTH |

**FINAL FACIALLY VALID**
**OPT-OUT LIST**

| List No. | NPI(s) | Class Member Name |
|---|---|---|
| 2889.00027 | 1467493551 | MH - ARROWHEAD SURGERY |
| 2889.00028 | 1467493551 | MH - CANCER OREGON |
| 2889.00029 | 1467493551 | MH - CENTRAL CATHOLIC H.S.REHAB |
| 2889.00030 | 1467493551 | MH - CHILDRENS DIABETES & ENDOCRINOLO |
| 2889.00031 | 1467493551 | MH - CHILDREN'S HOSP AUTISM SERVICES |
| 2889.00032 | 1467493551 | MH - CHILDRENS HOSP GASTROENTEROLOGY |
| 2889.00033 | 1467493551 | MH - CHILDRENS HOSP HEART, HEMAT, ONC |
| 2889.00034 | 1467493551 | MH - CHILDRENS HOSP NEUROLOGY |
| 2889.00035 | 1467493551 | MH - CHILDRENS HOSP PEDI NEPHROLOGY |
| 2889.00036 | 1467493551 | MH - CHILDRENS HOSP PEDIATRIC THER |
| 2889.00037 | 1467493551 | MH - CHILDRENS HOSP PULMONARY & SLEEP |
| 2889.00038 | 1467493551 | MH - CHILDRENS HOSP SURG & UROLOGY |
| 2889.00039 | 1467493551 | MH - CHILDREN'S HOSPITAL GASTROENTEROLOGY |
| 2889.00040 | 1467493551 | MH - CHILDRENS HOSPITAL PED SPECIALTI |
| 2889.00041 | 1467493551 | MH - FRANKLIN AVE I.M.; OBS; GYN |
| 2889.00042 | 1467493551 | MH - FRANKLIN AVE I.M.; OBS; GYN; PEDI |
| 2889.00043 | 1467493551 | MH - FRANKLIN AVE PEDI |
| 2889.00044 | 1467493551 | MH - JEFFERSON AVENUE FAMILY MEDICINE |
| 2889.00045 | 1467493551 | MH - MAUMEE INTERVENTIONAL PAIN MANAGEMENT |
| 2889.00046 | 1467493551 | MH - MAUMEE OUTPATINET REHABILIA TION AND THERAPY |
| 2889.00047 | 1467493551 | MH - MAUMEE OUTPT REHAB AND THERAPY |
| 2889.00048 | 1467493551 | MH - PERRYSBURG OUTPT REHAB & THERAPY |
| 2889.00049 | 1467493551 | MH - PHYSICAL THER/SPORTS MED CLINIC |
| 2889.00050 | 1467493551 | MH - ST VINCENT MED CTR DIABETES EDUC |
| 2889.00051 | 1467493551 | MH - ST VINCENT PAIN MEDICINE |
| 2889.00052 | 1467493551 | MH - SUNFOREST OUTPT REHAB & THERAPY |
| 2889.00053 | 1467493551 | MH - SYLVANIA MEDICAL CENTER |
| 2889.00054 | 1467493551 | MH - SYLVANIA RADIATION ONCOLOGY |
| 2889.00055 | 1467493551 | MH - THE HEART & VASCULAR INSTITUTE |
| 2889.00056 | 1467493551 | MH - WEST SYLVANIA CARDIAC REHAB |
| 2889.00057 | 1467493551 | MH - WEST SYLVANIA IMAGING HERNIA & LAB |
| 2889.00058 | 1467493551 | MH - WOODLEY SLEEP CENTER |
| 2890 | 1053965053; 1609000769 | MERCY HEALTH TIFFIN HOSPITAL, LLC |
| 2890.00001 | 1215951645 | MERCY HEALTH - TIFFIN |
| 2890.00002 | 1376716357 | MERCY HEALTH - TIFFIN |
| 2890.00003 | 1245241496 | MERCY HEALTH - TIFFIN HOME CARE |
| 2890.00004 | 1316994734 | MERCY HEALTH - TIFFIN HOSPITAL |
| 2890.00005 | 1316994734 | MERCY HEALTH - TIFFIN HOSPITAL MEDICAL ONCOLOGY |
| 2890.00006 | 1053965053 | MERCY HEALTH - TIFFIN HOSPITAL PRIMARY CARE, NEW WASHINGTON |
| 2890.00007 | 1316994734 | MERCY HEALTH - TIFFIN SLEEP LAB |
| 2890.00008 | 1699937144 | MERCY HEALTH - TIFFIN SLEEP LAB |
| 2890.00009 | 1316994734 | MERCY HEALTH- TIFFIN CANCER CENTER |
| 2890.00010 | 1316994734 | MERCY HEALTH -TIFFIN GI |
| 2890.00011 | 1316994734 | MERCY HEALTH -TIFFIN HOSPITAL FAMILY MEDICINE |
| 2890.00012 | 1316994734 | MERCY HEALTH -TIFFIN HOSPITAL GEN SURGEONS&ENT |
| 2890.00013 | 1316994734 | MERCY HEALTH -TIFFIN HOSPITAL OB/GYN |
| 2890.00014 | 1316994734 | MERCY HEALTH -TIFFIN HOSPITAL PRIMARY CARE |
| 2890.00015 | 1316994734 | MERCY HEALTH -TIFFIN HOSPITAL SPECIALTY CLINIC |
| 2890.00016 | 1316994734 | MERCY HEALTH -TIFFIN HOSPITAL UROLOGY |
| 2890.00017 | 1316994734 | MERCY HEALTH- TIFFIN OP REHAB & THER |
| 2891 | 1588390942 | MERCY HEALTH URGENT CARE LLC |
| 2892 | 1912007931 | MERCY HEALTH WEST HOSPITAL, LLC |
| 2892.00001 | 1912007931 | MERCY HEALTH - CENTER OF EXCELLENCE SPORTS PERFROMANCE AND REHABILITATION |
| 2892.00002 | 1912007931 | MERCY HEALTH - CINCI SPORTS MED & ORTHO, BRIDGETO |
| 2892.00003 | 1912007931 | MERCY HEALTH - ENDO AND EYE SURGCENTER |
| 2892.00004 | 1912007931 | MERCY HEALTH - HARRISON MEDICAL CEN |
| 2892.00005 | 1912007931 | MERCY HEALTH - HARRISON OP REHAB |
| 2892.00006 | 1912007931 | MERCY HEALTH - QUEEN CITY MED CTR |
| 2892.00007 | 1912007931 | MERCY HEALTH - QUEEN CITY MED CTR OUTPT REHAB & THERAPY |
| 2892.00008 | 1912007931 | MERCY HEALTH - THE HEART INSTITUTE |
| 2892.00009 | 1740368851 | MERCY HEALTH - WEST HOSPITAL |
| 2892.00010 | 1912007931 | MERCY HEALTH - WEST HOSPITAL |
| 2892.00011 | 1912007931 | MERCY HEALTH - WEST HOSPITAL OP REHAB |
| 2892.00012 | 1912007931 | MERCY HEALTH - WEST HOSPITAL SLEEP CENTER |
| 2892.00013 | 1912007931 | MERCY HEALTH - WEST HOSPITAL WOUND CARE |
| 2892.00014 | 1912007931 | MERCY HEALTH - WEST UROGYNECOLOGY AND FEMALE PELVIC MEDICINE |

**FINAL FACIALLY VALID**
**OPT-OUT LIST**

| List No. | NPI(s) | Class Member Name |
|---|---|---|
| 2892.00015 | 1912007931 | WESTERN HILLS PHYSICAL THERAPY |
| 2893 | 1346281862 | MERCY HEALTH WILLARD HOSPITAL, LLC |
| 2894 | 1629009964 | MERCY HEALTH YOUNGSTOWN, LLC |
| 2894.00001 | 1629009964 | CORPORATE CARE |
| 2894.00002 | 1548296106 | MERCY HEALTH MEDICAL VAN |
| 2894.00003 | 1629009964 | MERCY HEALTH MEDICAL VAN |
| 2894.00004 | 1083158752 | MERCY HEALTH BOARDMAN-DCC HEALTH |
| 2894.00005 | 1033209721 | MERCY HEALTH HOME CARE-YOUNGSTOWN |
| 2894.00006 | 1629009964 | MERCY HEALTH ST JOES'S AT THE MALL |
| 2894.00007 | 1154865376 | MERCY HEALTH WARREN- OCCHEALTH |
| 2894.00008 | 1154865376 | MERCY HEALTH WARREN- OCCHEALTH |
| 2894.00009 | 1790868982 | MERCY HEALTH BOARDMAN SLEEP CTR |
| 2894.00010 | 1790868982 | MERCY HEALTH BOARDMAN WOUND CARE |
| 2894.00011 | 1629009964 | MERCY HEALTH HOWLAND PAIN MEDICINE |
| 2894.00012 | 1629009964 | MERCY HEALTH HOWLAND SLEEP CENTER |
| 2894.00013 | 1629009964 | MERCY HEALTH HOWLAND SURGERY |
| 2894.00014 | 1629009964 | MERCY HEALTH HOWLAND SURGERY |
| 2894.00015 | 1629009964 | MERCY HEALTH HOWLAND URGENT CARE |
| 2894.00016 | 1790868982 | MERCY HEALTH POLAND IMAGING SERVICE |
| 2894.00017 | 1548296106 | MERCY HEALTH YOUNGSTOWN PRIMARY CAR |
| 2894.00018 | 1548296106 | MERCY HEALTH YOUNGSTOWN PRIMARY CAR |
| 2894.00019 | 1790868982 | MH ST ELIZABETH BOARDMAN HOSP PAIN MEDICINE |
| 2894.00020 | 1790868982 | MH ST ELIZABETH BOARDMAN HOSPITAL |
| 2894.00021 | 1548296106 | MH ST ELIZABETH YOUNGSTOWN HOSPITAL |
| 2894.00022 | 1548296106 | MH ST ELIZABETH YOUNGSTOWN HOSPITAL |
| 2894.00023 | 1992100127 | MH ST ELIZABETH YOUNGSTOWN HOSPITAL |
| 2894.00024 | 1629009964 | MH ST JOSEPH WARREN HOSPITAL |
| 2894.00025 | 1467483701 | MH ST. ELIZABETH YOUNGSTOWN HOSPITAL |
| 2894.00026 | 1548296106 | MH-AUSTINTOWN MED CTR, IMAGING & LAB |
| 2894.00027 | 1548296106 | MH-AUSTINTOWN MED CTR, IMAGING & LAB |
| 2894.00028 | 1548296106 | MH-AUSTINTOWN OUTPT REHAB & THERAPY |
| 2894.00029 | 1548296106 | MH-AUSTINTOWN OUTPT REHAB & THERAPY |
| 2894.00030 | 1629009964 | MH-BEHAVIORAL HEALTH INST NEW START |
| 2894.00031 | 1629009964 | MH-BEHAVIORAL HEALTH INST., WARREN |
| 2894.00032 | 1790868982 | MH-BOARDMAN MAT FETAL, MED ON, INF |
| 2894.00033 | 1790868982 | MH-BOARDMAN MATERNAL FETAL MEDICINE |
| 2894.00034 | 1548296106 | MH-HEART & VASC INST POLAND CARDIO |
| 2894.00035 | 1548296106 | MH-HEART & VASC INST POLAND CARDIO |
| 2894.00036 | 1548296106 | MH-HEART & VASC INST WARREN CARDIO |
| 2894.00037 | 1548296106 | MH-HEART & VASC INST WARREN CARDIO |
| 2894.00038 | 1629009964 | MH-HOWLAND OP REHAB &THERAPY |
| 2894.00039 | 1790868982 | MH-ST ELIZABETH ANTICOAG & OP THERAPY |
| 2894.00040 | 1790868982 | MH-ST ELIZABETH HOSPITAL CANCER CTR |
| 2894.00041 | 1629009964 | MH-ST JOSEPH MEDICAL & RAD ONCOLOGY |
| 2894.00042 | 1548296106 | MH-THE HEART & VASCLULAR INSTITUTE YOUNGSTOWN |
| 2894.00043 | 1548296106 | MH-THE HEART & VASCLULAR INSTITUTE YOUNGSTOWN |
| 2894.00044 | 1548296106 | MH-THE HEART & VASCLULAR INSTITUTE |
| 2894.00045 | 1548296106 | MH-THE HEART & VASCLULAR INSTITUTE |
| 2894.00046 | 1629009964 | MH-WARREN MATERNAL FETAL MEDICINE |
| 2894.00047 | 1629009964 | MH-WARREN MINOR EMERGENCY SERVICES |
| 2894.00048 | 1629009964 | MH-WARRENMINOR EMERGENCY SERVICES |
| 2894.00049 | 1548296106 | MH-YOUNGS PULM, SURG, IM, RAD ONC |
| 2894.00050 | 1548296106 | MH-YOUNGST PEDI, WOMEN, SURG, INTER, P |
| 2894.00051 | 1548296106 | MH-YOUNGSTOWN OUTPT REHAB & THER |
| 2894.00052 | 1548296106 | MH-YOUNGSTOWN OUTPT REHAB & THER |
| 2894.00053 | 1629009964 | MH-YOUNGSTOWN SURGICAL WEIGHT LOSS |
| 2894.00054 | 1629009964 | ST JOSEPH WARREN HOSPITAL WEIGHT LOSS CENTER |
| 2895 | 1669756532 | MERCY MEDICAL PARTNERS NORTHERN REGION LLC |
| 2896 | 1730701749 | MERCY MEDICAL PARTNERS NORTHERN REGION SPECIALTY CARE |
| 2897 | 1366478497 | NORTH CENTRAL OHIO PHYSICIANS SERVICES |
| 2898 | 1437156346 | OUR LADY OF BELLEFONTA HOSPITAL INC |
| 2898.00001 | 1437156346 | ASHLAND IMAGING CENTER |
| 2898.00002 | 1437156346 | ASHLAND INFUSION CENTER |
| 2898.00003 | 1306141254 | BELLEFONTE BEHAVIORAL HEALTH ASSOCIATES |
| 2898.00004 | 1437156346 | BELLEFONTE CENTRE (XRAY, MAMMOGRAPHY, MRI, WOUND CARE, PRE-ADMISSION TESTING) TERMED |

**FINAL FACIALLY VALID**
**OPT-OUT LIST**

| List No. | NPI(s) | Class Member Name |
|---|---|---|
| 2898.00005 | 1437156346 | BELLEFONTE CENTRE DIABETES AND WOUND CARE CENTER |
| 2898.00006 | 1437156346 | BELLEFONTE CENTRE MAMMOGRAPHY |
| 2898.00007 | 1437156346 | BELLEFONTE CENTRE PREADMISSION TESTING |
| 2898.00008 | 1437156346 | BELLEFONTE CENTRE RADIOLOGY AND MRI |
| 2898.00009 | 1083823421 | BELLEFONTE HEART CARE |
| 2898.00010 | 1255372686 | BELLEFONTE HOME HEALTHCARE AGENCY |
| 2898.00011 | 1881742401 | BELLEFONTE HOME HEALTHCARE AGENCY |
| 2898.00012 | 1427204825 | BELLEFONTE HOSPITALIST SERVICES |
| 2898.00013 | 1437156346 | BELLEFONTE SLEEP LAB |
| 2898.00014 | 1457545543 | BELLEFONTE WOUND CARE CENTER |
| 2898.00015 | 1245248459 | FLATWOODS OUTREACH |
| 2898.00016 | 1437156346 | GENETIC TESTING AND COUNSELING ATOLBH |
| 2898.00017 | 1477561686 | GRAYSON OUTREACH |
| 2898.00018 | 1437156346 | HEART FAILURE CLINIC |
| 2898.00019 | 1437156346 | INFUSION CENTER |
| 2898.00020 | 1437156346 | IRONTON IMAGING CENTER |
| 2898.00021 | 1396173308 | OLBHHEART FAILURE CLINIC |
| 2898.00022 | 1437156346; 1336496959; 1881021772 | OUR LADY OF BELLEFONTE HOSPITAL |
| 2898.00023 | 1427489921 | OUR LADY OF BELLEFONTE PRO FEES |
| 2898.00024 | 1437156346 | SAME DAY SURGERY |
| 2898.00025 | 1124036355 | SOUTH SHORE OUTREACH |
| 2898.00026 | 1437156346 | VITALITY CENTER |
| 2898.00027 | 1437156346 | WHEELERSBURG PHYSICAL THERAPY |
| 2898.00028 | 1730349044; 1437156346 | WOMEN'S CENTER |
| 2899 | 1588633184 | PREMIUM SURGERY CENTER LLC |
| 2900 | 1831387117; et seq. | COMMON SPIRIT HEALTH |
| 2900.00001 | 1831387117 | CHI ST. VINCENT MEDICAL GROUP HOT SPRINGS |
| 2900.00002 | 1831387117 | ST. VINCENT MEDICAL GROUP HOT SPRINGS |
| 2900.00003 | 1518366681 | CHI NATIONAL HOME CARE, LLC DBA CHI ST. VINCENT HEALTH AT HOME |
| 2900.00004 | 1659642189 | CHI NATIONAL HOME CARE, LLC DBA CHI ST. VINCENT HEALTH AT HOME |
| 2900.00005 | 1801167424 | CHI NATIONAL HOME CARE, LLC DBA CHI ST. VINCENT HEALTH AT HOME |
| 2900.00006 | 1033404199 | JACK STEPHEN HEART INSTITUTE |
| 2900.00007 | 1033404199 | JACK STEPHEN HEART INSTITUTE, LLC |
| 2900.00008 | | ARKANSAS HEALTH NETWORK LLC |
| 2900.00009 | | ARKANSAS HEALTH NETWORK LLC |
| 2900.00010 | 1134558398 | ST. VINCENT PHYSICIAN CLINICS |
| 2900.00011 | 1134558398 | ST. VINCENT PHYSICIAN CLINICS, LLC |
| 2900.00012 | 1689628232 | CHI ST VINCENT HOSPITAL HOT SPRINGS |
| 2900.00013 | 1184828188 | CHI ST VINCENT HOSPITAL HOT SPRINGS |
| 2900.00014 | 1316144546 | CHI ST VINCENT HOSPITAL HOT SPRINGS |
| 2900.00015 | 1619915949 | CHI ST VINCENT HOSPITAL HOT SPRINGS |
| 2900.00016 | 1790723021 | CHI ST VINCENT HOSPITAL HOT SPRINGS |
| 2900.00017 | 1689628232 | CHI ST VINCENT HOSPITAL HOT SPRINGS |
| 2900.00018 | 1184828188 | CHI ST VINCENT HOSPITAL HOT SPRINGS |
| 2900.00019 | 1316144546 | CHI ST VINCENT HOSPITAL HOT SPRINGS |
| 2900.00020 | 1619915949 | CHI ST VINCENT HOSPITAL HOT SPRINGS |
| 2900.00021 | 1790723021 | CHI ST VINCENT HOSPITAL HOT SPRINGS |
| 2900.00022 | 1790723021 | ST. VINCENT HOT SPRINGS ED PHYSICIANS |
| 2900.00023 | 1134176480 | ST. VINCENT MEDICAL GROUP |
| 2900.00024 | 1528394830 | YAVAPAI REGIONAL MEDICAL CENTER PHYSICIAN CARE, LLC DBA YAVAPAI REGIONAL MEDICAL GROUP |
| 2900.00025 | 1528394830 | YAVAPAI REGIONAL MEDICAL CENTER PHYSICIAN CARE, LLC DBA YAVAPAI REGIONAL MEDICAL GROUP |
| 2900.00026 | 1992735088 | DIGNITY HEALTH DBA MERCY GILBERT MEDICAL CENTER |
| 2900.00027 | 1992735088 | MERCY GILBERT MEDICAL CENTER |
| 2900.00028 | 1689121188 | AGH MESA, LLC DBA DIGNITY HEALTH ARIZONA GENERAL HOSPITAL |
| 2900.00029 | 1689121188 | AGH MESA, LLC DBA DIGNITY HEALTH ARIZONA GENERAL HOSPITAL |
| 2900.00030 | 1689121188 | AGH MESA, LLC DBA DIGNITY HEALTH ARIZONA GENERAL HOSPITAL - CHANDLER |
| 2900.00031 | 1689121188 | AGH MESA, LLC DBA DIGNITY HEALTH ARIZONA GENERAL HOSPITAL - CHANDLER |
| 2900.00032 | 1689121188 | AGH MESA, LLC DBA DIGNITY HEALTH ARIZONA GENERAL HOSPITAL-AHWATUKEE |
| 2900.00033 | 1689121188 | AGH MESA, LLC DBA DIGNITY HEALTH ARIZONA GENERAL HOSPITAL-AHWATUKEE |
| 2900.00034 | 1689121188 | AGH MESA, LLC DBA DIGNITY HEALTH ARIZONA GENERAL HOSPITAL-GILBERT |
| 2900.00035 | 1689121188 | AGH MESA, LLC DBA DIGNITY HEALTH ARIZONA GENERAL HOSPITAL-GILBERT |
| 2900.00036 | 1689121188 | AGH MESA, LLC DBA DIGNITY HEALTH ARIZONA GENERAL HOSPITAL-MCQUEEN |
| 2900.00037 | 1689121188 | AGH MESA, LLC DBA DIGNITY HEALTH ARIZONA GENERAL HOSPITAL-MCQUEEN |
| 2900.00038 | 1689121188 | AGH MESA, LLC DBA DIGNITY HEALTH ARIZONA GENERAL HOSPITAL-MESA |

**See Provider Co-Lead Counsel Declarations:**
**Doc. No. 3313-2, ¶¶ 27, 29;**
**Doc. No. 3336-1, ¶ 6**

**FINAL FACIALLY VALID**
**OPT-OUT LIST**

| List No. | NPI(s) | Class Member Name |
|---|---|---|
| 2900.00039 | 1689121188 | AGH MESA, LLC DBA DIGNITY HEALTH ARIZONA GENERAL HOSPITAL-MESA |
| 2900.00040 | 1689121188 | AGH MESA, LLC DBA DIGNITY HEALTH ARIZONA GENERAL HOSPITAL-MESA-BASELINE |
| 2900.00041 | 1689121188 | AGH MESA, LLC DBA DIGNITY HEALTH ARIZONA GENERAL HOSPITAL-MESA-BASELINE |
| 2900.00042 | 1689121188 | AGH MESA, LLC DBA DIGNITY HEALTH ARIZONA GENERAL HOSPITAL-SAN TAN VALLEY |
| 2900.00043 | 1689121188 | AGH MESA, LLC DBA DIGNITY HEALTH ARIZONA GENERAL HOSPITAL-SAN TAN VALLEY |
| 2900.00044 | 1689121188 | AGH MESA, LLC DBA DIGNITY HEALTH ARIZONA GENERAL HOSPITAL-TEMPE |
| 2900.00045 | 1689121188 | AGH MESA, LLC DBA DIGNITY HEALTH ARIZONA GENERAL HOSPITAL-TEMPE |
| 2900.00046 | 1992131734 | DIGNITY HEALTH DBA ST. JOSEPH'S WESTGATE MEDICAL CENTER |
| 2900.00047 | 1992131734 | ST. JOSEPH'S WESTGATE MEDICAL CENTER |
| 2900.00048 | 1154748416 | AGH LAVEEN, LLC DBA DIGNITY HEALTH ARIZONA GENERAL HOSPITAL |
| 2900.00049 | 1154748416 | AGH LAVEEN, LLC DBA DIGNITY HEALTH ARIZONA GENERAL HOSPITAL |
| 2900.00050 | 1154748416 | AGH LAVEEN, LLC DBA DIGNITY HEALTH ARIZONA GENERAL HOSPITAL-CAMELBAK |
| 2900.00051 | 1154748416 | AGH LAVEEN, LLC DBA DIGNITY HEALTH ARIZONA GENERAL HOSPITAL-CAMELBAK |
| 2900.00052 | 1154748416 | AGH LAVEEN, LLC DBA DIGNITY HEALTH ARIZONA GENERAL HOSPITAL-GLENDALE |
| 2900.00053 | 1154748416 | AGH LAVEEN, LLC DBA DIGNITY HEALTH ARIZONA GENERAL HOSPITAL-GLENDALE |
| 2900.00054 | 1154748416 | AGH LAVEEN, LLC DBA DIGNITY HEALTH ARIZONA GENERAL HOSPITAL-GOODYEAR |
| 2900.00055 | 1154748416 | AGH LAVEEN, LLC DBA DIGNITY HEALTH ARIZONA GENERAL HOSPITAL-GOODYEAR |
| 2900.00056 | 1154748416 | AGH LAVEEN, LLC DBA DIGNITY HEALTH ARIZONA GENERAL HOSPITAL-SURPRISE |
| 2900.00057 | 1154748416 | AGH LAVEEN, LLC DBA DIGNITY HEALTH ARIZONA GENERAL HOSPITAL-SURPRISE |
| 2900.00058 | 1184014854 | OMG ARIZONA, LLC |
| 2900.00059 | 1184014854 | ONE MEDICAL GROUP |
| 2900.00060 | 1326098005 | BARROW NEUROPLEX NEURO INFUSION CENTER |
| 2900.00061 | 1326098005 | BARROW NEUROPLEX NEURO INFUSION CENTER |
| 2900.00062 | 1326098005 | SJHMC PHYSICIAN SERVICES DBA DHMG AZ |
| 2900.00063 | 1700910189 | CHANDLER REGIONAL MEDICAL CENTER |
| 2900.00064 | 1700910189 | DIGNITY COMMUNITY CARE DBA CHANDLER REGIONAL MEDICAL CENTER |
| 2900.00065 | 1700910189 | DIGNITY HEALTH URGENT CARE - AHWATUKEE |
| 2900.00066 | 1700910189 | DIGNITY HEALTH URGENT CARE - AHWATUKEE |
| 2900.00067 | 1700910189 | DIGNITY HEALTH URGENT CARE - GILBERT |
| 2900.00068 | 1700910189 | DIGNITY HEALTH URGENT CARE - GILBERT |
| 2900.00069 | 1700910189 | DIGNITY HEALTH URGENT CARE - MARICOPA |
| 2900.00070 | 1700910189 | DIGNITY HEALTH URGENT CARE - MARICOPA |
| 2900.00071 | 1982733655 | DIGNITY HEALTH CANCER INSTITUTE AT ST. JOSEPH'S HOSPITAL AND MEDICAL CENTER |
| 2900.00072 | 1982733655 | DIGNITY HEALTH CANCER INSTITUTE AT ST. JOSEPH'S HOSPITAL AND MEDICAL CENTER |
| 2900.00073 | 1982733655 | DIGNITY HEALTH CANCER INSTITUTE AT ST. JOSEPH'S HOSPITAL AND MEDICAL CENTER |
| 2900.00074 | 1982733655 | DIGNITY HEALTH CANCER INSTITUTE AT ST. JOSEPH'S HOSPITAL AND MEDICAL CENTER |
| 2900.00075 | 1982733655 | DIGNITY HEALTH DBA ST. JOSEPH'S HOSPITAL AND MEDICAL CENTER |
| 2900.00076 | 1609408665 | DIGNITY HEALTH ST. JOSEPH'S HOSPITAL AND MEDICAL CENTER EMERGENCY DEPARTMENT-GLENDALE |
| 2900.00077 | 1609408665 | DIGNITY HEALTH ST. JOSEPH'S HOSPITAL AND MEDICAL CENTER EMERGENCY DEPARTMENT-GLENDALE |
| 2900.00078 | 1265065445 | DIGNITY HEALTH ST. JOSEPH'S HOSPITAL AND MEDICAL CENTER EMERGENCY DEPARTMENT-LITCHFIELD PARK |
| 2900.00079 | 1265065445 | DIGNITY HEALTH ST. JOSEPH'S HOSPITAL AND MEDICAL CENTER EMERGENCY DEPARTMENT-LITCHFIELD PARK |
| 2900.00080 | 1982733655 | ST. JOSEPH'S HOSPITAL AND MEDICAL CENTER |
| 2900.00081 | 1831678218 | DIGNITY HEALTH AT HOME |
| 2900.00082 | 1831678218 | DIGNITY HEALTH AT HOME, LLC |
| 2900.00083 | 1336757699 | ARIZONA DIAGNOSTIC RADIOLOGY GROUP LLC- STAPLEY |
| 2900.00084 | 1336757699 | ARIZONA DIAGNOSTIC RADIOLOGY GROUP LLC- DOWNTOWN PHOENIX |
| 2900.00085 | 1336757699 | ARIZONA DIAGNOSTIC RADIOLOGY GROUP LLC- DOWNTOWN PHOENIX |
| 2900.00086 | 1336757699 | ARIZONA DIAGNOSTIC RADIOLOGY GROUP LLC- STAPLEY X-RAY |
| 2900.00087 | 1336757699 | ARIZONA DIAGNOSTIC RADIOLOGY GROUP LLC- SUN CITY PEORIA |
| 2900.00088 | 1336757699 | ARIZONA DIAGNOSTIC RADIOLOGY GROUP LLC- SUPERSTITION SPRINGS |
| 2900.00089 | 1336757699 | ARIZONA DIAGNOSTIC RADIOLOGY GROUP LLC- WESTRIDGE |
| 2900.00090 | 1336757699 | ARIZONA DIAGNOSTIC RADIOLOGY GROUP LLC- TEMPE BASELINE |
| 2900.00091 | 1336757699 | ARIZONA DIAGNOSTIC RADIOLOGY GROUP, LLC |
| 2900.00092 | 1336757699 | ARIZONA DIAGNOSTIC RADIOLOGY GROUP, LLC DBA BREASTLINK- CHANDLER |
| 2900.00093 | 1336757699 | ARIZONA DIAGNOSTIC RADIOLOGY GROUP, LLC DBA BREASTLINK- CHANDLER |
| 2900.00094 | 1336757699 | ARIZONA DIAGNOSTIC RADIOLOGY GROUP, LLC DBA BREASTLINK- MERCY GILBERT |
| 2900.00095 | 1336757699 | ARIZONA DIAGNOSTIC RADIOLOGY GROUP, LLC DBA BREASTLINK- MERCY GILBERT |
| 2900.00096 | 1336757699 | ARIZONA DIAGNOSTIC RADIOLOGY GROUP, LLC' DBA BREASTLINK- PARK CENTRAL |
| 2900.00097 | 1336757699 | ARIZONA DIAGNOSTIC RADIOLOGY GROUP, LLC DBA BREASTLINK- PARK CENTRAL |
| 2900.00098 | 1336757699 | ARIZONA DIAGNOSTIC RADIOLOGY GROUP, LLC - AHWATUKEE |
| 2900.00099 | 1336757699 | ARIZONA DIAGNOSTIC RADIOLOGY GROUP, LLC - APACHE JUNCTION |
| 2900.00100 | 1336757699 | ARIZONA DIAGNOSTIC RADIOLOGY GROUP, LLC - CASA GRANDE |

**FINAL FACIALLY VALID**
**OPT-OUT LIST**

| List No. | NPI(s) | Class Member Name |
|---|---|---|
| 2900.00101 | 1336757699 | ARIZONA DIAGNOSTIC RADIOLOGY GROUP, LLC - GILBERT |
| 2900.00102 | 1336757699 | ARIZONA DIAGNOSTIC RADIOLOGY GROUP, LLC - MARICOPA |
| 2900.00103 | 1336757699 | ARIZONA DIAGNOSTIC RADIOLOGY GROUP, LLC - PARK CENTRAL |
| 2900.00104 | 1336757699 | ARIZONA DIAGNOSTIC RADIOLOGY GROUP, LLC - TEMPE |
| 2900.00105 | 1336757699 | ARIZONA DIAGNOSTIC RADIOLOGY GROUP, LLC - TEMPE |
| 2900.00106 | 1336757699 | ARIZONA DIAGNOSTIC RADIOLOGY GROUP, LLC - CHANDLER FAIRVIEW |
| 2900.00107 | 1336757699 | ARIZONA DIAGNOSTIC RADIOLOGY GROUP, LLC DBA BREASTLINK- KIERLAND |
| 2900.00108 | 1336757699 | ARIZONA DIAGNOSTIC RADIOLOGY GROUP, LLC DBA MAMMOGRAM NOW-35TH AVE |
| 2900.00109 | 1336757699 | ARIZONA DIAGNOSTIC RADIOLOGY GROUP, LLC DOWNTOWN PHOENIX |
| 2900.00110 | 1336757699 | ARIZONA DIAGNOSTIC RADIOLOGY GROUP, LLC MERCY GILBERT |
| 2900.00111 | 1336757699 | ARIZONA DIAGNOSTIC RADIOLOGY GROUP, LLC NORTH MESA |
| 2900.00112 | 1336757699 | ARIZONA DIAGNOSTIC RADIOLOGY GROUP, LLC PASEO |
| 2900.00113 | 1336757699 | ARIZONA DIAGNOSTIC RADIOLOGY GROUP, LLC STAPLEY |
| 2900.00114 | 1336757699 | ARIZONA DIAGNOSTIC RADIOLOGY GROUP, LLC STAPLEY X-RAY |
| 2900.00115 | 1336757699 | ARIZONA DIAGNOSTIC RADIOLOGY GROUP, LLC SUN CITY PEORIA |
| 2900.00116 | 1336757699 | ARIZONA DIAGNOSTIC RADIOLOGY GROUP, LLC SUPERSTITION SPRINGS |
| 2900.00117 | 1336757699 | ARIZONA DIAGNOSTIC RADIOLOGY GROUP, LLC TEMPE BASELINE |
| 2900.00118 | 1336757699 | ARIZONA DIAGNOSTIC RADIOLOGY GROUP, LLC- WESTGATE |
| 2900.00119 | 1336757699 | ARIZONA DIAGNOSTIC RADIOLOGY GROUP, LLC- WESTGATE |
| 2900.00120 | 1336757699 | ARIZONA DIAGNOSTIC RADIOLOGY GROUP, LLC, WESTRIDGE |
| 2900.00121 | 1902897820 | PRESCOTT CARDIAC DIAGNOSTIC CENTER |
| 2900.00122 | 1902897820 | PRESCOTT CARDIAC DIAGNOSTIC CENTER |
| 2900.00123 | 1902897820 | PRESCOTT MEDICAL IMAGING |
| 2900.00124 | 1902897820 | PRESCOTT MEDICAL IMAGING, LLC |
| 2900.00125 | 1902897820 | PRESCOTT VALLEY MEDICAL IMAGING |
| 2900.00126 | 1902897820 | PRESCOTT VALLEY MEDICAL IMAGING |
| 2900.00127 | 1902897820 | YAVAPAI COMMUNITY HOSPITAL ASSOCIATION DBA YAVAPAI REGIONAL MEDICAL CENTER - EAST CAMPUS |
| 2900.00128 | 1902897820 | YAVAPAI COMMUNITY HOSPITAL ASSOCIATION DBA YAVAPAI REGIONAL MEDICAL CENTER - WEST CAMPUS |
| 2900.00129 | 1902897820 | YAVAPAI REGIONAL MEDICAL CENTER - EAST CAMPUS |
| 2900.00130 | 1902897820 | YAVAPAI REGIONAL MEDICAL CENTER - WEST CAMPUS |
| 2900.00131 | 1902897820 | YRMC DEL E. WEBB OUTPATIENT CENTER |
| 2900.00132 | 1902897820 | YRMC DEL E. WEBB OUTPATIENT CENTER |
| 2900.00133 | 1902897820 | YRMC LABORATORY SERVICES - DRAW CENTERS |
| 2900.00134 | 1902897820 | YRMC LABORATORY SERVICES - DRAW CENTERS |
| 2900.00135 | 1902897820 | YRMC WELLNESS CENTER WEST PENDLETON CENTER |
| 2900.00136 | 1902897820 | YRMC WELLNESS CENTER WEST PENDLETON CENTER |
| 2900.00137 | 1760441141 | INTEGRATED MEDICAL SERVICES (IMS) |
| 2900.00138 | 1417286709 | INTEGRATED MEDICAL SERVICES (IMS) - URGENT CARE |
| 2900.00139 | 1760441141 | INTEGRATED MEDICAL SERVICES (IMS) - URGENT CARE |
| 2900.00140 | 1497335988 | TIA |
| 2900.00141 | 1497335988 | TIA ARIZONA, LLC |
| 2900.00142 | 1336588870 | MERCY ONCOLOGY CENTER |
| 2900.00143 | 1174531859 | DIGNITY HEALTH MEDICAL FOUNDATION DBA DIGNITY HEALTH MEDICAL GROUP - SEQUOIA |
| 2900.00144 | 1619974219 | ST. JOSEPH'S SURGERY CENTER, LP |
| 2900.00145 | 1982672283 | ROSEVILLE SURGERY CENTER |
| 2900.00146 | 1942278692 | FOLSOM OUTPATIENT SURGERY CENTER, LP |
| 2900.00147 | 1508076944 | DIGNITY HEALTH CONNECTED LIVING |
| 2900.00148 | 1184937468 | GRASS VALLEY SURGERY CENTER |
| 2900.00149 | 1629249172 | COURT STREET SURGERY CENTER |
| 2900.00150 | 1700057254 | NORTH STATE SURGERY CENTERS, LP |
| 2900.00151 | 1043456106 | DIGNITY HEALTH MEDICAL FOUNDATION DBA DIGNITY HEALTH MEDICAL GROUP - SIERRA NEVADA |
| 2900.00152 | 1538731278 | DIGNITY HEALTH SURGICAL SPECIALISTS- SOUTHWEST |
| 2900.00153 | 1487328092 | DIGNITY HEALTH UROLOGY CENTER SOUTHWEST |
| 2900.00154 | 1720752355 | DIGNITY HEALTH WOMEN'S CENTER SOUTHWEST |
| 2900.00155 | 1598961245 | DIGNITY HEALTH MEDICAL FOUNDATION DBA DIGNITY HEALTH MEDICAL GROUP - DOMINICAN |
| 2900.00156 | 1346649480 | HACIENDA SURGERY CENTER |
| 2900.00157 | 1568989200 | DIGNITY HEALTH MEDICAL FOUNDATION DBA DIGNITY HEALTH MEDICAL NETWORK - CENTRAL CALIFORNIA |
| 2900.00158 | 1700803418 | DIGNITY HEALTH MEDICAL FOUNDATION DBA MERCY MEDICAL GROUP/MERCY IMAGING CENTERS :SELECTED: |
| 2900.00159 | 1386937977 | DIGNITY HEALTH MEDICAL FOUNDATION DBA DIGNITY HEALTH MEDICAL GROUP - VENTURA COUNTY |
| 2900.00160 | 1083971881 | DIGNITY HEALTH MEDICAL FOUNDATION DBA DIGNITY HEALTH MEDICAL GROUP - BAKERSFIELD |

**FINAL FACIALLY VALID**
**OPT-OUT LIST**

| List No. | NPI(s) | Class Member Name |
|---|---|---|
| 2900.00161 | 1477074474 | DIGNITY HEALTH MEDICAL FOUNDATION DBA DIGNITY HEALTH MEDICAL NETWORK - SANTA CRUZ |
| 2900.00162 | 1487950523 | DIGNITY HEALTH MEDICAL FOUNDATION DBA DIGNITY HEALTH MEDICAL GROUP - MERCED |
| 2900.00163 | 1053653873 | DIGNITY HEALTH MEDICAL FOUNDATION DBA DIGNITY HEALTH MEDICAL GROUP - INLAND EMPIRE |
| 2900.00164 | 1730563610 | SACRAMENTO MIDTOWN ENDOSCOPY CENTER |
| 2900.00165 | 1487136412 | ENDOSCOPY CENTER OF SOUTH SACRAMENTO, LLC |
| 2900.00166 | 1740874031 | DOCTORS OUTPATIENT CENTER FOR SURGERY DBA CITRUS HEIGHTS SURGERY CENTER |
| 2900.00167 | 1811662380 | VENTURA NEUROSCIENCE CENTER |
| 2900.00168 | 1861410581 | DIGNITY HEALTH MEDICAL FOUNDATION DBA DIGNITY HEALTH MEDICAL GROUP - STOCKTON |
| 2900.00169 | 1982942298 | STOCKTON OUTPATIENT SURGERY CENTER, LLC |
| 2900.00170 | 1518018191 | DIGNITY HEALTH DBA MERCY MEDICAL CENTER - MERCED |
| 2900.00171 | 1235289117 | MERCY HOME CARE-MERCED |
| 2900.00172 | 1518018191 | MERCY MEDICAL CENTER MERCED, FAMILY CARE CLINIC |
| 2900.00173 | 1518018191 | MERCY MEDICAL CENTER MERCED, GENERAL MEDICINE CLINIC |
| 2900.00174 | 1508222647 | DIGNITY HEALTH MEDICAL FOUNDATION DBA DIGNITY HEALTH MEDICAL GROUP - NORTHRIDGE FAMILY MEDICINE |
| 2900.00175 | 1336588870 | MERCY HEART CENTER |
| 2900.00176 | 1336588870 | MERCY REGIONAL CANCER CENTER |
| 2900.00177 | 1508341397 | MERCY MEDICAL CENTER, INC. |
| 2900.00178 | 1942632534 | MT. SHASTA PHYSICIANS PINE STREET CLINIC |
| 2900.00179 | 1881760452 | DIGNITY COMMUNITY CARE DBA FRENCH HOSPITAL MEDICAL CENTER |
| 2900.00180 | 1477671535 | DIGNITY HEALTH DBA MERCY MEDICAL CENTER - REDDING |
| 2900.00181 | 1104944255 | MERCY HOME HEALTH-REDDING |
| 2900.00182 | 1659499135 | MERCY HOSPICE-REDDING |
| 2900.00183 | 1144497678 | DIGNITY HEALTH MEDICAL FOUNDATION DBA WOODLAND CLINIC |
| 2900.00184 | 1205364981 | MERCED AMBULATORY SURGERY CENTER, LLC DBA UNIVERSITY SURGERY CENTER |
| 2900.00185 | 1427557230 | CALIFORNIA JOINT & SPINE, LLC |
| 2900.00186 | 1780226852 | DIGNITY HEALTH MEDICAL FOUNDATION DBA DIGNITY HEALTH MEDICAL NETWORK - INLAND EMPIRE |
| 2900.00187 | 1770659336 | DIGNITY HEALTH DBA ARROYO GRANDE COMMUNITY HOSPITAL |
| 2900.00188 | 1760510937 | DIGNITY HEALTH DBA MARIAN REGIONAL MEDICAL CENTER |
| 2900.00189 | 1821134040 | DIGNITY HEALTH HOSPICE |
| 2900.00190 | 1487790697 | DIGNITY HEALTH INFUSION |
| 2900.00191 | 1225184963 | MARIAN HOME CARE SERVICES |
| 2900.00192 | 1528190931 | PORT CITY OPERATING COMPANY, LLC DBA ST. JOSEPH'S MEDICAL CENTER STOCKTON |
| 2900.00193 | 1306978945 | ST. JOSEPH'S HOME HEALTH CARE |
| 2900.00194 | 1073665360 | DIGNITY HEALTH DBA ST. JOHN'S HOSPITAL CAMARILLO |
| 2900.00195 | 1073665360 | DIGNITY HEALTH DBA ST. JOHN'S REGIONAL MEDICAL CENTER |
| 2900.00196 | 1851494231 | DIGNITY COMMUNITY CARE - DBA WOODLAND. HEALTHCARE HOME HEALTH (WOODLAND) |
| 2900.00197 | 1922116037 | DIGNITY COMMUNITY CARE DBA WOODLAND MEMORIAL HOSPITAL |
| 2900.00198 | 1841294782 | SIERRA NEVADA MEMORIAL- MINERS HOSPITAL - DBA SIERRA NEVADA HOME CARE (SIERRA NEVADA) |
| 2900.00199 | 1942362561 | JAMES DALTON MEDICAL OFFICE |
| 2900.00200 | 1508968819 | MARK TWAIN MEDICAL CENTER |
| 2900.00201 | 1508968819 | MARK TWAIN MEDICAL CENTER - HEART CENTER |
| 2900.00202 | | DIGNITY HEALTH MEDICAL FOUNDATION |
| 2900.00203 | 1760440515 | SIERRA ENDOSCOPY CENTER LLC |
| 2900.00204 | 1083732853 | DIGNITY HEALTH DBA ST. ELIZABETH COMMUNITY HOSPITAL |
| 2900.00205 | 1871612614 | ST. ELIZABETH'S HOME HEALTH |
| 2900.00206 | 1427181007 | DIGNITY HEALTH DBA DOMINICAN HOSPITAL |
| 2900.00207 | 1053443473 | PORT CITY OPERATING COMPANY, LLC DBA ST. JOSEPH'S BEHAVIORAL HEALTH CENTER |
| 2900.00208 | 1053443473 | ST. JOSEPH'S BEHAVIORAL HEALTH CENTER - OUTPT |
| 2900.00209 | 1780727792 | SISTER MARY PHILIPPA HEALTH CENTER |
| 2900.00210 | 1518085430 | DIGNITY HEALTH DBA MERCY MEDICAL CENTER - MT. SHASTA |
| 2900.00211 | 1548380272 | MERCY HOSPICE - MT. SHASTA |
| 2900.00212 | 1467560599 | DIGNITY COMMUNITY CARE DBA METHODIST HOSPITAL OF SACRAMENTO |
| 2900.00213 | 1821194954 | COASTAL SURGICAL SPECIALISTS, INC. |
| 2900.00214 | 1134534795 | CBCC RADIATION ONCOLOGY, INC.(RADIATION) |
| 2900.00215 | 1144287665 | NSC CHANNEL ISLANDS, LLC |
| 2900.00216 | 1851988372 | AEROVISTA HEALTH CENTER |
| 2900.00217 | 1912352493 | ARROYO GRANDE SPECIALTY CENTER - ORTHOPEDICS |
| 2900.00218 | 1912352493 | ARROYO GRANDE SPECIALTY CENTER - WOMEN'S HEALTH |
| 2900.00219 | 1760896104 | BISHOP'S PEAK WOMEN'S HEALTH CENTER |
| 2900.00220 | 1275974461 | CENTER FOR WOMEN'S HEALTH |
| 2900.00221 | 1831764117 | CENTRAL COAST GASTROENTEROLOGY - ADVANCED ENDOSCOPY |

**FINAL FACIALLY VALID**
**OPT-OUT LIST**

| List No. | NPI(s) | Class Member Name |
|---|---|---|
| 2900.00222 | 1497392377 | CENTRAL COAST GASTROENTEROLOGY- SAN LUIS OBISPO |
| 2900.00223 | 1215574199 | CENTRAL COAST GASTROENTEROLOGY- TEMPLETON |
| 2900.00224 | 1225307317 | COASTAL VALLEY HEALTH CENTER |
| 2900.00225 | 1811345960 | DIGNITY HEALTH PERINATAL & WOMEN'S CENTER- VENTURA |
| 2900.00226 | 1962148726 | DIGNITY HEALTH PERINATAL AND WOMEN'S CENTER - SM - OB/PERINATAL |
| 2900.00227 | 1689024259 | DIGNITY HEALTH PERINATAL CENTER-SAN LUIS OBISPO |
| 2900.00228 | 1356949291 | DIGNITY HEALTH WOMEN'S CENTER - VENTURA |
| 2900.00229 | 1588225353 | EDNA VALLEY HEALTH CENTER |
| 2900.00230 | 1831764117 | FAIR OAKS SPECIALTY - RHEUMATOLOGY |
| 2900.00231 | 1831764117 | FAIR OAKS SPECIALTY CENTER - GASTROENTEROLOGY |
| 2900.00232 | 1831764117 | FAIR OAKS SPECIALTY CENTER - NEUROLOGY |
| 2900.00233 | 1831764117 | FAIR OAKS SPECIALTY CENTER - PULMONARY & PM&R |
| 2900.00234 | 1760723910 | FAMILY MEDICINE CENTER |
| 2900.00235 | 1881035079 | HANCOCK HEALTH CENTER |
| 2900.00236 | 1093105470 | HIGUERA HEALTH CENTER |
| 2900.00237 | 1063496651 | MARIAN COMMUNITY CLINIC |
| 2900.00238 | 1932598521 | MED PLUS ATASCADERO |
| 2900.00239 | 1023523990 | MED PLUS CENTRAL COAST - PRIMARY CARE |
| 2900.00240 | 1023523990 | MED PLUS CENTRAL COAST - URGENT CARE |
| 2900.00241 | 1306225941 | MED PLUS ORCUTT |
| 2900.00242 | 1831544311 | MED PLUS PISMO BEACH |
| 2900.00243 | 1922497510 | MEDICAL CLINIC AT BAYVIEW |
| 2900.00244 | 1457741837 | MEDICAL CLINIC AT ELLA |
| 2900.00245 | 1821487414 | MEDICAL CLINIC AT MORRO |
| 2900.00246 | 1184014565 | MEDICAL CLINIC AT PEACH |
| 2900.00247 | 1871830810 | MEDICAL CLINIC AT PEACH-NORTH |
| 2900.00248 | 1225428600 | MEDICAL CLINIC AT POSADA |
| 2900.00249 | 1265789721 | MISSION HOPE HEALTH CENTER |
| 2900.00250 | 1306319595 | MISSION HOPE MEDICAL ONCOLOGY - SANTA MARIA |
| 2900.00251 | 1861965055 | MISSION HOPE MEDICAL ONCOLOGY- ARROYO GRANDE |
| 2900.00252 | 1417555061 | MONARCH VILLAGE HEALTH CENTER |
| 2900.00253 | 1508237629 | NIPOMO HEALTH CENTER |
| 2900.00254 | 1760861306 | ORCUTT FAMILY HEALTH CENTER |
| 2900.00255 | | PACIFIC CENTRAL COAST HEALTH CENTERS |
| 2900.00256 | 1538618590 | PISMO BEACH PEDIATRIC CENTER |
| 2900.00257 | 1588366892 | SANTA BARBARA NEUROSCIENCE CENTER |
| 2900.00258 | 1760887368 | SANTA MARIA SPECIALTY HEALTH CENTER |
| 2900.00259 | 1770997033 | SANTA MARIA WOMEN'S HEALTH CENTER |
| 2900.00260 | 1841829876 | SANTA YNEZ VALLEY HEALTH CENTER |
| 2900.00261 | 1679978274 | SLO ONCOLOGY & HEMATOLOGY HEALTH CENTER |
| 2900.00262 | 1841548880 | STRATFORD HEALTH CENTER |
| 2900.00263 | 1538650825 | VENTANA HEALTH CENTER |
| 2900.00264 | 1811662380 | VENTURA NEUROSCIENCE CENTER |
| 2900.00265 | 1417294455 | WALK-IN CARE & FAMILY CARE |
| 2900.00266 | 1407272636 | WEIGHT LOSS SURGERY INSTITUTE OF THE CENTRAL COAST |
| 2900.00267 | 1508965401 | MILLENNIUM SURGERY CENTER INC. |
| 2900.00268 | 1134534795 | CBCC RADIATION ONCOLOGY, INC. (RADIATION) |
| 2900.00269 | 1780689802 | PAIN AND DIAGNOSTIC TREATMENT CENTER |
| 2900.00270 | 1740318153 | PLAZA SURGERY CENTER, LP |
| 2900.00271 | 1710321328 | VALLEY PHYSICIANS SURGERY CENTER AT NORTHRIDGE, LLC |
| 2900.00272 | 1609246461 | DIGNITY HEALTH SOLANO STREET MEDICAL CLINIC |
| 2900.00273 | 1518400787 | DIGNITY HEALTH WOMEN'S HEALTH SERVICES |
| 2900.00274 | 1134687734 | ST. ELIZABETH COMMUNITY HOSPITAL ONCOLOGY CLINIC |
| 2900.00275 | | DIGNITY COMMUNITY CARE |
| 2900.00276 | 1235672403 | LASSEN MEDICAL CLINIC - COTTONWOOD |
| 2900.00277 | 1407399678 | LASSEN MEDICAL CLINIC - RED BLUFF |
| 2900.00278 | 1437488715 | MERCY FAMILY HEALTH CENTER (SAC) |
| 2900.00279 | 1558832741 | GRAND AVENUE SURGERY CENTER |
| 2900.00280 | 1962527390 | FAMILY CLINIC OF LONG BEACH |
| 2900.00281 | 1104981661 | DIGNITY HEALTH DBA MERCY HOSPITAL - BAKERSFIELD |
| 2900.00282 | 1104981661 | DIGNITY HEALTH DBA MERCY HOSPITAL SOUTHWEST |
| 2900.00283 | 1609926765 | MERCY MEMORIAL HOME HEALTH-BAKERSFIELD |
| 2900.00284 | 1194840421 | DIGNITY HEALTH DBA ST. MARY MEDICAL CENTER (LONG BEACH) |
| 2900.00285 | 1194840421 | ST. MARY CARE DENTAL CLINIC |
| 2900.00286 | 1194840421 | ST. MARY HOSPITAL OF LONG BEACH BARIATRIC CLINIC |
| 2900.00287 | 1194840421 | ST. MARY HOSPITAL OF LONG BEACH OB CLINIC |

**See Provider Co-Lead Counsel Declarations:**
**Doc. No. 3313-2, ¶¶ 27, 29;**
**Doc. No. 3336-1, ¶ 6**

**FINAL FACIALLY VALID**
**OPT-OUT LIST**

| List No. | NPI(s) | Class Member Name |
|---|---|---|
| 2900.00288 | 1194840421 | ST. MARY HOSPITAL OF LONG BEACH PEDIATRIC CLINIC |
| 2900.00289 | 1194840421 | ST. MARY HOSPITAL OF LONG BEACH RADIOLOGY ONCOLOGY |
| 2900.00290 | 1194840421 | ST. MARY HOSPITAL OF LONG BEACH WOMEN'S IMAGING CENTER |
| 2900.00291 | 1194840421 | ST. MARY MEDICAL CENTER CARE CLINIC |
| 2900.00292 | 1194840421 | ST. MARY NEUROSCIENCE CLINIC |
| 2900.00293 | 1417089350 | DIGNITY COMMUNITY CARE DBA NORTHRIDGE HOSPITAL MEDICAL CENTER |
| 2900.00294 | 1689769911 | DIGNITY HEALTH DBA ST. BERNARDINE MEDICAL CENTER |
| 2900.00295 | 1912288432 | DIGNITY HEALTH MEDICAL FOUNDATION DBA DIGNITY HEALTH MEDICAL GROUP - NORTH STATE |
| 2900.00296 | 1023151057 | SFO MEDICAL CLINIC |
| 2900.00297 | | DIGNITY HEALTH |
| 2900.00298 | 1972621803 | YOLO ADULT DAY HEALTH CENTER |
| 2900.00299 | 1659361392 | SIERRA NEVADA MEMORIAL-MINERS HOSPITAL |
| 2900.00300 | 1437196813 | DIGNITY HEALTH - DBA MERCY HOME HEALTH |
| 2900.00301 | 1417997925 | DIGNITY HEALTH - DBA MERCY HOSPICE |
| 2900.00302 | 1487694857 | DIGNITY HEALTH DBA MERCY GENERAL HOSPITAL |
| 2900.00303 | 1356389878 | DIGNITY HEALTH DBA MERCY HOSPITAL OF FOLSOM |
| 2900.00304 | 1972541498 | DIGNITY HEALTH DBA MERCY SAN JUAN MEDICAL CENTER |
| 2900.00305 | 1486597690 | PATHWAYS HOME HEALTH & HOSPICE |
| 2900.00306 | 1407069743 | PATHWAYS HOME HEALTH & HOSPICE |
| 2900.00307 | 1205049558 | PATHWAYS HOME HEALTH & HOSPICE |
| 2900.00308 | 1568646735 | DIGNITY COMMUNITY CARE DBA SEQUOIA HOSPITAL |
| 2900.00309 | 1477610640 | DIGNITY COMMUNITY CARE DBA GLENDALE MEMORIAL HOSPITAL AND HEALTH CENTER |
| 2900.00310 | 1235290818 | COMMUNITY HOSPITAL OF SAN BERNARDINO |
| 2900.00311 | 1467538520 | BAKERSFIELD MEMORIAL HOSPITAL |
| 2900.00312 | 1134534795 | BAKERSFIELD MEMORIAL HOSPITAL (INFUSION SERVICES BILLED UNDER HOSPITAL TIN) |
| 2900.00313 | 1114081056 | DIGNITY COMMUNITY CARE DBA CALIFOMIA HOSPITAL MEDICAL CENTER |
| 2900.00314 | 1114081056 | LOS ANGELES CENTER FOR WOMEN'S HEALTH |
| 2900.00315 | | DIGNITY HEALTH MEDICAL FOUNDATION DBA DIGNITY HEALTH MEDICAL GROUP - CENTRAL COAST |
| 2900.00316 | | CENTRAL VALLEY QUALITY CARE NETWORK, LLC |
| 2900.00317 | | NORTH STATE QUALITY CARE NETWORK |
| 2900.00318 | | SAN JOAQUIN QUALITY CARE NETWORK |
| 2900.00319 | | SANTA CRUZ QUALITY CARE NETWORK |
| 2900.00320 | | SOUTHERN CALIFORNIA INTEGRATED CARE NETWORK - VENTURA |
| 2900.00321 | | VALLEY INTEGRATED PROVIDER NETWORK LLC |
| 2900.00322 | 1336588870 | MERCY FAMILY HEALTH CENTER |
| 2900.00323 | 1255609699 | MERCY LAKE SHASTINA COMMUNITY CLINIC |
| 2900.00324 | 1568799500 | MERCY MT SHASTA COMMUNITY CLINIC |
| 2900.00325 | 1790846301 | ARNOLD FAMILY MEDICAL CENTER |
| 2900.00326 | 1588725196 | COPPEROPOLIS FAMILY MEDICAL CENTER |
| 2900.00327 | 1508968819 | MARK TWAIN CANCER CENTER |
| 2900.00328 | 1508968819 | MARK TWAIN MEDICAL CENTER - SPECIALTY CARE CENTER |
| 2900.00329 | 1205002938 | SAN ANDREAS FAMILY MEDICAL CENTER |
| 2900.00330 | 1609876556 | PEAK ONE SURGERY CENTER, LLC |
| 2900.00331 | 1073883153 | HEALTH IMAGES AT BOULDER |
| 2900.00332 | 1700322260 | HEALTH IMAGES AT CASTLE ROCK |
| 2900.00333 | 1114589959 | HEALTH IMAGES AT CHERRY CREEK |
| 2900.00334 | 1093929291 | HEALTH IMAGES AT CHERRY HILLS |
| 2900.00335 | 1821493511 | HEALTH IMAGES AT CHURCH RANCH |
| 2900.00336 | 1538567789 | HEALTH IMAGES AT DENVER WEST |
| 2900.00337 | 1376941526 | HEALTH IMAGES AT DIAMOND HILL |
| 2900.00338 | 1346855905 | HEALTH IMAGES AT FT. COLLINS |
| 2900.00339 | 1629527494 | HEALTH IMAGES AT LONGMONT |
| 2900.00340 | 1609274851 | HEALTH IMAGES AT NORTH DENVER |
| 2900.00341 | 1942945779 | HEALTH IMAGES AT NORTHFIELD |
| 2900.00342 | 1023091121 | HEALTH IMAGES AT SOUTH DENVER |
| 2900.00343 | 1356518369 | HEALTH IMAGES AT SOUTH PARK |
| 2900.00344 | 1649455536 | HEAITH IMAGES AT SOUTH POTOMAC |
| 2900.00345 | 1629481551 | HEALTH IMAGES AT SOUTHLANDS |
| 2900.00346 | 1811404965 | HEALTH IMAGES AT WEST LITTLETON |
| 2900.00347 | 1548979354 | HEALTH IMAGES DENVER TECH CENTER |
| 2900.00348 | 1346833167 | WOMEN'S IMAGING AT BOULDER |
| 2900.00349 | 1376275008 | WOMEN'S IMAGING HARVARD PARK |
| 2900.00350 | 1417689142 | WOMEN'S IMAGING LAKEWOOD |
| 2900.00351 | 1073247334 | WOMEN'S IMAGING LONGMONT |
| 2900.00352 | 1295467926 | WOMEN'S IMAGING PARKER |

**FINAL FACIALLY VALID**
**OPT-OUT LIST**

| List No. | NPI(s) | Class Member Name |
|---|---|---|
| 2900.00353 | 1255065512 | WOMEN'S IMAGING SOUTHLANDS |
| 2900.00354 | 1750517561 | CANON CITY CO MULTI-SPECIALTY ASC, LLC DBA ARKANSAS VALLEY SURGERY CENTER |
| 2900.00355 | 1912678947 | ECCS ACQUISITION COMPANY, LLC DBA ENDOSCOPY CENTERS OF COLORADO SPRINGS, LLC |
| 2900.00356 | 1114584786 | ECCS ACQUISITION COMPANY, LLC DBA ENDOSCOPY CENTERS OF COLORADO SPRINGS, LLC |
| 2900.00357 | 1306176839 | ORTHOCOLORADO, LLC DBA ORTHOCOLORADO HOSPITAL AT ST. ANTHONY MEDICAL CAMPUS |
| 2900.00358 | 1891186987 | FUNCTIONAL NEUROSURGICAL AMBULATORY SURGERY CENTER |
| 2900.00359 | 1982159232 | THREE SPRINGS IMAGING, LLC |
| 2900.00360 | 1811555022 | PAHS ONPOINT URGENT CARE LLC |
| 2900.00361 | 1811555022 | PAHS ONPOINT URGENT CARE LLC |
| 2900.00362 | 1811555022 | PAHS ONPOINT URGENT CARE LLC |
| 2900.00363 | 1811555022 | PAHS ONPOINT URGENT CARE LLC |
| 2900.00364 | 1790343911 | PAHS ONPOINT IMAGING |
| 2900.00365 | | CATHOLIC HEALTH INITIATIVES COLORADO |
| 2900.00366 | 1619985942 | 84TH AVE NEIGHBORHOOD EMERGENCY CENTER |
| 2900.00367 | 1881225514 | ARVADA EMERGENCY AND URGENT CARE CENTER |
| 2900.00368 | 1285102491 | BRECKENRIDGE EMERGENCY AND URGENT CARE CENTER |
| 2900.00369 | 1992425854 | CATHOLIC HEALTH INITIATIVES COLORADO DBA FLIGHT FOR LIFE - ST ANTHONY HOSPITAL |
| 2900.00370 | 1164522108 | CATHOLIC HEALTH INITIATIVES COLORADO DBA HOSPICE OF MERCY |
| 2900.00371 | 1164522108 | CATHOLIC HEALTH INITIATIVES COLORADO DBA HOSPICE OF MERCY |
| 2900.00372 | 1316058571 | CATHOLIC HEALTH INITIATIVES COLORADO DBA MERCY HOME HEALTH |
| 2900.00373 | 1316058571 | CATHOLIC HEALTH INITIATIVES COLORADO DBA MERCY HOME HEALTH |
| 2900.00374 | 1083611644 | CATHOLIC HEALTH INITIATIVES COLORADO DBA MERCY HOSPITAL |
| 2900.00375 | 1932112125 | CATHOLIC HEALTH INITIATIVES COLORADO DBA PENROSE HOSPITAL |
| 2900.00376 | 1942311105 | CATHOLIC HEALTH INITIATIVES COLORADO DBA PENROSE-ST. FRANCIS HOME HEALTH |
| 2900.00377 | 1164430567 | CATHOLIC HEALTH INITIATIVES COLORADO DBA ST. ANTHONY HOSPITAL |
| 2900.00378 | 1619985942 | CATHOLIC HEALTH INITIATIVES COLORADO DBA ST. ANTHONY NORTH HEALTH HOSPITAL |
| 2900.00379 | 1720096092 | CATHOLIC HEALTH INITIATIVES COLORADO DBA ST. ANTHONY SUMMIT HOSPITAL |
| 2900.00380 | 1881337392 | CATHOLIC HEALTH INITIATIVES COLORADO DBA ST. ELIZABETH HOSPITAL |
| 2900.00381 | 1932112125 | CATHOLIC HEALTH INITIATIVES COLORADO DBA ST. FRANCIS HOSPITAL |
| 2900.00382 | 1295431765 | CATHOLIC HEALTH INITIATIVES COLORADO DBA ST. FRANCIS HOSPITAL - INTERQUEST |
| 2900.00383 | 1306857974 | CATHOLIC HEALTH INITIATIVES COLORADO DBA ST. MARY-CORWIN HOSPITAL |
| 2900.00384 | 1922012350 | CATHOLIC HEALTH INITIATIVES COLORADO DBA ST. THOMAS MORE HOSPITAL |
| 2900.00385 | 1720698830 | CENTURA HEALTH URGENT CARE BROADMOOR |
| 2900.00386 | 1932718764 | CENTURA HEALTH URGENT CARE CANON CITY |
| 2900.00387 | 1861024168 | CENTURA HEALTH URGENT CARE FOUNTAIN |
| 2900.00388 | 1801419197 | CENTURA HEALTH URGENT CARE POWERS POINTE |
| 2900.00389 | 1770192502 | CENTURA HEALTH URGENT CARE TRI-LAKES |
| 2900.00390 | 1659970747 | CENTURA PHYSICAL THERAPY LONGMONT |
| 2900.00391 | 1528445004 | CHPG BEHAVIORAL HEALTH PENROSE PAVILION |
| 2900.00392 | 1184192395 | COPPER EMERGENCY AND URGENT CARE CENTER |
| 2900.00393 | 1124659859 | GOLDEN EMERGENCY AND URGENT CARE CENTER |
| 2900.00394 | 1861024101 | INDIAN PEAKS EMERGENCY AND URGENT CARE CENTER |
| 2900.00395 | 1811465206 | KEYSTONE EMERGENCY AND URGENT CARE CENTER |
| 2900.00396 | 1003425802 | MERCY INTEGRATED PHYSICAL THERAPY |
| 2900.00397 | 1093137796 | MERCY INTEGRATED PHYSICAL THERAPY |
| 2900.00398 | 1821442401 | PENROSE ST. FRANCIS PRIMARY AND URGENT CARE |
| 2900.00399 | 1497499560 | SOUTHWEST SPINE SERVICES |
| 2900.00400 | 1891709192 | ADVENTHEALTH AVISTA |
| 2900.00401 | 1912249590 | ADVENTHEALTH CASTLE ROCK |
| 2900.00402 | 1689688988 | ADVENTHEALTH LITTLETON |
| 2900.00403 | 1386651297 | ADVENTHEALTH PARKER |
| 2900.00404 | 1801800594 | ADVENTHEALTH PORTER |
| 2900.00405 | 1891709192 | AVISTA SURGERY CENTER |
| 2900.00406 | 1366073090 | MERIDIAN EMERGENCY AND URGENT CARE CENTER |
| 2900.00407 | 1568573442 | PORTER HOSPICE |
| 2900.00408 | 1710080171 | PORTER HOSPICE RESIDENCE |
| 2900.00409 | 1386651297 | SOUTHLANDS ER |
| 2900.00410 | 1518507375 | SOUTHMOOR EMERGENCY AND URGENT CARE CENTER |
| 2900.00411 | 1427170083 | THE CENTRE FOR BEHAVIORAL HEALTH |
| 2900.00412 | 1689688988 | WEST LITTLETON EMERGENCY ROOM |
| 2900.00413 | 1366465866 | LONGMONT UNITED HOSPITAL |
| 2900.00414 | 1013544014 | LAKEWOOD EMERGENCY AND URGENT CARE CENTER |
| 2900.00415 | 1932731072 | AUDUBON CSSC |
| 2900.00416 | 1679843874 | CCOM DURANGO |
| 2900.00417 | 1679843874 | CCOM FRISCO |
| 2900.00418 | 1730711862 | CENTURA CENTER FOR REHABILITATION |

**FINAL FACIALLY VALID**
**OPT-OUT LIST**

| List No. | NPI(s) | Class Member Name |
|---|---|---|
| 2900.00419 | 1710519848 | CENTURA PHYSICAL THERAPY CHURCH RANCH |
| 2900.00420 | 1528690195 | CENTURA PHYSICAL THERAPY NEVADA |
| 2900.00421 | | CENTURA PHYSICAL THERAPY TRI-LAKES |
| 2900.00422 | 1831823152 | CENTURA PHYSICAL THERAPY- N CARE |
| 2900.00423 | 1437254612 | CENTURA VENTURES, LLC DBA BRISTLECONE HOME HEALTH SERVICES |
| 2900.00424 | 1174634349 | CENTURA VENTURES, LLC DBA CENTURA HEALTH AT HOME |
| 2900.00425 | 1891327920 | LANGSTAFF BROWN CSSC |
| 2900.00426 | 1295431765 | CATHOLIC HEALTH INITIATIVES COLORADO DBA CENTURA ST. FRANCIS HOSPITAL - INTERQUEST |
| 2900.00427 | 1356860621 | CHI MEMORIAL HOSPITAL - GEORGIA |
| 2900.00428 | 1336778828 | CHI MEMORIAL HOSPITAL GA D.B.A CHI MEMORIAL PARKWAY IMAGING |
| 2900.00429 | 1902811276 | AMBASSADOR SIDNEY |
| 2900.00430 | 1104939487 | ALEGENT CREIGHTON HEALTH PSYCHIATRIC ASSOCIATES |
| 2900.00431 | 1578576112 | ALEGENT HEALTH BEHAVIORAL HEALTH SERVICES |
| 2900.00432 | 1316028020 | CHI HEALTH DUNLAP CLINIC |
| 2900.00433 | 1316028020 | CHI HEALTH DUNLAP CLINIC |
| 2900.00434 | 1558442269 | CHI HEALTH LOGAN CLINIC |
| 2900.00435 | 1558442269 | CHI HEALTH LOGAN CLINIC |
| 2900.00436 | 1235237447 | CHI HEALTH MISSOURI VALLEY |
| 2900.00437 | 1508964123 | CHI HEALTH MISSOURI VALLEY |
| 2900.00438 | 1508964123 | CHI HEALTH MISSOURI VALLEY |
| 2900.00439 | 1235237447 | CHI HEALTH MISSOURI VALLEY |
| 2900.00440 | 1023154176 | CHI HEALTH MISSOURI VALLEY CLINIC |
| 2900.00441 | 1700961273 | CHI HEALTH MISSOURI VALLEY CLINIC |
| 2900.00442 | 1700961273 | CHI HEALTH MISSOURI VALLEY CLINIC |
| 2900.00443 | 1366063794 | CHI HEALTH OAKLAND CLINIC |
| 2900.00444 | 1508964123 | CHI HEALTH REHABILITATION CARE |
| 2900.00445 | 1073694774 | CHI HEALTH WOODBINE CLINIC |
| 2900.00446 | 1073694774 | CHI HEALTH WOODBINE CLINIC |
| 2900.00447 | 1942381538 | CHI HEALTH BEDFORD CLINIC |
| 2900.00448 | 1942381538 | CHI HEALTH CLINIC BEDFORD |
| 2900.00449 | 1821134826 | CHI HEALTH CLINIC CORNING |
| 2900.00450 | 1952486433 | CHI HEALTH CLINIC COMING |
| 2900.00451 | 1285715870 | CHI HEALTH CLINIC LENOX |
| 2900.00452 | 1952486433 | CHI HEALTH CORNING CLINIC |
| 2900.00453 | 1285715870 | CHI HEALTH LENOX CLINIC |
| 2900.00454 | 1699856260 | CHI HEALTH MERCY CORNING |
| 2900.00455 | 1134204613 | CHI HEALTH MERCY CORNING |
| 2900.00456 | 1649334574 | CHI HEALTH MERCY CORNING |
| 2900.00457 | 1649334574 | CHI HEALTH MERCY CORNING |
| 2900.00458 | 1699856260 | CHI HEALTH MERCY CORNING |
| 2900.00459 | 1699856260 | CHI HEALTH MERCY CORNING |
| 2900.00460 | 1134204613 | CHI HEALTH MERCY CORNING |
| 2900.00461 | 1043316953 | MYRTUE MEDICAL CENTER |
| 2900.00462 | 1598871469 | MYRTUE MEDICAL CENTER |
| 2900.00463 | 1598871469 | MYRTUE MEDICAL CENTER |
| 2900.00464 | 1043316953 | MYRTUE MEDICAL CENTER |
| 2900.00465 | 1841393493 | MYRTUE MEDICAL CENTER - AVOCO CLINIC |
| 2900.00466 | 1841393493 | MYRTUE MEDICAL CENTER - AVOCO CLINIC |
| 2900.00467 | 1992817886 | MYRTUE MEDICAL CENTER - HARLAN CLINIC |
| 2900.00468 | 1992817886 | MYRTUE MEDICAL CENTER - HARLAN CLINIC |
| 2900.00469 | 1361054037 | MYRTUE MEDICAL CENTER - SHELBY CLINIC |
| 2900.00470 | 1316054034 | MYRTUE MEDICAL CENTER - SHELBY CLINIC |
| 2900.00471 | 1396177721 | CHI HEALTH AT HOME - DME |
| 2900.00472 | 1265517759 | CHI HEALTH MERCY COUNCIL BLUFFS |
| 2900.00473 | 1265517759 | CHI HEALTH MERCY COUNCIL BLUFFS |
| 2900.00474 | 1437384799 | CHI HEALTH MERCY COUNCIL BLUFFS |
| 2900.00475 | 1437384799 | CHI HEALTH MERCY COUNCIL BLUFFS |
| 2900.00476 | 1265517759 | CHI HEALTH MERCY COUNCIL BLUFFS |
| 2900.00477 | 1437384799 | CHI HEALTH PSYCHIATRIC ASSOCIATES |
| 2900.00478 | 1104939487 | CHI HEALTH PSYCHIATRIC ASSOCIATES |
| 2900.00479 | 1578576112 | CHI HEALTH PSYCHIATRIC ASSOCIATES |
| 2900.00480 | 1265517759 | CHI HEALTH REHABILITATION CARE |
| 2900.00481 | 1265517759 | CHI HEALTH REHABILITATION CARE |
| 2900.00482 | 1497891543 | CHI HEALTH REHABILITATION CARE |
| 2900.00483 | 1265517759 | CHI HEALTH REHABILITATION CARE |
| 2900.00484 | 1265517759 | CHI HEALTH SLEEP CENTER |

**FINAL FACIALLY VALID**
**OPT-OUT LIST**

| List No. | NPI(s) | Class Member Name |
|---|---|---|
| 2900.00485 | 1265517759 | CHI HEALTH SLEEP CENTER |
| 2900.00486 | 1164611265 | HOSPICE OF SOUTHWEST LOWA |
| 2900.00487 | 1619396835 | CHI HEALTH PHARMACY- WEST BROADWAY |
| 2900.00488 | 1295293744 | CHI HEALTH PHARMACY-VALLEY VIEW |
| 2900.00489 | 1295293744 | CHI HEALTH PHARMACY-VALLEY VIEW |
| 2900.00490 | 1619396835 | CHI HEALTH PHARMACY-WEST BROADWAY |
| 2900.00491 | 1770922437 | CHI HEALTH PSYCHIATRIC ASSOCIATES |
| 2900.00492 | 1770922437 | CHI HEALTH PSYCHIATRIC ASSOCIATES |
| 2900.00493 | 1770922437 | CHI HEALTH PSYCHIATRIC ASSOCIATES |
| 2900.00494 | 1770922437 | CHI HEALTH PSYCHIATRIC ASSOCIATES |
| 2900.00495 | 1811432594 | BOB WILSON MEMORIAL GRANT HOSPITAL |
| 2900.00496 | 1689317190 | CENTURA ST. CATHERINE HOSPITAL - DODGE CITY |
| 2900.00497 | 1659360196 | ST. CATHERINE HOSPITAL |
| 2900.00498 | 1306826144 | ST. CATHERINE HOSPITAL HOSPICE |
| 2900.00499 | 1992701429 | SAINT JOSEPH - LONDON |
| 2900.00500 | 1740488386 | SAINT JOSEPH BEREA |
| 2900.00501 | 1932390218 | SAINT JOSEPH BEREA |
| 2900.00502 | 1447457775 | SAINT JOSEPH EAST HOSPITAL |
| 2900.00503 | 1437150984 | SAINT JOSEPH HOSPITAL |
| 2900.00504 | 1861650814 | SAINT JOSEPH JESSAMINE |
| 2900.00505 | 1679679146 | SAINT JOSEPH MOUNT STERLING |
| 2900.00506 | 1235230046 | SAINT JOSEPH MOUNT STERLING |
| 2900.00507 | 1871588772 | FLAGET MEMORIAL HOSPITAL |
| 2900.00508 | 1457551350 | FLAGET MEMORIAL HOSPITAL |
| 2900.00509 | | FLAGET PROFESSIONAL SERVICES |
| 2900.00510 | 1316136534 | ST. ELIZABETH HOME CARE |
| 2900.00511 | 1083863286 | VNA HEALTH AT HOME |
| 2900.00512 | 1114279510 | VNA HEALTH AT HOME |
| 2900.00513 | 1114279510 | VNA HEALTH AT HOME |
| 2900.00514 | 1114279510 | VNA HEALTH AT HOME |
| 2900.00515 | 1114279510 | VNA HEALTH AT HOME |
| 2900.00516 | 1114279510 | VNA HEALTH AT HOME |
| 2900.00517 | 1821349507 | AMERIMED |
| 2900.00518 | 1740796689 | AMERIMED |
| 2900.00519 | 1922395177 | VNA HEALTH AT HOME |
| 2900.00520 | | VNA HEALTH AT HOME |
| 2900.00521 | | CHI SAINT JOSEPH HEALTH PARTNERS |
| 2900.00522 | | KENTUCKYONE HEALTH, INC. |
| 2900.00523 | | SAINT JOSEPH HEALTH SYSTEM INC. |
| 2900.00524 | 1124560057 | SAINT JOSEPH MOUNT STERLING - OUTPATIENT REHAB (PT/ATC) |
| 2900.00525 | 1780126607 | SAINT JOSEPH MOUNT STERLING - OUTPATIENT REHAB FLEMINGSBURG (OUTPATIENT PT) |
| 2900.00526 | | CHI SAINT JOSEPH MEDICAL GROUP |
| 2900.00527 | 1720162399 | CONTINUING CARE HOSPITAL INC. |
| 2900.00528 | 1669075495 | SAINT JOSEPH HEALTH ASC LLC |
| 2900.00529 | 1972817732 | CHI HEALTH CONNECT AT HOME DBA CHI HEALTH AT HOME (BRECKENRIDGE) |
| 2900.00530 | 1821303397 | CHI HEALTH CONNECT AT HOME DBA CHI HEALTH AT HOME (BRECKENRIDGE) |
| 2900.00531 | 1639162381 | ST. FRANCIS MEDICAL CENTER DBA CHI ST. FRANCIS HEALTH ORTHOPEDIC CLINIC |
| 2900.00532 | 1639162381 | ST. FRANCIS MEDICAL CENTER DBA ST. FRANCIS HEALTH (HOPE UNIT) |
| 2900.00533 | 1023086055 | ST. JOSEPH'S AREA HEALTH SERVICES DBA CHI ST. JOSEPH'S HEALTH |
| 2900.00534 | 1740325919 | ST. JOSEPH'S AREA HEALTH SERVICES DBA CHI ST. JOSEPH'S HEALTH |
| 2900.00535 | 1730185000 | ST. JOSEPH'S AREA HEALTH SERVICES DBA CHI ST. JOSEPH'S HEALTH HOSPICE |
| 2900.00536 | 1437397940 | UNITY FAMILY HEALTHCARE DBA CHI ST. GABRIEL'S HOSPITAL |
| 2900.00537 | 1780630939 | UNITY FAMILY HEALTHCARE DBA CHI ST. GABRIEL'S HOSPITAL |
| 2900.00538 | 1952329047 | UNITY FAMILY HEALTHCARE DBA UNITY FAMILY HOMECARE |
| 2900.00539 | 1275551996 | UNITY FAMILY HEALTHCARE DBA UNITY FAMILY HOSPICE |
| 2900.00540 | 1891954574 | ST. FRANCIS MEDICAL CENTER DBA CHI ST FRANCIS HEALTH - BRECKENRIDGE CLINIC |
| 2900.00541 | 1003992967 | ST. FRANCIS MEDICAL CENTER DBA CHI ST. FRANCIS HEALLTH |
| 2900.00542 | 1639162381 | ST. FRANCIS MEDICAL CENTER DBA CHI ST. FRANCIS HEALTH |
| 2900.00543 | 1891954574 | ST. FRANCIS MEDICAL CENTER DBA CHI ST. FRANCIS HEALTH |
| 2900.00544 | 1013460864 | ST. JOSEPH'S AREA HEALTH SERVICES DBA CHI ST. JOSEPH'S HEALTH ORTHOPEDICS |
| 2900.00545 | 1275762650 | UNITY FAMILY HEALTHCARE DBA FAMILY MEDICAL CENTER |
| 2900.00546 | 1952530669 | UNITY FAMILY HEALTHCARE DBA FAMILY MEDICAL CENTER PIERZ |
| 2900.00547 | 1336359009 | UNITY FAMILY HEALTHCARE DBA FAMILY MEDICAL CENTER RANDALL |
| 2900.00548 | 1326234006 | UNITY FAMILY HEALTHCARE DBA LITTLE FALLS ORTHOPEDICS |
| 2900.00549 | 1588657118 | ST. FRANCIS HOME |
| 2900.00550 | 1538245386 | LAKEWOOD HEALTH CENTER |

**See Provider Co-Lead Counsel Declarations:**
**Doc. No. 3313-2, ¶¶ 27, 29;**
**Doc. No. 3336-1, ¶ 6**

**FINAL FACIALLY VALID**
**OPT-OUT LIST**

| List No. | NPI(s) | Class Member Name |
|---|---|---|
| 2900.00551 | 1922072776 | LAKEWOOD HEALTH CENTER DBA CHI LAKEWOOD HEALTH |
| 2900.00552 | 1972799237 | LAKEWOOD HEALTH CENTER DBA CHI LAKEWOOD HEALTH |
| 2900.00553 | 1659511335 | LAKEWOOD HEALTH CENTER DBA CHI LAKEWOOD HEALTH |
| 2900.00554 | 1346215084 | LAKEWOOD HEALTH CENTER DBA CHI LAKEWOOD HEALTH |
| 2900.00555 | 1255788949 | CHI HEALTH CONNECT AT HOME DBA CHI HEALTH AT HOME (BISMARCK) |
| 2900.00556 | 1841647542 | CHI HEALTH CONNECT AT HOME DBA CHI HEALTH AT HOME (BISMARCK) |
| 2900.00557 | 1487969952 | CHI HEALTH CONNECT AT HOME DBA CHI HEALTH AT HOME (DICKINSON) |
| 2900.00558 | 1578878047 | CHI HEALTH CONNECT AT HOME DBA CHI HEALTH AT HOME (DICKINSON) |
| 2900.00559 | 1265747737 | CHI HEALTH CONNECT AT HOME DBA CHI HEALTH AT HOME (VALLEY CITY) |
| 2900.00560 | 1396050860 | CHI HEALTH CONNECT AT HOME DBA CHI HEALTH AT HOME (VALLEY CITY) |
| 2900.00561 | 1083928048 | CHI HEALTH CONNECT AT HOME DBA CHI HEALTH \| AT HOME (WILLISTON) |
| 2900.00562 | 1639484140 | CHI HEALTH CONNECT AT HOME DBA CHI HEALTH \| AT HOME (WILLISTON) |
| 2900.00563 | 1992947956 | ST. JOSEPH'S HOSPITAL AND HEALTH CENTER DBA CHI ST. ALEXIUS HEALTH DICKINSON |
| 2900.00564 | 1669491262 | ST. JOSEPH'S HOSPITAL AND HEALTH CENTER DBA CHI ST. ALEXIUS HEALTH DICKINSON FAMILY CLINIC |
| 2900.00565 | 1730464108 | ST. JOSEPH'S HOSPITAL AND HEALTH CENTER DBA CHI ST. ALEXIUS HEALTH DICKINSON MEDICAL CLINIC |
| 2900.00566 | 1477549111 | MERCY HOSPITAL OF VALLEY CITY |
| 2900.00567 | 1982712659 | MERCY HOSPITAL OF VALLEY CITY DBA CHI MERCY HEALTH |
| 2900.00568 | 1972698975 | MERCY HOSPITAL OF VALLEY CITY DBA CHI MERCY HEALTH |
| 2900.00569 | 1306832654 | ST. ALEXIUS MEDICAL CENTER DBA CHI ST. ALEXIUS HEALTH |
| 2900.00570 | 1013961820 | ST. ALEXIUS MEDICAL CENTER DBA CHI ST. ALEXIUS HEALTH TURTLE LAKE HOSPITAL |
| 2900.00571 | 1184117293 | MERCY HOSPITAL OF DEVIL'S LAKE DBA CHI ST. ALEXIUS HEALTH DEVILS LAKE CLINIC |
| 2900.00572 | 1659343093 | MERCY HOSPITAL OF DEVILS LAKE DBA CHI ST. ALEXIUS HEALTH DEVILS LAKE |
| 2900.00573 | 1609972884 | MERCY HOSPITAL OF DEVILS LAKE DBA CHI ST. ALEXIUS HEALTH DEVILS LAKE |
| 2900.00574 | 1790751170 | MERCY HOSPITAL OF VALLEY CITY DBA CHI MERCY HEALTH |
| 2900.00575 | 1205807013 | CARRINGTON HEALTH CENTER DBA CHI ST. ALEXIUS HEALTH CARRINGTON |
| 2900.00576 | 1255445730 | CARRINGTON HEALTH CENTER DBA CHI ST. ALEXIUS HEALTH CARRINGTON |
| 2900.00577 | 1801811666 | CARRINGTON HEALTH CENTER DBA CHI ST. ALEXIUS HEALTH CARRINGTON FAMILY CLINIC |
| 2900.00578 | 1558389338 | CARRINGTON HEALTH CENTER DBA CHI ST. ALEXIUS HEALTH CARRINGTON MEDICAL CLINIC & URGENT CARE |
| 2900.00579 | 1982674560 | GARRISON MEMORIAL HOSPITAL DBA CHI ST ALEXIUS HEALTH GARRISON |
| 2900.00580 | 1902824576 | MERCY MEDICAL CENTER DBA CHI ST. ALEXIUS HEALTH WILLISTON |
| 2900.00581 | 1720194624 | MERCY MEDICAL CENTER DBA CHI ST. ALEXIUS HEALTH WILLISTON |
| 2900.00582 | 1245397736 | MERCY MEDICAL CENTER DBA CHI ST. ALEXIUS HEALTH WILLISTON |
| 2900.00583 | 1700990041 | MERCY MEDICAL CENTER DBA CHI ST. ALEXIUS HEALTH WILLISTON |
| 2900.00584 | 1629234257 | MERCY MEDICAL CENTER DBA CHI ST. ALEXIUS HEALTH WILLISTON |
| 2900.00585 | 1760549000 | MERCY MEDICAL CENTER DBA CHI ST. ALEXIUS HEALTH WILLISTON PRIMARY CARE |
| 2900.00586 | 1760549000 | MERCY MEDICAL CENTER DBA CHI ST. ALEXIUS HEALTH WILLISTON SPECIALTY CLINIC |
| 2900.00587 | 1477724433 | LISBON AREA HEALTH SERVICES DBA CHI LISBON HEALTH |
| 2900.00588 | 1962780858 | LISBON AREA HEALTH SERVICES DBA CHI LISBON HEALTH |
| 2900.00589 | 1598848517 | OAKES COMMUNITY HOSPITAL DBA CHI OAKES HOSPITAL |
| 2900.00590 | 1225109762 | OAKES COMMUNITY HOSPITAL DBA CHI OAKES HOSPITAL |
| 2900.00591 | 1912932567 | MEDQUEST INC DBA MEDQUEST HOME MEDICAL EQUIPMENT |
| 2900.00592 | 1609872431 | LISBON AREA HEALTH SERVICES DBA CHI LISBON HEALTH |
| 2900.00593 | 1033292875 | LISBON AREA HEALTH SERVICES DBA CHI LISBON HEALTH |
| 2900.00594 | 1184051971 | LISBON AREA HEALTH SERVICES DBA CHI LISBON HEALTH |
| 2900.00595 | 1811168958 | LISBON AREA HEALTH SERVICES DBA CHI LISBON HEALTH |
| 2900.00596 | 1235215252 | ST. FRANCIS MEDICAL CENTER DBA CHI ST. FRANCIS HEALTH MILNOR CLINIC |
| 2900.00597 | 1336184092 | GATEWAY VISTA & GATEWAY SENIOR LIVING |
| 2900.00598 | 1740201771 | FILLMORE COUNTY MEDICAL CENTER |
| 2900.00599 | 1871542688 | PAPILLION EYE SURGICAL CENTER |
| 2900.00600 | 1528026788 | LAKESIDE AMBULATORY SURGERY CENTER, LLC |
| 2900.00601 | 1407992241 | LAKESIDE ENDOSCOPY CENTER, LLC |
| 2900.00602 | 1740492529 | KEARNEY EYE SURGICAL CENTER |
| 2900.00603 | 1255809620 | PRAIRIE ORTHOPAEDIC AND PLASTIC SURGERY CENTER |
| 2900.00604 | 1881858918 | BERGAN MERCY SURGERY CENTER, LLC |
| 2900.00605 | 1053565259 | SOUTHWEST LINCOLN SURGERY CENTER, LLC |
| 2900.00606 | 1649595448 | NEBRASKA SPINE HOSPITAL, LLC |
| 2900.00607 | 1043404718 | BROOKESTONE MEADOWS REHABILITATION AND CARE CENTER |
| 2900.00608 | 1316476559 | SOUTHLAKE VILLAGE REHABILITATION & CARE CENTER |
| 2900.00609 | 1992759781 | PAWNEE COUNTY MEMORIAL HOSPITAL |
| 2900.00610 | 1013969252 | PAWNEE COUNTY MEMORIAL HOSPITAL |
| 2900.00611 | 1851345573 | PAWNEE COUNTY RURAL HEALTH CLINIC |
| 2900.00612 | | CHI NEBRASKA D/B/A CHI HEALTH |
| 2900.00613 | 1275063802 | PAPILLION MANOR |

## FINAL FACIALLY VALID
## OPT-OUT LIST

| List No. | NPI(s) | Class Member Name |
|---|---|---|
| 2900.00614 | 1366972994 | BROOKESTONE VILLAGE |
| 2900.00615 | 1437618576 | BROOKESTONE GARDENS |
| 2900.00616 | 1013434703 | OLD CHENEY REHABILITATION |
| 2900.00617 | 1699718437 | CHI HEALTH NEBRASKA HEART |
| 2900.00618 | 1073501896 | MAPLE CREST HEALTH CENTER |
| 2900.00619 | 1932156114 | BLUESTEM HEALTH |
| 2900.00620 | 1558720326 | BLUESTEM HEALTH 360 |
| 2900.00621 | 1184194557 | BLUESTEM HEALTH KRESHEL CLINIC |
| 2900.00622 | 1508486416 | BLUESTEM HEALTH PIEDMONT CLINIC |
| 2900.00623 | 1770033912 | BLUESTEM HEALTH THOMPSON CLINIC |
| 2900.00624 | 1275671794 | HILLCREST HEALTH AND REHABILITATION-SNF |
| 2900.00625 | 1497736052 | GOOD SAMARITAN SOCIETY - ST LUKE'S |
| 2900.00626 | 1437495736 | CHI HEALTH AT HOME - GRAND ISLAND |
| 2900.00627 | 1427394543 | CHI HEALTH AT HOME - LINCOLN |
| 2900.00628 | 1235475351 | CHI HEALTH AT HOME - LINCOLN |
| 2900.00629 | 1932532876 | CHI HEALTH AT HOME - OMAHA |
| 2900.00630 | 1821420266 | CHI HEALTH AT HOME - OMAHA |
| 2900.00631 | 1043642473 | CHI HEALTH AT HOME - OMAHA |
| 2900.00632 | 1720334097 | PACIFIC SURGERY CENTER, LLC |
| 2900.00633 | 1881031235 | KEAMEY PAIN TREATMENT CENTER LLC |
| 2900.00634 | 1649618661 | IMMANUEL NEWPORT HOUSE |
| 2900.00635 | 1811335839 | THE LIGHTHOUSE AT LAKESIDE VILLAGE |
| 2900.00636 | 1982675955 | CHI HEALTH ST. FRANCIS |
| 2900.00637 | 1982675955 | CHI HEALTH ST. FRANCIS ALCOHOL AND DRUG TREATMENT CENTER (GRAND ISLAND) |
| 2900.00638 | 1962689661 | CHI HEALTH ST. FRANCIS INPATIENT REHAB |
| 2900.00639 | 1629049614 | CHI HEALTH ST. FRANCIS SKILLED NURSING UNIT |
| 2900.00640 | 1457458556 | BOYS TOWN INPATIENT PSYCHIATRIC UNIT |
| 2900.00641 | 1457458556 | BOYS TOWN NATIONAL RESEARCH HOSPITAL |
| 2900.00642 | 1073609798 | BOYS TOWN NATIONAL RESEARCH HOSPITAL - WEST |
| 2900.00643 | 1326126509 | CHI HEALTH IMMANUEL |
| 2900.00644 | 1427283795 | CHI HEALTH IMMANUEL |
| 2900.00645 | 1427133917 | CHI HEALTH IMMANUEL |
| 2900.00646 | 1912085184 | CHI HEALTH IMMANUEL |
| 2900.00647 | 1992964100 | CHI HEALTH IMMANUEL RTC |
| 2900.00648 | 1912085184 | CHI HEALTH REHABILITATION CARE |
| 2900.00649 | 1912085184 | CHI HEALTH REHABILITATION CARE |
| 2900.00650 | 1912085184 | CHI HEALTH REHABILITATION CARE |
| 2900.00651 | 1912085184 | CHI HEALTH SLEEP CENTER |
| 2900.00652 | 1275618753 | HOSPICE OF TABITHA |
| 2900.00653 | 1699100214 | TABITH AT THE LANDING |
| 2900.00654 | 1720163298 | TABITHA HOME HEALTH |
| 2900.00655 | 1225117385 | TABITHA NURSING & REHAB CENTER |
| 2900.00656 | 1679630792 | TABITHA NURSING CENTER AT CRETTE |
| 2900.00657 | 1972532372 | CHI HEALTH GOOD SAMARITAN |
| 2900.00658 | 1336184019 | CHI HEALTH GOOD SAMARITAN |
| 2900.00659 | 1114942869 | CHI HEALTH RICHARD YOUNG BEHAVIORAL HEALTH |
| 2900.00660 | 1336155738 | CHI HEALTH ST. ELIZABETH |
| 2900.00661 | 1275553968 | CHI HEALTH ST. ELIZABETH HOME MEDICAL EQUIPMENT |
| 2900.00662 | 1336155738 | CHI HEALTH ST. ELIZABETH WOUND CARE CENTER |
| 2900.00663 | 1518966308 | FLORENCE HOME HEALTHCARE CENTER |
| 2900.00664 | 1306842604 | BRODSTONE MEMORIAL HOSPITAL |
| 2900.00665 | 1699855023 | BRODSTONE MEMORIAL HOSPITAL |
| 2900.00666 | 1699746248 | EDGAR MEDICAL CLINIC |
| 2900.00667 | 1114999547 | NELSON FAMILY MEDICAL CENTER |
| 2900.00668 | 1703590626 | SUPERIOR FAMILY MEDICAL CENTER |
| 2900.00669 | 1821006750 | HARLAN COUNTY HEALTH SYSTEM |
| 2900.00670 | 1124035225 | HARLAN COUNTY HEALTH SYSTEM |
| 2900.00671 | 1538456884 | HEARTLAND FAMILY MEDICINE (ALMA) |
| 2900.00672 | 1497052765 | HEARTLAND FAMILY MEDICINE (OXFORD) |
| 2900.00673 | 1093890576 | CHI HEALTH CLARKSON CLINIC |
| 2900.00674 | 1801979653 | CHI HEALTH HOWELLS CLINIC |
| 2900.00675 | 1568547032 | CHI HEALTH SCHUYLER |
| 2900.00676 | 1548345028 | CHI HEALTH SCHUYLER |
| 2900.00677 | 1184709669 | CHI HEALTH SCHUYLER CLINIC |
| 2900.00678 | 1922166453 | MCH PHYSICIANS BLAIR CLINIC RHC |
| 2900.00679 | 1952487589 | MCH PHYSICIANS COTTONWOOD RHC |

See Provider Co-Lead Counsel Declarations:
Doc. No. 3313-2, ¶¶ 27, 29;
Doc. No. 3336-1, ¶ 6

**FINAL FACIALLY VALID**
**OPT-OUT LIST**

| List No. | NPI(s) | Class Member Name |
|---|---|---|
| 2900.00680 | 1417015207 | MCH PHYSICIANS FORT CALHOUN |
| 2900.00681 | 1265408819 | RHC MEMORIAL COMMUNITY HOSPITAL |
| 2900.00682 | 1548391709 | MEMORIAL COMMUNITY HOSPITAL |
| 2900.00683 | 1528016995 | CHI HEALTH ST. MARY'S |
| 2900.00684 | 1497801567 | CHI HEALTH ST. MARY'S |
| 2900.00685 | 1851737316 | NEBRASKA CITY MEDICAL CLINIC |
| 2900.00686 | 1063429694 | MEMORIAL HOSPITAL |
| 2900.00687 | 1396753323 | MEMORIAL HOSPITAL |
| 2900.00688 | 1891189809 | PHELPS MEDICAL GROUP |
| 2900.00689 | 1629035936 | PHELPS MEMORIAL HEALTH CENTER |
| 2900.00690 | 1588622187 | PHELPS MEMORIAL HEALTH CENTER - SWING BED |
| 2900.00691 | 1508941097 | CHI HEALTH CREIGHTON UNIVERSITY MEDICAL CENTER - BERGAN MERCY |
| 2900.00692 | 1508941097 | CHI HEALTH CREIGHTON UNIVERSITY MEDICAL CENTER - BERGAN MERCY UNIVERSITY CAMPUS |
| 2900.00693 | 1508941097 | CHI HEALTH LABORATORY |
| 2900.00694 | 1508941097 | CHI HEALTH LABORATORY |
| 2900.00695 | 1508941097 | CHI HEALTH REHABILITATION CARE |
| 2900.00696 | 1508941097 | CHI HEALTH REHABILITATION CARE |
| 2900.00697 | 1508941097 | CHI HEALTH REHABILITATION CARE |
| 2900.00698 | 1508941097 | CHI HEALTH REHABILITATION CARE |
| 2900.00699 | 1508941097 | CHI HEALTH REHABILITATION CARE |
| 2900.00700 | 1427105600 | CHI HEALTH RENEWED HOPE BOUTIQUE |
| 2900.00701 | 1508941097 | CHI HEALTH WOUND CARE |
| 2900.00702 | 1396969499 | LASTING HOPE RECOVERY CENTER |
| 2900.00703 | 1609834985 | VALLEY COUNTY HEALTH SYSTEM |
| 2900.00704 | 1235176389 | VALLEY COUNTY HEALTH SYSTEM |
| 2900.00705 | 1710207295 | VALLEY COUNTY HEALTH SYSTEM (DIABETIC EDUCATION) |
| 2900.00706 | 1881647915 | VCHS HOME HEALTH |
| 2900.00707 | 1013086776 | VCHS HOSPICE |
| 2900.00708 | 1942254222 | VCHS MEDICAL CLINIC (BURWELL) |
| 2900.00709 | 1427495308 | VCHS MEDICAL CLINIC (LOUP CITY) |
| 2900.00710 | 1528018561 | VCHS MEDICAL CLINIC (ORD) |
| 2900.00711 | 1588673578 | FRANCISCAN HEALTHCARE |
| 2900.00712 | 1942219084 | FRANCISCAN HEALTHCARE |
| 2900.00713 | 1548276611 | FRANCISCAN HEALTHCARE |
| 2900.00714 | 1235145392 | FRANCISCAN HEALTHCARE |
| 2900.00715 | 1598779456 | FRANCISCAN HEALTHCARE HOWELLS CLINIC |
| 2900.00716 | 1699466052 | FRANCISCAN HEALTHCARE NEW OAKLAND CLINIC |
| 2900.00717 | 1790799658 | FRANCISCAN HEALTHCARE OAKLAND CLINIC |
| 2900.00718 | 1891709721 | FRANCISCAN HEALTHCARE SCRIBNER CLINIC |
| 2900.00719 | 1003923079 | FRANCISCAN HEALTHCARE WEST POINT CLINIC |
| 2900.00720 | 1023022951 | FRANCISCAN HEALTHCARE WISNER CLINIC |
| 2900.00721 | 1093802688 | DUNDY COUNTY HOSPITAL |
| 2900.00722 | 1811079775 | DUNDY COUNTY HOSPITAL |
| 2900.00723 | 1518047216 | QUALITY HEALTHCARE SERVICES MEDICAL CLINIC (BENKELMAN) |
| 2900.00724 | 1477640985 | QUALITY HEALTHCARE SERVICES MEDICAL CLINIC (STRATTON) |
| 2900.00725 | 1689769382 | FILLMORE COUNTY HOSPITAL |
| 2900.00726 | 1457745119 | FILLMORE COUNTY HOSPITAL |
| 2900.00727 | 1689756561 | FILLMORE COUNTY HOSPITAL |
| 2900.00728 | 1922051531 | GOTHENBURG MEMORIAL HOSPITAL |
| 2900.00729 | 1265502538 | GOTHENBURG MEMORIAL HOSPITAL |
| 2900.00730 | 1477953305 | GOTHENBURG RURAL HEALTH CLINIC |
| 2900.00731 | 1073626370 | ARNOLD MEDICAL CLINIC |
| 2900.00732 | 1740397850 | CALLAWAY DISTRICT HOSPITAL |
| 2900.00733 | 1871600981 | CALLAWAY DISTRICT HOSPITAL |
| 2900.00734 | 1962519074 | CALLAWAY MEDICAL CLINIC |
| 2900.00735 | 1366492472 | WEST HOLT MEDICAL CLINIC |
| 2900.00736 | 1295785442 | WEST HOLT MEMORIAL HOSPITAL |
| 2900.00737 | 1922173061 | WEST HOLT MEMORIAL HOSPITAL |
| 2900.00738 | 1811913767 | WEST HOLT MEMORIAL HOSPITAL PHARMACY |
| 2900.00739 | 1912909144 | THE UROLOGY CENTER PC |
| 2900.00740 | 1992771299 | AMBASSADOR NEBRASKA CITY |
| 2900.00741 | 1245216274 | BRUNING MEDICAL CLINIC |
| 2900.00742 | 1972589349 | DAVENPORT MEDICAL CLINIC |
| 2900.00743 | 1659357507 | DESHLER MEDICAL CLINIC |
| 2900.00744 | 1558347575 | HEBRON MEDICAL CLINIC |
| 2900.00745 | 1104802123 | THAYER COUNTY HEALTH SERVICES - ELDER CARE |

See Provider Co-Lead Counsel Declarations:
Doc. No. 3313-2, ¶¶ 27, 29;
Doc. No. 3336-1, ¶ 6

**FINAL FACIALLY VALID**
**OPT-OUT LIST**

| List No. | NPI(s) | Class Member Name |
|---|---|---|
| 2900.00746 | 1326029984 | THAYER COUNTY MEMORIAL HOSPITAL |
| 2900.00747 | 1093792830 | THAYER COUNTY MEMORIAL HOSPITAL |
| 2900.00748 | 1811901259 | AMBASSADOR LINCOLN |
| 2900.00749 | 1396040259 | GREELEY MEDICAL CLINIC |
| 2900.00750 | 1922106152 | HOWARD COUNTY MEDICAL CENTER |
| 2900.00751 | 1669568572 | HOWARD COUNTY MEDICAL CENTER |
| 2900.00752 | 1265532691 | HOWARD COUNTY MEDICAL CLINIC |
| 2900.00753 | 1184638405 | AMBASSADOR OMAHA |
| 2900.00754 | 1508213810 | CHI HEALTH AMBULATORY SURGERY CENTER AT MIDLANDS |
| 2900.00755 | 1649355132 | CHI HEALTH LAKESIDE |
| 2900.00756 | 1215006101 | CHI HEALTH MIDLANDS |
| 2900.00757 | 1124726179 | CHI HEALTH PHARMACY ELKHORN |
| 2900.00758 | 1427317205 | CHI HEALTH PHARMACY-132ND AND CENTER |
| 2900.00759 | 1427453042 | CHI HEALTH PHARMACY-161ST AND MAPLE |
| 2900.00760 | 1376910448 | CHI HEALTH PHARMACY-42ND AND L |
| 2900.00761 | 1083700959 | CHI HEALTH PHARMACY-BELLEVUE |
| 2900.00762 | 1558457440 | CHI HEALTH PHARMACY-BERGAN MERCY |
| 2900.00763 | 1023104999 | CHI HEALTH PHARMACY-FLORENCE |
| 2900.00764 | 1134250046 | CHI HEALTH PHARMACY-IMMANUEL |
| 2900.00765 | 1760578652 | CHI HEALTH PHARMACY-LAKESIDE |
| 2900.00766 | 1952660615 | CHI HEALTH PHARMACY-LAVISTA |
| 2900.00767 | 1790871655 | CHI HEALTH PHARMACY-MIDLANDS |
| 2900.00768 | 1790871655 | CHI HEALTH PHARMACY-RX SUPPLIES |
| 2900.00769 | 1598423220 | CHI HEALTH PHARMACY-YANKEE HILL |
| 2900.00770 | 1861765034 | CHI HEALTH PLAINVIEW |
| 2900.00771 | 1306119573 | CHI HEALTH PLAINVIEW |
| 2900.00772 | 1407128671 | CHI HEALTH PLAINVIEW |
| 2900.00773 | 1760755938 | CHI HEALTH PLAINVIEW HOME CARE |
| 2900.00774 | 1215006101 | CHI HEALTH REHABILITATION CARE |
| 2900.00775 | 1649355132 | CHI HEALTH REHABILITATION CARE |
| 2900.00776 | 1649355132 | CHI HEALTH REHABILITATION CARE |
| 2900.00777 | 1417975483 | LAKESIDE OUTPATIENT IMAGING/CHI HEALTH LAKESIDE IMAGING CENTER |
| 2900.00778 | 1104251628 | WEST OMAHA IMAGING/CHI HEALTH WEST OMAHA IMAGING CENTER |
| 2900.00779 | 1306849005 | LINCOLN SURGICAL HOSPITAL |
| 2900.00780 | 1992741300 | LINCOLN ENDOSCOPY CENTER LLC |
| 2900.00781 | 1316940539 | GRAND ISLAND SURGICAL CENTER LLC |
| 2900.00782 | 1215904131 | NEBRASKA SURGERY CENTER, LLC |
| 2900.00783 | 1467490433 | UROLOGY SURGICAL CENTER |
| 2900.00784 | 1558337790 | HEARTLAND SURGERY CENTER |
| 2900.00785 | 1942306816 | OMEGA SURGERY CENTER LINCOLN |
| 2900.00786 | 1255346045 | OMEGA SURGERY CENTER OMAHA |
| 2900.00787 | 1427094341 | GRAND ISLAND IMAGING CENTER LLC |
| 2900.00788 | 1437100666 | HEARTLAND CATARACT & LASER SURGERY CENTER |
| 2900.00789 | 1598744732 | MIDWEST EYE SURGERY CENTER LLC |
| 2900.00790 | 1437116936 | ADVANCED MEDICAL IMAGING |
| 2900.00791 | 1295890176 | HEARTLAND CENTER FOR REPRODUCTIVE MEDICINE |
| 2900.00792 | 1841387552 | FRIEND COMMUNITY HEALTHCARE SYSTEM |
| 2900.00793 | 1538264403 | FRIEND COMMUNITY HEALTHCARE SYSTEM - SWING BED |
| 2900.00794 | 1588191589 | ZIMMER MEDICAL CLINIC |
| 2900.00795 | 1124186846 | CHASE COUNTY CLINIC - IMPERIAL |
| 2900.00796 | 1558429472 | CHASE COUNTY CLINIC - WAUNETA |
| 2900.00797 | 1609934843 | CHASE COUNTY COMMUNITY HOSPITAL |
| 2900.00798 | 1881752509 | CHASE COUNTY COMMUNITY HOSPITAL |
| 2900.00799 | 1003027442 | ADAMS PRIMARY CARE |
| 2900.00800 | 1285624825 | JOHNSON COUNTY HOSPITAL |
| 2900.00801 | 1841383148 | JOHNSON COUNTY HOSPITAL |
| 2900.00802 | 1821001405 | JOHNSON COUNTY HOSPITAL HOME HEALTH SERVICES |
| 2900.00803 | 1821509258 | SOUTHEAST MEDICAL SUPPLY |
| 2900.00804 | 1609087030 | TECUMSEH FAMILY HEALTH |
| 2900.00805 | 1649228511 | GENOA COMMUNITY HOSPITAL |
| 2900.00806 | 1417395955 | GENOA COMMUNITY HOSPITAL |
| 2900.00807 | 1720505522 | PARK STREET MEDICAL CLINIC |
| 2900.00808 | 1831188705 | SAUNDERS MEDICAL CENTER |
| 2900.00809 | 1780642660 | SAUNDERS MEDICAL CENTER |
| 2900.00810 | 1255334660 | FRANKLIN COUNTY MEMORIAL HOSPITAL |
| 2900.00811 | 1093758740 | FRANKLIN COUNTY MEMORIAL HOSPITAL - CAMPBELL MEDICAL CLINIC |

**See Provider Co-Lead Counsel Declarations:**
**Doc. No. 3313-2, ¶¶ 27, 29;**
**Doc. No. 3336-1, ¶ 6**

**FINAL FACIALLY VALID**
**OPT-OUT LIST**

| List No. | NPI(s) | Class Member Name |
|---|---|---|
| 2900.00812 | 1093758799 | FRANKLIN COUNTY MEMORIAL HOSPITAL - HILDRETH MEDICAL CLINIC |
| 2900.00813 | 1164465829 | FRANKLIN COUNTY MEMORIAL HOSPITAL - POOL MEDICAL CLINIC |
| 2900.00814 | 1346808607 | MAIN STREET MEDICAL CLINIC |
| 2900.00815 | 1881632883 | COZAD COMMUNITY HOSPITAL |
| 2900.00816 | 1568404564 | COZAD COMMUNITY HOSPITAL |
| 2900.00817 | 1801838800 | COZAD COMMUNITY HOSPITAL |
| 2900.00818 | 1285677633 | COZAD COMMUNITY HOSPITAL |
| 2900.00819 | 1528159308 | COZAD COMMUNITY MEDICAL CLINIC |
| 2900.00820 | 1598281016 | EUSTIS COMMUNITY MEDICAL CLINIC |
| 2900.00821 | 1477585958 | KEARNEY COUNTY HEALTH SERVICES |
| 2900.00822 | 1992846588 | KEAMEY COUNTY HEALTH SERVICES |
| 2900.00823 | 1205977873 | MINDEN MEDICAL CLINIC |
| 2900.00824 | 1598879397 | GOLDEN OURS CONVALESCENT HOME |
| 2900.00825 | 1790792729 | GRANT MEDICAL CLINIC |
| 2900.00826 | 1770668253 | PARK RIDGE ASSISTED LIVING |
| 2900.00827 | 1033767967 | PERKINS COUNTY FAMILY CLINIC |
| 2900.00828 | 1629086012 | PERKINS COUNTY HEALTH SERVICES |
| 2900.00829 | 1114933041 | PERKINS COUNTY HEALTH SERVICES |
| 2900.00830 | 1053408583 | ARAPAHOE MEDICAL CLINIC |
| 2900.00831 | 1871680306 | CAMBRIDGE RURAL HEALTH |
| 2900.00832 | 1316034846 | CLINIC INDIANOLA MEDICAL |
| 2900.00833 | 1447323662 | CLINIC TRI VALLEY ASSISTED LIVING |
| 2900.00834 | 1548333214 | TRI VALLEY HEALTH SYSTEM |
| 2900.00835 | 1821161043 | TRI VALLEY HEALTH SYSTEM |
| 2900.00836 | 1487076790 | OLD MILL REHABILITATION |
| 2900.00837 | 1881128064 | HILLCREST MILLARD, LLC |
| 2900.00838 | 1902311871 | HILLCREST COUNTRY ESTATES-COTTAGES |
| 2900.00839 | 1952852030 | GOOD LIFE BIRTH PLACE |
| 2900.00840 | 1699252395 | SEVENTH AVENUE SURGERY CENTER |
| 2900.00841 | 1609343052 | ADVANCED MEDICAL IMAGING SURGERY CENTER |
| 2900.00842 | 1992343610 | VANCE THOMPSON VISION SURGERY CENTER |
| 2900.00843 | 1578208435 | NE LC NPI SURGERY CENTER LLC |
| 2900.00844 | 1164185724 | EMERALD NURSING & REHAB LANCASTER LLC |
| 2900.00845 | 1023218500 | DURANGO OUTPATIENT SURGERY CENTER |
| 2900.00846 | 1881915155 | COMMUNITY AMBULANCE |
| 2900.00847 | 1578007514 | DIGNITY ST ROSE - NORTH LAS VEGAS CAMPUS |
| 2900.00848 | 1740724780 | DIGNITY ST ROSE - WEST FLAMINGO CAMPUS |
| 2900.00849 | 1922542968 | DIGNITY ST. ROSE - BLUE DIAMOND CAMPUS |
| 2900.00850 | 1457895336 | DIGNITY ST. ROSE - SAHARA CAMPUS |
| 2900.00851 | 1528101284 | ST ROSE WOUND CARE HEALING CENTER |
| 2900.00852 | 1528101284 | ST. ROSE DOMINICAN HOSPITAL - SAN MARTIN |
| 2900.00853 | 1720358039 | DIGNITY HEALTH MEDICAL GROUP NEVADA |
| 2900.00854 | 1720358039 | DIGNITY HEALTH MEDICAL GROUP NEVADA |
| 2900.00855 | 1720358039 | DIGNITY HEALTH MEDICAL GROUP NEVADA |
| 2900.00856 | 1376805416 | DIGNITY HEALTH MEDICAL GROUP NEVADA |
| 2900.00857 | 1376805416 | DIGNITY HEALTH MEDICAL GROUP NEVADA |
| 2900.00858 | 1376805416 | DIGNITY HEALTH MEDICAL GROUP NEVADA |
| 2900.00859 | 1376805416 | DIGNITY HEALTH MEDICAL GROUP NEVADA |
| 2900.00860 | 1376805416 | DIGNITY HEALTH MEDICAL GROUP NEVADA |
| 2900.00861 | 1376805416 | DIGNITY HEALTH MEDICAL GROUP NEVADA |
| 2900.00862 | 1376805416 | DIGNITY HEALTH MEDICAL GROUP NEVADA |
| 2900.00863 | 1376805416 | DIGNITY HEALTH MEDICAL GROUP NEVADA |
| 2900.00864 | 1447393152 | ST. ROSE DOMINICAN HOSPITAL - ROSE DELIMA CAMPUS |
| 2900.00865 | 1366446189 | PARKWAY SURGERY CENTER |
| 2900.00866 | 1649655515 | PARKWAY SURGERY CENTER AT HORIZON RIDGE |
| 2900.00867 | 1770626426 | ST ROSE WOUND CARE HEALING CENTER |
| 2900.00868 | 1770626426 | ST. ROSE DOMINICAN HOSPITAL - SIENA CAMPUS |
| 2900.00869 | 1992096192 | TRINITY HOSPITAL - TWIN CITY |
| 2900.00870 | | TRINITY MEDICAL CENTER EAST |
| 2900.00871 | 1881792133 | TRINITY MEDICAL CENTER EAST |
| 2900.00872 | 1093896961 | TRINITY MEDICAL CENTER EAST |
| 2900.00873 | 1467648733 | TRINITY MEDICAL CENTER EAST |
| 2900.00874 | 1285715151 | TRINITY MEDICAL CENTER EAST |
| 2900.00875 | 1285715144 | TRINITY MEDICAL CENTER WEST |
| 2900.00876 | 1598851917 | TRINITY MEDICAL CENTER WEST |
| 2900.00877 | | TRINITY OUTPATIENT ENDOSCOPY CENTER |

See Provider Co-Lead Counsel Declarations:
Doc. No. 3313-2, ¶¶ 27, 29;
Doc. No. 3336-1, ¶ 6

**FINAL FACIALLY VALID**
**OPT-OUT LIST**

| List No. | NPI(s) | Class Member Name |
|---|---|---|
| 2900.00878 | 1164750451 | PATIENT TRANSPORT SERVICES OF COLUMBUS LLC |
| 2900.00879 | 1851628028 | SOUTHEASTERN HOME CARE, LLC |
| 2900.00880 | 1083052906 | TRINITY HOSPITAL TWIN CITY DBA TRINITY MEDICAL GROUP |
| 2900.00881 | 1104265792 | TRINITY HOSPITAL TWIN CITY DBA. TRINITY MEDICAL GROUP |
| 2900.00882 | 1790229284 | TRINITY HOSPITAL TWIN CITY DBA TRINITY MEDICAL GROUP |
| 2900.00883 | 1992096192 | TRINITY HOSPITAL TWIN CITY DBA TRINITY MEDICAL GROUP |
| 2900.00884 | 1992096192 | TRINITY HOSPITAL TWIN CITY DBA TRINITY MEDICAL GROUP |
| 2900.00885 | 1992096192 | TRINITY HOSPITAL TWIN CITY DBA TRINITY MEDICAL GROUP |
| 2900.00886 | 1992096192 | TRINITY HOSPITAL TWIN CITY DBA TRINITY MEDICAL GROUP |
| 2900.00887 | 1306830773 | AMERICAN NURSING CARE, INC. |
| 2900.00888 | 1356335723 | AMERICAN NURSING CARE, INC. |
| 2900.00889 | 1174517569 | AMERICAN NURSING CARE, INC. |
| 2900.00890 | 1174517692 | PATIENT TRANSPORT SERVICES, INC. |
| 2900.00891 | 1508850926 | AMERIMED, INC. |
| 2900.00892 | 1043234677 | TRINITY WEST DBA TRINITY FAMILY CARE CENTERS |
| 2900.00893 | 1003997966 | TRINITY HOME HEALTH |
| 2900.00894 | 1093896961 | TRINITY MEDICAL CENTER EAST |
| 2900.00895 | 1881792133 | TRINITY MEDICAL CENTER EAST |
| 2900.00896 | 1093896961 | TRINITY MEDICAL CENTER EAST |
| 2900.00897 | 1467648733 | TRINITY MEDICAL CENTER EAST |
| 2900.00898 | 1285715151 | TRINITY MEDICAL CENTER EAST |
| 2900.00899 | 1285715144 | TRINITY MEDICAL CENTER |
| 2900.00900 | 1598851917 | WEST TRINITY MEDICAL CENTER |
| 2900.00901 | | WEST TRINITY OUTPATIENT ENDOSCOPY CENTER |
| 2900.00902 | 1285286112 | REID-ANC HOME CARE SERVICES, LLC |
| 2900.00903 | 1386849008 | AMERICAN-MERCY HOME CARE, LLC |
| 2900.00904 | 1003997966 | TRINITY HOME HEALTH |
| 2900.00905 | | CENTENNIAL MEDICAL GROUP INC. |
| 2900.00906 | 1386636355 | SAINT ALPHONSUS MEDICAL CENTER - BAKER CITY, INC. |
| 2900.00907 | | CENTENNIAL MEDICAL GROUP WEST |
| 2900.00908 | | CENTENNIAL MEDICAL GROUP EAST |
| 2900.00909 | | CENTENNIAL MEDICAL GROUP NORTH |
| 2900.00910 | 1477590198 | NORTH MERCY MEDICAL CENTER, INC. |
| 2900.00911 | 1649276734 | ST ANTHONY HOSPITAL |
| 2900.00912 | | ST ANTHONY PHYSICIANS |
| 2900.00913 | 1174528038 | OREGON SURGERY CENTER |
| 2900.00914 | | EVERGREEN FAMILY MEDICINE/URGENT CARE |
| 2900.00915 | 1609811181 | MERCY HOME HEALTH |
| 2900.00916 | 1649208802 | MERCY HOSPICE |
| 2900.00917 | 1417988767 | MERCY MEDICAL CENTER DBA CHI MERCY HEALTH AIM THERAPIES |
| 2900.00918 | 1417988767 | MERCY MEDICAL CENTER DBA MERCY INSTITUTE OF REHABILITATION |
| 2900.00919 | 1366546921 | MERCY SERVICES CORPORATION DBA PARKWAY MOBILITY AND MEDICAL SUPPLY |
| 2900.00920 | 1356333579 | CHESTER COUNTY HOSPITAL |
| 2900.00921 | 1922053545 | CHI MEMORIAL COMMUNITY HEALTH CENTER - HIXSON |
| 2900.00922 | 1922053545 | MEMORIAL HEALTH PARTNERS FOUNDATION, INC. |
| 2900.00923 | | MISSION HEALTH CARE NETWORK, LLC |
| 2900.00924 | 1922362144 | CHI MEMORIAL HEALTH AT HOME |
| 2900.00925 | 1255428736 | CHI MEMORIAL - ATRIUM MEDICAL CENTER |
| 2900.00926 | 1083778633 | CHI MEMORIAL HOSPITAL HIXSON |
| 2900.00927 | 1255428736 | CHI MEMORIAL HOSPITAL TN |
| 2900.00928 | 1255428736 | CHI MEMORIAL OOLTEWAH IMAGING CENTER |
| 2900.00929 | 1255428736 | CHI MEMORIAL PHYSICAL THERAPY AT HAMILTON FAMILY YMCA |
| 2900.00930 | 1083778633 | CHI MEMORIAL PHYSICAL THERAPY YMCA HEALTHY LIVING CENTER AT NORTH RIVER |
| 2900.00931 | 1851695480 | MEMORIAL HEART INSTITUTE D/B/A CHATTANOOGA HEART INSTITUTE |
| 2900.00932 | 1255428736 | MEMORIAL HOSPITAL OUTREACH LABORATORY |
| 2900.00933 | 1659559573 | ST. LUKE'S COMMUNITY DEVELOPMENT CORPORATION - SUGAR LAND D/B/A ST. LUKE'S SUGAR LAND HOSPITAL |
| 2900.00934 | 1710314141 | ST. LUKE'S HOSPITAL AT THE VINTAGE HOSPITAL D/B/A ST. LUKE'S HOSPITAL AT THE VINTAGE |
| 2900.00935 | 1407990088 | CHI ST. LUKE'S HEALTH EMERGENCY CENTER, A DEPARTMENT OF ST. LUKE'S HEALTH PATIENTS MEDICAL CENTER |
| 2900.00936 | 1407990088 | PMC HOSPITAL; LLC D/B/A ST. LUKE'S HEALTH PATIENTS MEDICAL CENTER |
| 2900.00937 | 1184868879 | ST. LUKE'S LAKESIDE HOSPITAL |
| 2900.00938 | 1841296357 | ST. LUKE'S DIAGNOSTIC CATH LAB, LLP D/B/A THE DIAGNOSTIC HEART CENTER OF ST. LUKES |
| 2900.00939 | 1184622847 | CHI ST. LUKE'S HEALTH BAYLOR COLLEGE OF MEDICINE MEDICAL CENTER - MCNAIR CAMPUS |
| 2900.00940 | 1184622847 | CHI ST. LUKE'S HEALTH BAYLOR COLLEGE OF MEDICINE MEDICAL CENTER D/B/A BAYLOR ST. LUKE'S MEDICAL CENTER |

**FINAL FACIALLY VALID**
**OPT-OUT LIST**

| List No. | NPI(s) | Class Member Name |
|---|---|---|
| 2900.00941 | 1285678458 | INPATIENT REHAB UNIT |
| 2900.00942 | 1184622847 | ST. LUKE'S COMMUNITY EMERGENCY CENTER- HOLCOMBE |
| 2900.00943 | 1184622847 | ST. LUKE'S DIAGNOSTIC & TREATMENT CENTER - KIRBY GLEN |
| 2900.00944 | 1184622847 | ST. LUKE'S RADIATION THERAPY AND CYBERKNIFE CENTER |
| 2900.00945 | 1184622847 | THE O'QUINN MEDICAL TOWER AT ST. LUKE'S (FORMERLY ST. LUKE'S MEDICAL TOWER) |
| 2900.00946 | 1669557179 | CHI ST. JOSEPH HEALTH MEDICAL GROUP |
| 2900.00947 | 1942294939 | ST. JOSEPH REGIONAL HEALTH CENTER D/B/A CHI ST. JOSEPH HEALTH COLLEGE STATION HOSPITAL |
| 2900.00948 | 1154317774 | ST. JOSEPH REGIONAL HEALTH CENTER D/B/A CHI ST. JOSEPH HEALTH GRIMES HOSPITAL |
| 2900.00949 | 1538257852 | ST. JOSEPH REGIONAL HEALTH CENTER D/B/A CHI ST. JOSEPH HEALTH GRIMES HOSPITAL (SWING BED |
| 2900.00950 | 1942294939 | ST. JOSEPH REGIONAL HEALTH CENTER D/B/A CHI ST. JOSEPH HEALTH REGIONAL HOSPITAL |
| 2900.00951 | 1083744940 | ST. JOSEPH REGIONAL HEALTH CENTER D/B/A/ CHI ST. JOSEPH EMS |
| 2900.00952 | 1972581940 | THE COMMUNITY HOSPITAL OF BRAZOSPORT D/B/A CHI ST. LUKE'S HEALTH BRAZOSPORT |
| 2900.00953 | 1548687171 | BURLESON COUNTY HOSPITAL DISTRICT D/B/A BURLESON ST. JOSEPH MANOR |
| 2900.00954 | 1710306253 | BURLESON COUNTY HOSPITAL DISTRICT D/B/A ST. JOSEPH MANOR |
| 2900.00955 | 1750377289 | BURLESON ST. JOSEPH HEALTH CENTER OF CALDWELL TX D/B/A CHI ST. JOSEPH HEALTH BURLESON HOSPITAL |
| 2900.00956 | 1144396193 | BURLESON ST. JOSEPH HEALTH CENTER OF CALDWELL TX D/B/A CHI ST. JOSEPH HEALTH BURLESON HOSPITAL (SWING BED) |
| 2900.00957 | 1780731737 | MADISON ST. JOSEPH HEALTH CENTER D/B/A CHI ST. JOSEPH HEALTH MADISON HOSPITAL |
| 2900.00958 | 1032372398 | MADISON ST. JOSEPH HEALTH CENTER D/B/A.CHI ST. JOSEPH HEALTH MADISON HOSPITAL (SWING BED) |
| 2900.00959 | 1396746129 | CHI ST. LUKE'S HEALTH MEMORIAL |
| 2900.00960 | 1457454431 | CHI ST. LUKE'S HEALTH MEMORIAL (REHABILITATION UNIT) |
| 2900.00961 | 1396746129 | MEMORIAL HEALTH SYSTEM OF EAST TEXAS D/B/A CHI ST. LUKE'S HEALTH MEMORIAL |
| 2900.00962 | 1578547345 | MEMORIAL MEDICAL CENTER - SAN AUGUSTINE D/B/A CHI ST. LUKE'S HEALTH MEMORIAL SAN AUGUSTINE |
| 2900.00963 | 1689650616 | MEMORIAL HOSPITAL OF POLK COUNTY D/B/A CHI ST. LUKE'S HEALTH MEMORIAL LIVINGSTON |
| 2900.00964 | 1740485879 | BAYLOR ST. LUKES MEDICAL GROUP |
| 2900.00965 | | ST. LUKE'S HEALTH SYSTEM CORPORATION D/B/A CHI ST. LUKE'S HEALTH |
| 2900.00966 | 1942208616 | CHI ST. LUKE'S HEALTH EMERGENCY CENTER, A DEPARTMENT OF ST. LUKE'S THE WOODLANDS HOSPITAL |
| 2900.00967 | 1942208616 | SPRINGWOODS VILLAGE HOSPITAL |
| 2900.00968 | 1942208616 | ST. LUKE'S COMMUNITY HEALTH SERVICES D/B/A ST. LUKE'S THE WOODLANDS HOSPITAL |
| 2900.00969 | 1942208616 | ST. LUKE'S THE WOODLANDS HOSPITAL |
| 2900.00970 | 1942208616 | ST. LUKE'S THE WOODLANDS HOSPITAL |
| 2900.00971 | 1942208616 | ST. LUKE'S THE WOODLANDS HOSPITAL |
| 2900.00972 | 1255785382 | ST. LUKE'S THE WOODLANDS HOSPITAL INPATIENT REHAB UNIT |
| 2900.00973 | 1346945839 | HOLY CROSS HOSPITAL - DAVIS |
| 2900.00974 | 1801591391 | HOLY CROSS HOSPITAL - JORDAN VALLEY |
| 2900.00975 | 1508561010 | HOLY CROSS HOSPITAL - JORDAN VALLEY INPATIENT REHAB |
| 2900.00976 | 1801591391 | HOLY CROSS HOSPITAL - JORDAN VALLEY WEST |
| 2900.00977 | 1801591391 | HOLY CROSS HOSPITAL - MOUNTAIN POINT |
| 2900.00978 | 1043915523 | HOLY CROSS HOSPITAL - SALT LAKE |
| 2900.00979 | 1013612514 | HOLY CROSS HOSPITAL - SALT LAKE INPATIENT REHAB |
| 2900.00980 | 1346945839 | EMERGENCY ROOM HOLY CROSS HOSPITAL - DAVIS WEBER CAMPUS |
| 2900.00981 | | RAINIER HEALTH NETWORK |
| 2900.00982 | 1245756410 | CHI FRANCISCAN REHABILITATION HOSPITAL |
| 2900.00983 | 1972538312 | FRANCISCAN HOSPICE AND PALLIATIVE CARE |
| 2900.00984 | 1902986904 | FRANCISCAN PHARMACY & HOME MEDICAL SUPPLY |
| 2900.00985 | 1952309098 | ST. JOSEPH MEDICAL CENTER |
| 2900.00986 | 1265571806 | HARRISON HEALTH PARTNERS |
| 2900.00987 | 1518912609 | HARRISON MEDICAL CENTER - BREMERTON |
| 2900.00988 | 1558333682 | HIGHLINE MEDICAL CENTER |
| 2900.00989 | 1073674040 | ST. ELIZABETH HOSPITAL |
| 2900.00990 | 1093713091 | ST. FRANCIS HOSPITAL |
| 2900.00991 | 1689672693 | ST. CLARE HOSPITAL |
| 2900.00992 | | FRANCISCAN MEDICAL GROUP |
| 2900.00993 | 1447406699 | ST. ANTHONY HOSPITAL |
| 2900.00994 | | VIRGINIA MASON FRANCISCAN HEALTH |
| 2900.00995 | 1962790014 | DIGNITY HEALTH MEDICAL FOUNDATION DBA DIGNITY HEALTH MEDICAL GROUP - SAINT FRANCIS/ST. MARY'S |
| 2900.00996 | 1962790014 | GOHEALTH CASTRO |
| 2900.00997 | 1962790014 | GOHEALTH COLE VALLEY |
| 2900.00998 | 1962790014 | GOHEALTH DALY CITY |

**FINAL FACIALLY VALID**
**OPT-OUT LIST**

| List No. | NPI(s) | Class Member Name |
|---|---|---|
| 2900.00999 | 1962790014 | GOHEALTH GLEN PARK |
| 2900.01000 | 1962790014 | GOHEALTH LOMBARD |
| 2900.01001 | 1962790014 | GOHEALTH LOWER PACIFIC HEIGHTS |
| 2900.01002 | 1962790014 | GOHEALTH MARKET STREET |
| 2900.01003 | 1962790014 | GOHEALTH MILL VELLEY |
| 2900.01004 | 1962790014 | GOHEALTH NORTH BEACH |
| 2900.01005 | 1962790014 | GOHEALTH OAKLAND |
| 2900.01006 | 1962790014 | GOHEALTH REDWOOD CITY |
| 2900.01007 | 1962790014 | GOHEALTH SAN BRUNO |
| 2900.01008 | 1962790014 | GOHEALTH VALENCIA |
| 2900.01009 | 1962790014 | GOHEALTH WEST PORTAL |
| 2900.01010 | 1316061997 | SAINT FRANCIS MEMORIAL HOSPITAL |
| 2900.01011 | 1780684431 | ST. VINCENT INFIRMARY MEDICAL CENTER, DBA CHI ST. VINCENT INFIRMARY |
| 2900.01012 | 1891778049 | ST. ANTHONY'S HOSPITAL ASSOCIATION DBA CHI ST. VINCENT MORRILTON |
| 2900.01013 | 1629011002 | ST. VINCENT INFIRMARY MEDICAL CENTER, DBA CHI ST. VINCENT NORTH |
| 2900.01014 | 1912964081 | ST. VINCENT INFIRMARY MEDICAL CENTER, DBA ST. VINCENT HEALTH SYSTEMS |
| 2900.01015 | 1356817910 | CHI ST. VINCENT LITTLE ROCK DIAGNOSTIC CLINIC |
| 2900.01016 | 1912964081 | ST. VINCENT HEALTH SYSTEMS |
| 2900.01017 | 1215915459 | ST. VINCENT MORRILTON (RHC) |
| 2900.01018 | 1629011002 | CHI ST. VINCENT MEDICAL CENTER NORTH |
| 2900.01019 | 1891778049 | CHI ST. VINCENT MORRILTON |
| 2900.01020 | 1699169466 | ST. VINCENT INFIRMARY MEDICAL CENTER ED |
| 2900.01021 | 1508341397 | MERCY MEDICAL CENTER MT. SHASTA PHYSICIANS |
| 2900.01022 | 1144590522 | ST. VINCENT HEART CLINIC ARKANSAS |
| 2900.01023 | 1780684431 | ST. VINCENT INFIRMARY MEDICAL CENTER |
| 2900.01024 | 1942632534 | PINE STREET CLINIC |
| 2900.01025 | 1174916258 | ST. VINCENT MORRILTON ED PHYSICIANS |
| 2900.01026 | 1134513906 | ST. VINCENT NORTH ED PHYSICIANS |
| 2901 | 1477546984 | SPRINGFIELD REGIONAL CANCER CENTER |
| 2902 | 1376899856 | ST FRANCIS HOSPITAL INC |
| 2903 | 1841760998; et seq | ST FRANCIS PHYSICIAN SERVICES INC |
| 2903.00001 | 1841760998 | BON SECOURS BEHAVIORAL HEALTH |
| 2903.00002 | 1871895771 | BON SECOURS COVENANT PRIMARY CARE |
| 2903.00003 | 1205214202 | BON SECOURS ENDOCRINOLOGY |
| 2903.00004 | 1679816706 | BON SECOURSEXPRESS CARE |
| 2903.00005 | 1982927992 | BON SECOURS HEMATOLOGY AND ONCOLOGY |
| 2903.00006 | 1346726924 | BON SECOURS INTERNAL MEDICINE AT ROLLING GREEN |
| 2903.00007 | 1669942710 | BON SECOURS NEUROENDOVASCULAR |
| 2903.00008 | 1093163511 | BON SECOURS NEUROLOGY |
| 2903.00009 | 1093163511 | BON SECOURS NEUROLOGY COMMONWEALTH |
| 2903.00010 | 1093163511 | BON SECOURS NEUROLOGY DOWNTOWN |
| 2903.00011 | 1386199230 | BON SECOURS OB-GYN |
| 2903.00012 | 1841668670 | BON SECOURSPELHAM ROAD MEDICAL PLAZA |
| 2903.00013 | 1083037386 | BON SECOURS PHYSICAL MEDICINE & REHAB |
| 2903.00014 | 1841668670 | BON SECOURS PRIMARY CARE HWY 14 |
| 2903.00015 | 1841668670 | BON SECOURS PRIMARY CARE MAULDIN |
| 2903.00016 | 1396221248 | BON SECOURS UROGYNECOLOGY |
| 2903.00017 | 1184945842 | BON SECOURS VASCULAR SURGERY |
| 2903.00018 | 1184945842 | BON SECOURS VASCULAR SURGERY EASTSIDE |
| 2903.00019 | 1508168410 | CAROLINA ENT |
| 2903.00020 | 1508168410 | CAROLINA ENT SIMPSONVILLE |
| 2903.00021 | 1124357876 | CAROLINA INTERNAL MEDICINE |
| 2903.00022 | 1922303064 | CAROLINA ORTHOPAEDIC CENTER |
| 2903.00023 | 1609954627 | CAROLINA SURGICAL ASSOCIATES - DOWNTOWN |
| 2903.00024 | 1588959316 | CAROLINA SURGICAL ASSOCIATES EASTSIDE |
| 2903.00025 | 1184659179 | CAROLINA WOMEN'S HEALTH |
| 2903.00026 | 1033368055 | CENTER FOR ADULT & FAMILY MEDICINE |
| 2903.00027 | 1821368622 | COMMONWEALTH WOMEN'S CARE |
| 2903.00028 | 1821310301 | CORNERSTONE FAMILY MEDICINE |
| 2903.00029 | 1013293604 | DOCTORS FAMILY MEDICINE |
| 2903.00030 | 1477621266 | EASTSIDE MEDICAL GROUP |
| 2903.00031 | 1821419284 | FAIRVIEW FAMILY PRACTICE |
| 2903.00032 | 1194006924 | FAMILIES FIRST FAMILY MEDICINE |
| 2903.00033 | 1003044397 | FAMILY PRACTICE ASSOCIATES OF EASLEY |
| 2903.00034 | 1568767606 | FOOTHILLS ENT |
| 2903.00035 | 1780986687 | FOOTHILLS INTERNAL MEDICINE |

**FINAL FACIALLY VALID**
**OPT-OUT LIST**

| List No. | NPI(s) | Class Member Name |
|---|---|---|
| 2903.00036 | 1770543100 | GATEWAY FAMILY MEDICINE |
| 2903.00037 | 1477700805 | HILLCREST FAMILY PRACTICE |
| 2903.00038 | 1306828587 | HOLLY TREE FAMILY PRACTICE |
| 2903.00039 | 1962656892 | INTERNAL MEDICINE AND DIAGNOSTICS |
| 2903.00040 | 1043626468 | MCCRAW FAMILY MEDICINE |
| 2903.00041 | 1366750291 | Melissa Richardson |
| 2903.00042 | 1932159761 | MILESTONE FAMILY MEDICINE |
| 2903.00043 | 1518285691 | MILLENNIUM INTERNAL MEDICINE |
| 2903.00044 | 1376814673 | MOUNTAIN VIEW FAMILY MEDICINE |
| 2903.00045 | 1588955652 | PALMETTO GREENVILLE UROLOGY |
| 2903.00046 | 1588955652 | PALMETTO GREENVILLE UROLOGY SIMPSONVILLE |
| 2903.00047 | 1275618175 | PALMETTO PULMONARY & CRITICAL CARE |
| 2903.00048 | 1447597372 | PARIS VIEW FAMILY PRACTICE |
| 2903.00049 | 1538471826 | PEDIATRIC UROLOGY ASSOCIATES |
| 2903.00050 | 1720223266 | PIEDMONT FAMILY PRACTICE |
| 2903.00051 | 1972560316 | PIEDMONT ORTHOPAEDIC ASSOCIATES |
| 2903.00052 | 1972560316 | PIEDMONT ORTHOPAEDIC ASSOCIATES GROVE ROAD |
| 2903.00053 | 1831517838 | PIEDMONT SPINE & NEUROSURGICAL GROUP |
| 2903.00054 | 1740585884 | PLASTIC SURGERY ASSOCIATES |
| 2903.00055 | 1780912881 | POINSETT FAMILY PRACTICE |
| 2903.00056 | 1891722666 | POWDERSVILLE FAMILY PRACTICE |
| 2903.00057 | 1578991741 | POWDERSVILLE PRIMARY CARE |
| 2903.00058 | 1770589178 | PREMIER FAMILY MEDICINE |
| 2903.00059 | 1093013559 | REEDY FAMILY MEDICINE |
| 2903.00060 | 1790181733 | SAINT FRANCIS PRIMARY CARE (DOWNTOWN) |
| 2903.00061 | 1326261736 | ST. CAMILLUS PALLIATIVE CARE |
| 2903.00062 | 1023193521 | ST. FRANCIS CARDIOVASCULAR & THORACIC ASSOCIATES |
| 2903.00063 | 1124434543 | STONEVIEW INTERNAL MEDICINE |
| 2903.00064 | 1013162494 | TRAVELERS REST INTERNAL MEDICINE |
| 2903.00065 | 1073770624 | UPSTATE CARDIOLOGY |
| 2903.00066 | 1073770624 | UPSTATE CARDIOLOGY CLEMSON |
| 2903.00067 | 1073770624 | UPSTATE CARDIOLOGY EASLEY |
| 2903.00068 | 1073770624 | UPSTATE CARDIOLOGY SIMPSONVILLE |
| 2903.00069 | 1992076376 | UPSTATE MATERNAL FETAL |
| 2903.00070 | 1316022973 | UPSTATE OB/GYN GROUP |
| 2903.00071 | 1912333626 | UPSTATE OB/GYN GROUP CLEMSON |
| 2903.00072 | 1093036121 | UPSTATE OSTEOPOROSIS & ARTHRITIS |
| 2903.00073 | 1811326820 | WELLSPRING PRIMARY CARE |
| 2903.00074 | 1013273747 | WOMEN'S HEALTHCARE |
| 2903.00075 | 1700013216 | WOODWARD MEDICAL CENTER |
| 2903.00076 | 1316022973 | UPSTATE OB/GYN GROUP |
| 2903.00077 | 1821419284 | FAIRVIEW FAMILY PRACTICE |
| 2903.00078 | 1841760998 | BON SECOURS BEHAVIORAL HEALTH |
| 2903.00079 | 1982927992 | BON SECOURS HEMATOLOGY & ONCOLOGY |
| 2903.00080 | 1972560316 | BON SECOURS PIEDMONT ORTHOPAEDICS |
| 2903.00081 | 1124357876 | CAROLINA INTERNAL MEDICINE |
| 2903.00082 | 1316022973 | UPSTATE OB/GYN GROUP |
| 2903.00083 | 1366750291 | MELISSA RICHARDSON, MD |
| 2903.00084 | 1184945842 | BON SECOURS VASCULAR SURGERY |
| 2903.00085 | 1093163511 | BON SECOURS NEUROLOGY |
| 2903.00086 | 1093013559 | REEDY FAMILY MEDICINE |
| 2903.00087 | 1396221248 | BON SECOURS UROGYNECOLOGY |
| 2903.00088 | 1588959316 | CAROLINA SURGICAL ASSOCIATES EASTSIDE |
| 2903.00089 | 1821368622 | COMMONWEALTH WOMEN'S CARE |
| 2903.00090 | 1205214202 | BON SECOURS ENDOCRINOLOGY |
| 2903.00091 | 1962656892 | INTERNAL MEDICINE & DIAGNOSTICS GROUP |
| 2903.00092 | 1073770624 | UPSTATE CARDIOLOGY |
| 2903.00093 | 1386199230 | BON SECOURS OB-GYN |
| 2903.00094 | 1588955652 | PALMETTO GREENVILLE UROLOGY |
| 2903.00095 | 1922303064 | CAROLINA ORTHOPAEDIC CENTER |
| 2903.00096 | 1972560316 | BON SECOURS PIEDMONT ORTHOPAEDICS |
| 2903.00097 | 1013273747 | WOMEN'S HEALTHCARE |
| 2903.00098 | 1073770624 | UPSTATE CARDIOLOGY |
| 2903.00099 | 1184659179 | CAROLINA WOMEN'S HEALTH |
| 2903.00100 | 1275618175 | PALMETTO PULMONARY & CRITICAL CARE |
| 2903.00101 | 1093163511 | BON SECOURS NEUROLOGY |

**FINAL FACIALLY VALID**
**OPT-OUT LIST**

| List No. | NPI(s) | Class Member Name |
|---|---|---|
| 2903.00102 | 1609954627 | CAROLINA SURGICAL ASSOCIATES |
| 2903.00103 | 1669942710 | BON SECOURS NEUROENDOVASCULAR |
| 2903.00104 | 1831517838 | PIEDMONT SPINE & NEUROSURGICAL GROUP |
| 2903.00105 | 1770589178 | PREMIER FAMILY MEDICINE |
| 2903.00106 | 1508168410 | CAROLINA ENT |
| 2903.00107 | 1588955652 | PALMETTO GREENVILLE UROLOGY |
| 2903.00108 | 1023193521 | ST. FRANCIS CARDIOVASCULAR & THORACIC ASSOCIATES |
| 2903.00109 | 1326261736 | ST. CAMILLUS PALLIATIVE CARE |
| 2903.00110 | 1578222790 | EMPLOYEE WELLNESS CLINIC |
| 2903.00111 | 1922303064 | CAROLINA ORTHOPAEDIC CENTER |
| 2903.00112 | 1083037386 | BON SECOURS PHYSICAL MEDICINE & REHABILITATION |
| 2903.00113 | 1184945842 | BON SECOURS VASCULAR SURGERY |
| 2903.00114 | 1972560316 | BON SECOURS PIEDMONT ORTHOPAEDICS |
| 2903.00115 | 1992076376 | UPSTATE MATERNAL FETAL MEDICINE |
| 2903.00116 | 1972560316 | BON SECOURS PIEDMONT ORTHOPAEDICS |
| 2903.00117 | 1184659179 | CAROLINA WOMEN'S HEALTH |
| 2903.00118 | 1073770624 | UPSTATE CARDIOLOGY |
| 2903.00119 | 1376814673 | MOUNTAIN VIEW FAMILY MEDICINE |
| 2903.00120 | 1073770624 | UPSTATE CARDIOLOGY |
| 2903.00121 | 1679816706 | BON SECOURS EXPRESS CARE |
| 2903.00122 | 1093036121 | BON SECOURS RHEUMATOLOGY |
| 2903.00123 | 1790181733 | BON SECOURS LEGACY EARLY COLLEGE HEALTH CENTER |
| 2903.00124 | 1447597372 | PARIS VIEW FAMILY PRACTICE |
| 2903.00125 | 1891722666 | POWDERSVILLE FAMILY PRACTICE |
| 2903.00126 | 1457057622 | BSMH REMOTE PATIENT MONITORING PROGRAM |
| 2903.00127 | 1306828587 | HOLLY TREE FAMILY PRACTICE |
| 2903.00128 | 1871895771 | BON SECOURS COVENANT PRIMARY CARE |
| 2903.00129 | 1871895771 | BON SECOURS ST FRANCIS MOBILE MEDICAL VAN |
| 2903.00130 | 1780986687 | FOOTHILLS INTERNAL MEDICINE |
| 2903.00131 | 1780912881 | POINSETT FAMILY PRACTICE |
| 2903.00132 | 1518285691 | BON SECOURS MILLENNIUM INTERNAL MEDICINE |
| 2903.00133 | 1790181733 | BON SECOURS PRIMARY CARE PELHAM RD |
| 2903.00134 | 1578991741 | POWDERSVILLE PRIMARY CARE |
| 2903.00135 | 1033368055 | CENTER FOR ADULT AND FAMILY MEDICINE |
| 2903.00136 | 1770589178 | PREMIER FAMILY MEDICINE |
| 2903.00137 | 1841668670 | BON SECOURS PRIMARY CARE MAULDIN |
| 2903.00138 | 1013293604 | DOCTORS FAMILY MEDICINE |
| 2903.00139 | 1790181733 | ST FRANCIS PRIMARY CARE DOWNTOWN |
| 2903.00140 | 1841668670 | BON SECOURS PRIMARY CARE HWY 14 |
| 2903.00141 | 1124434543 | STONEVIEW INTERNAL MEDICINE |
| 2903.00142 | 1043626468 | MCCRAW FAMILY MEDICINE |
| 2903.00143 | 1770543100 | GATEWAY FAMILY MEDICINE OF TRAVELERS REST |
| 2903.00144 | 1477621266 | EASTSIDE MEDICAL GROUP |
| 2903.00145 | 1700013216 | WOODWARD MEDICAL CENTER P.A. |
| 2903.00146 | 1013162494 | TRAVELERS REST INTERNAL MEDICINE |
| 2903.00147 | 1003044397 | FAMILY PRACTICE ASSOCIATES OF EASLEY |
| 2903.00148 | 1821419284 | BON SECOURS PRIMARY CARE FOUNTAIN INN |
| 2903.00149 | 1508168410 | CAROLINA ENT |
| 2904 | 1841562709 | HH Killeen Health System, LLC |
| 2905 | 1336584713 | HH Killeen Health System, LLC |
| 2906 | 1841562709 | HH Killeen Health System, LLC |
| 2907 | 1841562709 | HH Killeen Health System, LLC |
| 2908 | 1417769829 | Hillcrest Urgent Care, LLC |
| 2909 | 1043719560 | Jacksonville Hospital, LLC |
| 2910 | 1770082299 | Jacksonville Hospital, LLC |
| 2911 | 1861991226 | Jacksonville Hospital, LLC |
| 2912 | 1730697350 | Jacksonville Hospital, LLC |
| 2913 | 1841562667 | LHP Texas MD Services, Inc. |
| 2914 | 1841562667 | LHP Texas MD Services, Inc. |
| 2915 | 1841562667 | LHP Texas MD Services, Inc. |
| 2916 | 1841562667 | LHP Texas MD Services, Inc. |
| 2917 | 1841562667 | LHP Texas MD Services, Inc. |
| 2918 | 1841562667 | LHP Texas MD Services, Inc. |
| 2919 | 1841562667 | LHP Texas MD Services, Inc. |
| 2920 | 1841562667 | LHP Texas MD Services, Inc. |
| 2921 | 1841562667 | LHP Texas MD Services, Inc. |

**See Provider Co-Lead Counsel Declarations:**
**Doc. No. 3313-2, ¶¶ 27, 29;**
**Doc. No. 3336-1, ¶ 6**

**FINAL FACIALLY VALID**
**OPT-OUT LIST**

| List No. | NPI(s) | Class Member Name |
|---|---|---|
| 2922 | 1841562667 | LHP Texas MD Services, Inc. |
| 2923 | 1841562667 | LHP Texas MD Services, Inc. |
| 2924 | 1841562667 | LHP Texas MD Services, Inc. |
| 2925 | 1841562667 | LHP Texas MD Services, Inc. |
| 2926 | 1841562667 | LHP Texas MD Services, Inc. |
| 2927 | 1841562667 | LHP Texas MD Services, Inc. |
| 2928 | 1841562667 | LHP Texas MD Services, Inc. |
| 2929 | 1841562667 | LHP Texas MD Services, Inc. |
| 2930 | 1306914213 | Lovelace Health System, LLC |
| 2931 | 1306914213 | Lovelace Health System, LLC |
| 2932 | 1306914213 | Lovelace Health System, LLC |
| 2933 | 1306914213 | Lovelace Health System, LLC |
| 2934 | 1982799375 | Lovelace Health System, LLC |
| 2935 | 1982799375 | Lovelace Health System, LLC |
| 2936 | 1982799375 | Lovelace Health System, LLC |
| 2937 | 1982799375 | Lovelace Health System, LLC |
| 2938 | 1982799375 | Lovelace Health System, LLC |
| 2939 | 1649373887 | Lovelace Health System, LLC |
| 2940 | 1972878361 | Lovelace Health System, LLC |
| 2941 | 1972878361 | Lovelace Health System, LLC |
| 2942 | 1609273283 | Lovelace Health System, LLC |
| 2943 | 1275711178 | Lovelace Health System, LLC |
| 2944 | 1245798024 | Lovelace Health System, LLC |
| 2945 | 1811175714 | Lovelace Health System, LLC |
| 2946 | 1306914213 | Lovelace Health System, LLC |
| 2947 | 1700325677 | Lovelace UNM Rehabilitation Hospital, LLC |
| 2948 | 1700325677 | Lovelace UNM Rehabilitation Hospital, LLC |
| 2949 | 1700325677 | Lovelace UNM Rehabilitation Hospital, LLC |
| 2950 | 1215411814 | Lovelace UNM Rehabilitation Hospital, LLC |
| 2951 | 1104357003 | Lovelace UNM Rehabilitation Hospital, LLC |
| 2952 | 1861923864 | Lovelace UNM Rehabilitation Hospital, LLC |
| 2953 | 1982103735 | Lovelace UNM Rehabilitation Hospital, LLC |
| 2954 | 1700325677 | Lovelace UNM Rehabilitation Hospital, LLC |
| 2955 | 1700325677 | Lovelace UNM Rehabilitation Hospital, LLC |
| 2956 | 1700325677 | Lovelace UNM Rehabilitation Hospital, LLC |
| 2957 | 1932911351 | Lovelace Urgent Care, LLC |
| 2958 | 1932911351 | Lovelace Urgent Care, LLC |
| 2959 | 1932911351 | Lovelace Urgent Care, LLC |
| 2960 | 1932911351 | Lovelace Urgent Care, LLC |
| 2961 | 1932911351 | Lovelace Urgent Care, LLC |
| 2962 | 1932911351 | Lovelace Urgent Care, LLC |
| 2963 | 1487802930 | Montclair Hospital, LLC |
| 2964 | 1386893659 | Montclair Hospital, LLC |
| 2965 | 1982720249 | Montclair Hospital, LLC |
| 2966 | 1265686182 | Montclair Hospital, LLC |
| 2967 | 1093095184 | Montclair Hospital, LLC |
| 2968 | 1841444718 | Montclair Hospital, LLC |
| 2969 | 1295983484 | Montclair Hospital, LLC |
| 2970 | 1215391271 | MPV New Jersey MD Services PC |
| 2971 | 1215391271 | MPV New Jersey MD Services PC |
| 2972 | 1215391271 | MPV New Jersey MD Services PC |
| 2973 | 1215391271 | MPV New Jersey MD Services PC |
| 2974 | 1215391271 | MPV New Jersey MD Services PC |
| 2975 | 1215391271 | MPV New Jersey MD Services PC |
| 2976 | 1215391271 | MPV New Jersey MD Services PC |
| 2977 | 1215391271 | MPV New Jersey MD Services PC |
| 2978 | 1215391271 | MPV New Jersey MD Services PC |
| 2979 | 1215391271 | MPV New Jersey MD Services PC |
| 2980 | 1215391271 | MPV New Jersey MD Services PC |
| 2981 | 1215391271 | MPV New Jersey MD Services PC |
| 2982 | 1215391271 | MPV New Jersey MD Services PC |
| 2983 | 1215391271 | MPV New Jersey MD Services PC |
| 2984 | 1215391271 | MPV New Jersey MD Services PC |
| 2985 | 1215391271 | MPV New Jersey MD Services PC |
| 2986 | 1215391271 | MPV New Jersey MD Services PC |
| 2987 | 1215391271 | MPV New Jersey MD Services PC |

**FINAL FACIALLY VALID**
**OPT-OUT LIST**

| List No. | NPI(s) | Class Member Name |
|---|---|---|
| 2988 | 1215391271 | MPV New Jersey MD Services PC |
| 2989 | 1215391271 | MPV New Jersey MD Services PC |
| 2990 | 1215391271 | MPV New Jersey MD Services PC |
| 2991 | 1215391271 | MPV New Jersey MD Services PC |
| 2992 | 1215391271 | MPV New Jersey MD Services PC |
| 2993 | 1215391271 | MPV New Jersey MD Services PC |
| 2994 | 1215391271 | MPV New Jersey MD Services PC |
| 2995 | 1215391271 | MPV New Jersey MD Services PC |
| 2996 | 1215391271 | MPV New Jersey MD Services PC |
| 2997 | 1215391271 | MPV New Jersey MD Services PC |
| 2998 | 1215391271 | MPV New Jersey MD Services PC |
| 2999 | 1215391271 | MPV New Jersey MD Services PC |
| 3000 | 1215391271 | MPV New Jersey MD Services PC |
| 3001 | 1205176062 | Pasack Valley Hospital LLC |
| 3002 | 1205176062 | Pasack Valley Hospital LLC |
| 3003 | 1023398807 | AHS Claremore Regional Hospital LLC |
| 3004 | 1356974687 | AHS Claremore Regional Hospital LLC |
| 3005 | 1316579642 | AHS Claremore Regional Hospital LLC |
| 3006 | 1316579642 | AHS Claremore Regional Hospital LLC |
| 3007 | 1356974687 | AHS Claremore Regional Hospital LLC |
| 3008 | 1801867643 | AHS Cushing Hospital, LLC |
| 3009 | 1467523894 | AHS Cushing Hospital, LLC |
| 3010 | 1720053556 | AHS Henryettta Hospital, LLC |
| 3011 | 1295232478 | AHS Henryettta Hospital, LLC |
| 3012 | 1871008722 | AHS Henryettta Hospital, LLC |
| 3013 | 1720053556 | AHS Henryettta Hospital, LLC |
| 3014 | 1871008722 | AHS Henryettta Hospital, LLC |
| 3015 | 1295232478 | AHS Henryettta Hospital, LLC |
| 3016 | 1720053556 | AHS Henryettta Hospital, LLC |
| 3017 | 1720053556 | AHS Henryettta Hospital, LLC |
| 3018 | 1588733828 | AHS Henryettta Hospital, LLC |
| 3019 | 1629057229 | AHS Hillcrest Medical Center, LLC |
| 3020 | 1679652192 | AHS Hillcrest Medical Center, LLC |
| 3021 | 1780857540 | AHS Oklahoma Heart, LLC |
| 3022 | 1780857540 | AHS Oklahoma Heart, LLC |
| 3023 | 1780857540 | AHS Oklahoma Heart, LLC |
| 3024 | 1780857540 | AHS Oklahoma Heart, LLC |
| 3025 | 1780857540 | AHS Oklahoma Heart, LLC |
| 3026 | 1780857540 | AHS Oklahoma Heart, LLC |
| 3027 | 1780857540 | AHS Oklahoma Heart, LLC |
| 3028 | 1780857540 | AHS Oklahoma Heart, LLC |
| 3029 | 1780857540 | AHS Oklahoma Heart, LLC |
| 3030 | 1780857540 | AHS Oklahoma Heart, LLC |
| 3031 | 1922683051 | AHS Oklahoma Physician Group, LLC |
| 3032 | 1235182775 | AHS Oklahoma Physician Group, LLC |
| 3033 | 1235182775 | AHS Oklahoma Physician Group, LLC |
| 3034 | 1235182775 | AHS Oklahoma Physician Group, LLC |
| 3035 | 1235182775 | AHS Oklahoma Physician Group, LLC |
| 3036 | 1235182775 | AHS Oklahoma Physician Group, LLC |
| 3037 | 1235182775 | AHS Oklahoma Physician Group, LLC |
| 3038 | 1235182775 | AHS Oklahoma Physician Group, LLC |
| 3039 | 1235182775 | AHS Oklahoma Physician Group, LLC |
| 3040 | 1235182775 | AHS Oklahoma Physician Group, LLC |
| 3041 | 1235182775 | AHS Oklahoma Physician Group, LLC |
| 3042 | 1235182775 | AHS Oklahoma Physician Group, LLC |
| 3043 | 1235182775 | AHS Oklahoma Physician Group, LLC |
| 3044 | 1235182775 | AHS Oklahoma Physician Group, LLC |
| 3045 | 1235182775 | AHS Oklahoma Physician Group, LLC |
| 3046 | 1235182775 | AHS Oklahoma Physician Group, LLC |
| 3047 | 1235182775 | AHS Oklahoma Physician Group, LLC |
| 3048 | 1235182775 | AHS Oklahoma Physician Group, LLC |
| 3049 | 1235182775 | AHS Oklahoma Physician Group, LLC |
| 3050 | 1235182775 | AHS Oklahoma Physician Group, LLC |
| 3051 | 1235182775 | AHS Oklahoma Physician Group, LLC |
| 3052 | 1235182775 | AHS Oklahoma Physician Group, LLC |
| 3053 | 1235182775 | AHS Oklahoma Physician Group, LLC |

**FINAL FACIALLY VALID**
**OPT-OUT LIST**

| List No. | NPI(s) | Class Member Name |
|---|---|---|
| 3054 | 1235182775 | AHS Oklahoma Physician Group, LLC |
| 3055 | 1235182775 | AHS Oklahoma Physician Group, LLC |
| 3056 | 1235182775 | AHS Oklahoma Physician Group, LLC |
| 3057 | 1235182775 | AHS Oklahoma Physician Group, LLC |
| 3058 | 1235182775 | AHS Oklahoma Physician Group, LLC |
| 3059 | 1235182775 | AHS Oklahoma Physician Group, LLC |
| 3060 | 1235182775 | AHS Oklahoma Physician Group, LLC |
| 3061 | 1235182775 | AHS Oklahoma Physician Group, LLC |
| 3062 | 1235182775 | AHS Oklahoma Physician Group, LLC |
| 3063 | 1235182775 | AHS Oklahoma Physician Group, LLC |
| 3064 | 1235182775 | AHS Oklahoma Physician Group, LLC |
| 3065 | 1235182775 | AHS Oklahoma Physician Group, LLC |
| 3066 | 1235182775 | AHS Oklahoma Physician Group, LLC |
| 3067 | 1235182775 | AHS Oklahoma Physician Group, LLC |
| 3068 | 1235182775 | AHS Oklahoma Physician Group, LLC |
| 3069 | 1235182775 | AHS Oklahoma Physician Group, LLC |
| 3070 | 1235182775 | AHS Oklahoma Physician Group, LLC |
| 3071 | 1235182775 | AHS Oklahoma Physician Group, LLC |
| 3072 | 1235182775 | AHS Oklahoma Physician Group, LLC |
| 3073 | 1235182775 | AHS Oklahoma Physician Group, LLC |
| 3074 | 1235182775 | AHS Oklahoma Physician Group, LLC |
| 3075 | 1235182775 | AHS Oklahoma Physician Group, LLC |
| 3076 | 1235182775 | AHS Oklahoma Physician Group, LLC |
| 3077 | 1235182775 | AHS Oklahoma Physician Group, LLC |
| 3078 | 1235182775 | AHS Oklahoma Physician Group, LLC |
| 3079 | 1235182775 | AHS Oklahoma Physician Group, LLC |
| 3080 | 1235182775 | AHS Oklahoma Physician Group, LLC |
| 3081 | 1235182775 | AHS Oklahoma Physician Group, LLC |
| 3082 | 1235182775 | AHS Oklahoma Physician Group, LLC |
| 3083 | 1235182775 | AHS Oklahoma Physician Group, LLC |
| 3084 | 1235182775 | AHS Oklahoma Physician Group, LLC |
| 3085 | 1235182775 | AHS Oklahoma Physician Group, LLC |
| 3086 | 1235182775 | AHS Oklahoma Physician Group, LLC |
| 3087 | 1235182775 | AHS Oklahoma Physician Group, LLC |
| 3088 | 1235182775 | AHS Oklahoma Physician Group, LLC |
| 3089 | 1235182775 | AHS Oklahoma Physician Group, LLC |
| 3090 | 1235185775 | AHS Oklahoma Physician Group, LLC |
| 3091 | 1235182775 | AHS Oklahoma Physician Group, LLC |
| 3092 | 1235182775 | AHS Oklahoma Physician Group, LLC |
| 3093 | 1235182775 | AHS Oklahoma Physician Group, LLC |
| 3094 | 1235182775 | AHS Oklahoma Physician Group, LLC |
| 3095 | 1235182775 | AHS Oklahoma Physician Group, LLC |
| 3096 | 1235182775 | AHS Oklahoma Physician Group, LLC |
| 3097 | 1235182775 | AHS Oklahoma Physician Group, LLC |
| 3098 | 1235182775 | AHS Oklahoma Physician Group, LLC |
| 3099 | 1235182775 | AHS Oklahoma Physician Group, LLC |
| 3100 | 1235182775 | AHS Oklahoma Physician Group, LLC |
| 3101 | 1235182775 | AHS Oklahoma Physician Group, LLC |
| 3102 | 1235182775 | AHS Oklahoma Physician Group, LLC |
| 3103 | 1235182775 | AHS Oklahoma Physician Group, LLC |
| 3104 | 1235182775 | AHS Oklahoma Physician Group, LLC |
| 3105 | 1235182775 | AHS Oklahoma Physician Group, LLC |
| 3106 | 1235182775 | AHS Oklahoma Physician Group, LLC |
| 3107 | 1235182775 | AHS Oklahoma Physician Group, LLC |
| 3108 | 1235182775 | AHS Oklahoma Physician Group, LLC |
| 3109 | 1235182775 | AHS Oklahoma Physician Group, LLC |
| 3110 | 1235182775 | AHS Oklahoma Physician Group, LLC |
| 3111 | 1235182775 | AHS Oklahoma Physician Group, LLC |
| 3112 | 1235182775 | AHS Oklahoma Physician Group, LLC |
| 3113 | 1235182775 | AHS Oklahoma Physician Group, LLC |
| 3114 | 1235182775 | AHS Oklahoma Physician Group, LLC |
| 3115 | 1235182775 | AHS Oklahoma Physician Group, LLC |
| 3116 | 1235182775 | AHS Oklahoma Physician Group, LLC |
| 3117 | 1780125005 | AHS Pryor Hospital, LLC |
| 3118 | 1134632037 | AHS Pryor Hospital, LLC |
| 3119 | 1740787928 | AHS Pryor Hospital, LLC |

**FINAL FACIALLY VALID**
**OPT-OUT LIST**

| List No. | NPI(s) | Class Member Name |
|---|---|---|
| 3120 | 1740787928 | AHS Pryor Hospital, LLC |
| 3121 | 1134632037 | AHS Pryor Hospital, LLC |
| 3122 | | AHS PRYOR HOSPITAL, LLC |
| 3123 | 1750661534 | AHS Southcrest Hospital, LLC |
| 3124 | 1750661534 | AHS Southcrest Hospital, LLC |
| 3125 | 1750661534 | AHS Southcrest Hospital, LLC |
| 3126 | 1750661534 | AHS Southcrest Hospital, LLC |
| 3127 | 1922052364 | Amarillo Surgery and Endoscopy, LP |
| 3128 | 1417465824 | Athens Hospital, LLC |
| 3129 | 1417465824 | Athens Hospital, LLC |
| 3130 | 1417465824 | Athens Hospital, LLC |
| 3131 | 1417465824 | Athens Hospital, LLC |
| 3132 | 1417465824 | Athens Hospital, LLC |
| 3133 | 1417465824 | Athens Hospital, LLC |
| 3134 | 1205846037 | Bailey Medical Center, LLC |
| 3135 | 1134559826 | BSA Amarillo Diagnostic Clinic, Inc |
| 3136 | 1346585809 | BSA Harrington Physicians, Inc |
| 3137 | 1346585809 | BSA Harrington Physicians, Inc |
| 3138 | 1609112069 | BSA Hospital LLC |
| 3139 | 1407191984 | BSA Hospital LLC |
| 3140 | 1861923864 | BSA Hospital LLC |
| 3141 | 1417456583 | BSA Hospital LLC |
| 3142 | 1730425190 | BSA Hospital LLC |
| 3143 | 1457696916 | BSA Physicians Group, Inc. |
| 3144 | 1457696916 | BSA Physicians Group, Inc. |
| 3145 | 1457696916 | BSA Physicians Group, Inc. |
| 3146 | 1457696916 | BSA Physicians Group, Inc. |
| 3147 | 1457696916 | BSA Physicians Group, Inc. |
| 3148 | 1457696916 | BSA Physicians Group, Inc. |
| 3149 | 1457696916 | BSA Physicians Group, Inc. |
| 3150 | 1457696916 | BSA Physicians Group, Inc. |
| 3151 | 1457696916 | BSA Physicians Group, Inc. |
| 3152 | 1457696916 | BSA Physicians Group, Inc. |
| 3153 | 1457696916 | BSA Physicians Group, Inc. |
| 3154 | 1457696916 | BSA Physicians Group, Inc. |
| 3155 | 1538667035 | Carthage Hospital, LLC |
| 3156 | 1639678030 | Carthage Hospital, LLC |
| 3157 | 1184125908 | Carthage Hospital, LLC |
| 3158 | 1225538614 | Carthage Hospital, LLC |
| 3159 | 1407355860 | Carthage Hospital, LLC |
| 3160 | 1609374537 | East Texas Air One, LLC |
| 3161 | 1609374537 | East Texas Air One, LLC |
| 3162 | 1609374537 | East Texas Air One, LLC |
| 3163 | 1104286087 | ETMC EMS |
| 3164 | 1104286087 | ETMC EMS |
| 3165 | 1104286087 | ETMC EMS |
| 3166 | 1104286087 | ETMC EMS |
| 3167 | 1104286087 | ETMC EMS |
| 3168 | 1104286087 | ETMC EMS |
| 3169 | 1104286087 | ETMC EMS |
| 3170 | 1104286087 | ETMC EMS |
| 3171 | 1104286087 | ETMC EMS |
| 3172 | 1104286087 | ETMC EMS |
| 3173 | 1104286087 | ETMC EMS |
| 3174 | 1104286087 | ETMC EMS |
| 3175 | 1104286087 | ETMC EMS |
| 3176 | 1609382662 | ETMC Physician Group, Inc. |
| 3177 | 1235706581 | ETMC Physician Group, Inc. |
| 3178 | 1689241945 | ETMC Physician Group, Inc. |
| 3179 | 1821588047 | ETMC Physician Group, Inc. |
| 3180 | 1093382368 | ETMC Physician Group, Inc. |
| 3181 | 1326546797 | Henderson Hospital, LLC |
| 3182 | 1326546797 | Henderson Hospital, LLC |
| 3183 | 1952800310 | Henderson Hospital, LLC |
| 3184 | 1043710437 | Henderson Hospital, LLC |
| 3185 | 1043710437 | Henderson Hospital, LLC |

**FINAL FACIALLY VALID**
**OPT-OUT LIST**

| List No. | NPI(s) | Class Member Name |
|---|---|---|
| 3186 | 1639670466 | Henderson Hospital, LLC |
| 3187 | 1306524152 | PHS Ambulatory Services, LLC |
| 3188 | 1912948845 | Physicians Surgical Hospitals, LLC |
| 3189 | 1912948845 | Physicians Surgical Hospitals, LLC |
| 3190 | 1912948845 | Physicians Surgical Hospitals, LLC |
| 3191 | 1912948845 | Physicians Surgical Hospitals, LLC |
| 3192 | 1184132524 | Pittsburg Hospital, LLC |
| 3193 | 1497254858 | Pittsburg Hospital, LLC |
| 3194 | 1629625017 | Pittsburg Hospital, LLC |
| 3195 | 1942700331 | Pittsburg Hospital, LLC |
| 3196 | 1851955587 | Pittsburg Hospital, LLC |
| 3197 | 1437799434 | Pittsburg Hospital, LLC |
| 3198 | 1184132524 | Pittsburg Hospital, LLC |
| 3199 | 1184132524 | Pittsburg Hospital, LLC |
| 3200 | 1215165485 | Pocatello Health Services, LLC |
| 3201 | 1215165485 | Pocatello Health Services, LLC |
| 3202 | 1215165485 | Pocatello Health Services, LLC |
| 3203 | 1215165485 | Pocatello Health Services, LLC |
| 3204 | 1215165485 | Pocatello Health Services, LLC |
| 3205 | 1215165485 | Pocatello Health Services, LLC |
| 3206 | 1215165485 | Pocatello Health Services, LLC |
| 3207 | 1215165485 | Pocatello Health Services, LLC |
| 3208 | 1215165485 | Pocatello Health Services, LLC |
| 3209 | 1215165485 | Pocatello Health Services, LLC |
| 3210 | 1215165485 | Pocatello Health Services, LLC |
| 3211 | 1215165485 | Pocatello Health Services, LLC |
| 3212 | 1215165485 | Pocatello Health Services, LLC |
| 3213 | 1215165485 | Pocatello Health Services, LLC |
| 3214 | 1215165485 | Pocatello Health Services, LLC |
| 3215 | 1215165485 | Pocatello Health Services, LLC |
| 3216 | 1215165485 | Pocatello Health Services, LLC |
| 3217 | 1215165485 | Pocatello Health Services, LLC |
| 3218 | 1215165485 | Pocatello Health Services, LLC |
| 3219 | 1215165485 | Pocatello Health Services, LLC |
| 3220 | 1790751055 | Pocatello Hospital, LLC |
| 3221 | 1790751055 | Pocatello Hospital, LLC |
| 3222 | 1790751055 | Pocatello Hospital, LLC |
| 3223 | 1790751055 | Pocatello Hospital, LLC |
| 3224 | 1790751055 | Pocatello Hospital, LLC |
| 3225 | 1790751055 | Pocatello Hospital, LLC |
| 3226 | 1295777274 | Pocatello Hospital, LLC |
| 3227 | 1144262114 | Pocatello Hospital, LLC |
| 3228 | 1790751055 | Pocatello Hospital, LLC |
| 3229 | 1871016071 | Portneuf ASC, LLC |
| 3230 | 1477061885 | Quitman Hospital, LLC |
| 3231 | 1205335726 | Quitman Hospital, LLC |
| 3232 | 1306345764 | Quitman Hospital, LLC |
| 3233 | 1629571773 | Quitman Hospital, LLC |
| 3234 | 1205336609 | Quitman Hospital, LLC |
| 3235 | 1861109654 | Quitman Hospital, LLC |
| 3236 | 1932608452 | Quitman Hospital, LLC |
| 3237 | 1174021695 | Rehabilitation Hospital, LLC |
| 3238 | 1174021695 | Rehabilitation Hospital, LLC |
| 3239 | 1174021695 | Rehabilitation Hospital, LLC |
| 3240 | 1174021695 | Rehabilitation Hospital, LLC |
| 3241 | 1174021695 | Rehabilitation Hospital, LLC |
| 3242 | 1174021695 | Rehabilitation Hospital, LLC |
| 3243 | 1174021695 | Rehabilitation Hospital, LLC |
| 3244 | 1174021695 | Rehabilitation Hospital, LLC |
| 3245 | 1174021695 | Rehabilitation Hospital, LLC |
| 3246 | 1174021695 | Rehabilitation Hospital, LLC |
| 3247 | 1174021695 | Rehabilitation Hospital, LLC |
| 3248 | 1174021695 | Rehabilitation Hospital, LLC |
| 3249 | 1174021695 | Rehabilitation Hospital, LLC |
| 3250 | 1174021695 | Rehabilitation Hospital, LLC |
| 3251 | 1174021695 | Rehabilitation Hospital, LLC |

**See Provider Co-Lead Counsel Declarations:**
**Doc. No. 3313-2, ¶¶ 27, 29;**
**Doc. No. 3336-1, ¶ 6**

**FINAL FACIALLY VALID**
**OPT-OUT LIST**

| List No. | NPI(s) | Class Member Name |
|---|---|---|
| 3252 | 1164491072 | Southwest Medical Associates, LLC |
| 3253 | 1164491072 | Southwest Medical Associates, LLC |
| 3254 | 1164491072 | Southwest Medical Associates, LLC |
| 3255 | 1164491072 | Southwest Medical Associates, LLC |
| 3256 | 1164491072 | Southwest Medical Associates, LLC |
| 3257 | 1164491072 | Southwest Medical Associates, LLC |
| 3258 | 1164491072 | Southwest Medical Associates, LLC |
| 3259 | 1164491072 | Southwest Medical Associates, LLC |
| 3260 | 1164491072 | Southwest Medical Associates, LLC |
| 3261 | 1164491072 | Southwest Medical Associates, LLC |
| 3262 | 1164491072 | Southwest Medical Associates, LLC |
| 3263 | 1164491072 | Southwest Medical Associates, LLC |
| 3264 | 1164491072 | Southwest Medical Associates, LLC |
| 3265 | 1164491072 | Southwest Medical Associates, LLC |
| 3266 | 1164491072 | Southwest Medical Associates, LLC |
| 3267 | 1164491072 | Southwest Medical Associates, LLC |
| 3268 | 1164491072 | Southwest Medical Associates, LLC |
| 3269 | 1164491072 | Southwest Medical Associates, LLC |
| 3270 | 1164491072 | Southwest Medical Associates, LLC |
| 3271 | 1164491072 | Southwest Medical Associates, LLC |
| 3272 | 1164491072 | Southwest Medical Associates, LLC |
| 3273 | 1164491072 | Southwest Medical Associates, LLC |
| 3274 | 1164491072 | Southwest Medical Associates, LLC |
| 3275 | 1164491072 | Southwest Medical Associates, LLC |
| 3276 | 1164491072 | Southwest Medical Associates, LLC |
| 3277 | 1164491072 | Southwest Medical Associates, LLC |
| 3278 | 1164491072 | Southwest Medical Associates, LLC |
| 3279 | 1164491072 | Southwest Medical Associates, LLC |
| 3280 | 1164491072 | Southwest Medical Associates, LLC |
| 3281 | 1164491072 | Southwest Medical Associates, LLC |
| 3282 | 1164491072 | Southwest Medical Associates, LLC |
| 3283 | 1164491072 | Southwest Medical Associates, LLC |
| 3284 | 1164491072 | Southwest Medical Associates, LLC |
| 3285 | 1578255253 | Southwest Medical Associates, LLC |
| 3286 | 1164491072 | Southwest Medical Associates, LLC |
| 3287 | 1225036601 | Tallgrass Surgical Center, LLC |
| 3288 | 1912423260 | Topeka Hospital, LLC |
| 3289 | 1912423260 | Topeka Hospital, LLC |
| 3290 | 1912423260 | Topeka Hospital, LLC |
| 3291 | 1912423260 | Topeka Hospital, LLC |
| 3292 | 1912423260 | Topeka Hospital, LLC |
| 3293 | 1912423260 | Topeka Hospital, LLC |
| 3294 | 1912423260 | Topeka Hospital, LLC |
| 3295 | 1669991675 | Topeka Hospital, LLC |
| 3296 | 1912423260 | Topeka Hospital, LLC |
| 3297 | 1770008849 | Topeka Physician Group, LLC |
| 3298 | 1770008849 | Topeka Physician Group, LLC |
| 3299 | 1770008849 | Topeka Physician Group, LLC |
| 3300 | 1770008849 | Topeka Physician Group, LLC |
| 3301 | 1770008849 | Topeka Physician Group, LLC |
| 3302 | 1770008849 | Topeka Physician Group, LLC |
| 3303 | 1770008849 | Topeka Physician Group, LLC |
| 3304 | 1770008849 | Topeka Physician Group, LLC |
| 3305 | 1770008849 | Topeka Physician Group, LLC |
| 3306 | 1770008849 | Topeka Physician Group, LLC |
| 3307 | 1902395262 | Topeka Physician Group, LLC |
| 3308 | 1770008849 | Topeka Physician Group, LLC |
| 3309 | 1770008849 | Topeka Physician Group, LLC |
| 3310 | 1770008849 | Topeka Physician Group, LLC |
| 3311 | 1770008849 | Topeka Physician Group, LLC |
| 3312 | 1770008849 | Topeka Physician Group, LLC |
| 3313 | 1770008849 | Topeka Physician Group, LLC |
| 3314 | 1770008849 | Topeka Physician Group, LLC |
| 3315 | 1770008849 | Topeka Physician Group, LLC |
| 3316 | 1770008849 | Topeka Physician Group, LLC |
| 3317 | 1770008849 | Topeka Physician Group, LLC |

**FINAL FACIALLY VALID**
**OPT-OUT LIST**

| List No. | NPI(s) | Class Member Name |
|---|---|---|
| 3318 | 1770008849 | Topeka Physician Group, LLC |
| 3319 | 1770008849 | Topeka Physician Group, LLC |
| 3320 | 1770008849 | Topeka Physician Group, LLC |
| 3321 | 1770008849 | Topeka Physician Group, LLC |
| 3322 | 1770008849 | Topeka Physician Group, LLC |
| 3323 | 1770008849 | Topeka Physician Group, LLC |
| 3324 | 1770008849 | Topeka Physician Group, LLC |
| 3325 | 1770008849 | Topeka Physician Group, LLC |
| 3326 | 1902395262 | Topeka Physician Group, LLC |
| 3327 | 1033185293 | Tulsa Spine and Specialty Hospital, LLC |
| 3328 | 1407364847 | Tyler Regional Hospital, LLC |
| 3329 | 1457970782 | UK St. Francis Urgent Care, LLC |
| 3330 | 1356974281 | UT East Texas Urgent Care Centers, PLLC |
| 3331 | 1356974281 | UT East Texas Urgent Care Centers, PLLC |
| 3332 | 1356974281 | UT East Texas Urgent Care Centers, PLLC |
| 3333 | 1356974281 | UT East Texas Urgent Care Centers, PLLC |
| 3334 | 1356974281 | UT East Texas Urgent Care Centers, PLLC |
| 3335 | 1356974281 | UT East Texas Urgent Care Centers, PLLC |
| 3336 | | ADVENTIST MIDWEST HEALTH/ USP SURGERY CENTERS, LLC |
| 3337 | 1821020132 | Adventist Midwest Health DBA Adventist St. Thomas Hospice |
| 3338 | | AHP SPECIALTY CARE, NFP |
| 3339 | | AHS FLORIDA DIVISION ACO, LLC |
| 3340 | | AHS MIDWEST MANAGEMENT, INC |
| 3341 | | ALEXIAN BROTHERS-AHS MIDWEST REGION HEALTH CO. |
| 3342 | | ALTAMONTE MEDICAL PLAZA CONDOMINIUM ASSOCIATION INC. |
| 3343 | | BATTLE CREEK ADVENTIST HOSPITAL |
| 3344 | | Beacon West Management LLC |
| 3345 | | Beacon West Surgery Center LLC |
| 3346 | | Central Texas Ambulatory Endoscopy Center LLC |
| 3347 | 1821009242 | Adventist Health System/ Sunbelt, Inc. DBA Central Texas Medical Center |
| 3348 | | Central Texas Medical Center Foundation |
| 3349 | 1417350190 | Adventist Health System/ Sunbelt, Inc. DBA Central Texas Medical Center Geriatric Psychiatric Unit |
| 3350 | 1447883301 | Christus Santa Rosa Health Care Corporation DBA Christus Santa Rosa Hospital- San Marcos |
| 3351 | | Coalition For Physician Well-Being, Inc. |
| 3352 | | Community Healthcare of Texas |
| 3353 | | Crown Point Surgery Center, LLC |
| 3354 | 1033211180 | Adventist Health System - Sunbelt Inc DBA FHHMC - Sebring/ LP - Psych |
| 3355 | | Flatirons Surgery Center, LLC |
| 3356 | | Florida Hospital Healthcare System Inc |
| 3357 | | Florida Hospital - Waterman Healthcare System, Inc |
| 3358 | | Florida Hospital DME/ RT, LLC |
| 3359 | | Florida Hospital Flagler Medical Offices Association Inc. |
| 3360 | | Florida Hospital Health Village Property Owner's Association, Inc. |
| 3361 | | Florida Hospital Healthcare Partners, Inc. |
| 3362 | | Florida Hospital Home Infusion, LLP |
| 3363 | | Florida Hospital Medical Group, Inc |
| 3364 | | Florida Hospital Physician Network, LLC |
| 3365 | | Florida Hospital Waterman Foundation Inc. |
| 3366 | | Florida Medical Plaza Condominium Association Inc |
| 3367 | | Florida Radiology Imaging at Lake Mary, LLC |
| 3368 | | Gateway Center Association of Altamonte Springs, Inc |
| 3369 | | Gordon Physician Hospital Organization Inc. |
| 3370 | | Harvard Park Surgery Center LLC |
| 3371 | | Health Alliance of Florida, LLC |
| 3372 | | Health First Shared Services, Inc. |
| 3373 | | Helen Ellis Memorial Hospital Foundation, Inc. (Not part of AHS) |
| 3374 | | Hinsdale Hospital Foundation |
| 3375 | | Hinsdale Surgical Center, LLC |
| 3376 | | Huguley Medical Office Condominium Association, Inc |
| 3377 | | IQ Orlando, LLC |
| 3378 | | Kissimmee Multispecialty Clinic Condominium Association, Inc. |
| 3379 | | Kyle Medical Investments, LP |
| 3380 | | MCA-CTMC Holdings, LLC |
| 3381 | | Memorial Health Systems Foundation, Inc. |
| 3382 | | Metroplex Affiliated Providers Network, Inc. |
| 3383 | 1891730396 | Metroplex Clinic Physicians, Inc. |

**FINAL FACIALLY VALID**
**OPT-OUT LIST**

| List No. | NPI(s) | Class Member Name |
|---|---|---|
| 3384 | | Midwest Health Foundation |
| 3385 | | Midwest Management Services, Inc. |
| 3386 | | Mission Strategies of Georgia, Inc |
| 3387 | | MO Orlando MOB I, LLC |
| 3388 | | National Association of Adventist Healthcare Human Resources, Inc |
| 3389 | | New Tampa Properties, LLC |
| 3390 | | North American Health Services, Inc |
| 3391 | | Northwest Georgia Regional Cancer Coalition, Inc |
| 3392 | | Orlando Sportsplex, LTD |
| 3393 | | Ormond Professional Associates Condominium Associations, Inc. |
| 3394 | | Overland Park Nursing & Rehab Center, Inc. |
| 3395 | | PAHS Service Corporation |
| 3396 | | PAHS/USP Surgery Centers, LLC |
| 3397 | | Park Ridge Condominium #1 Unit Owners Association, Inc |
| 3398 | | Park Ridge Property Owner's Association, Inc. |
| 3399 | 1174955256 | Florida Hospital Physician Group, Inc. DBA PHY-AdventHealthMG West |
| 3400 | 1750832382 | PorterCare Adventist Health System DBA PorterCare Adventist Health System-South Denver Cardiology Associates |
| 3401 | | Premier Healthcare Alliance, Limited Partnership |
| 3402 | | Princeton Homecare Services, LLC |
| 3403 | | Princeton Professional Services Inc |
| 3404 | | Quality Circle For Healthcare Inc. |
| 3405 | | Ransom Memorial Hospital Charitable Association Inc. |
| 3406 | | Redmond Park Health Services, Inc. |
| 3407 | | Reflections Commercial Condominium Association, Inc. |
| 3408 | | Rocky Mountain Adventist Healthcare Foundation |
| 3409 | | Rollins Brook Community Care Corporation, Inc. |
| 3410 | 1184926867 | Metroplex Adventist Hospital, Inc DBA Rollins Brook Community Hospital CRNA Group |
| 3411 | | San Marcos ASC, LLC |
| 3412 | 1720628332 | PorterCare Adventist Health System DBA South Denver Heart Center |
| 3413 | | Southwest Volusia Health Services, Inc. |
| 3414 | | Summit Health Partners, LLC |
| 3415 | | Summit View Surgery Center, LLC |
| 3416 | | Sunbelt Health & Rehab Center - Apopka Inc. |
| 3417 | | Sunbelt Health Care Centers Inc. |
| 3418 | 1275597056 | Surgery Center of Rome, LP |
| 3419 | | Surgicare of Rome, Inc. |
| 3420 | | Tampa Innovation Alliance, Inc. |
| 3421 | | Telectroscan, Inc. |
| 3422 | 1356960132 | Texas Health Hospital Mansfield DBA Texas Health Hospital Mansfield |
| 3423 | 1033120423 | Texas Health Huguley, Inc DBA Texas Health Huguley Hospital South Fort Worth |
| 3424 | 1033120423 | Texas Health Huguley, Inc DBA Texas Health Huguley OutPatient Nutrition |
| 3425 | 1588190904 | Texas Health Huguley Surgery Center, LLC DBA Texas Health Huguley Surgery Center 12001 S Freeway, Ste 101 |
| 3426 | 1629290929 | Huguley Medical Associates, Inc. DB Texas Health Medical Associates |
| 3427 | | The Bariatric Center of Kansas City, LLC |
| 3428 | | The Comforter Health Care Group, Inc |
| 3429 | | The Garden Retirement Community, Inc |
| 3430 | | Tower Imaging, LLC |
| 3431 | | Tower Properties, LLC |
| 3432 | | Tri-County Nursing and Rehabilitation Center, Inc. |
| 3433 | 1164530465 | Adventist Bolingbrook Hospital DBA Uchicago Medicine AdventHealth Bolingbrook |
| 3434 | 1013372440 | Adventist Bolingbrook Hospital DBA Uchicago Medicine AdventHealth Bolingbrook |
| 3435 | 1477790160 | Adventist Bolingbrook Hospital DBA Uchicago Medicine AdventHealth Bolingbrook |
| 3436 | 1477572949 | Adventist GlenOaks Hospital DBA Uchicago Medicine AdventHealth GlenOaks |
| 3437 | 1184630576 | Adventist GlenOaks Hospital DBA Uchicago Medicine AdventHealth GlenOaks |
| 3438 | 1760415939 | Adventist GlenOaks Hospital DBA Uchicago Medicine AdventHealth GlenOaks |
| 3439 | | Adventist Midwest Health DBA Uchicago Medicine AdventHealth Hinsdale |
| 3440 | 1447270780 | Adventist Midwest Health DBA Uchicago Medicine AdventHealth Hinsdale |
| 3441 | | Adventist Midwest Health DBA Uchicago Medicine AdventHealth Hinsdale |
| 3442 | 1265465439 | Adventist Midwest Health DBA Uchicago Medicine AdventHealth Hinsdale |
| 3443 | 1457397317 | Adventist Midwest Health DBA Uchicago Medicine AdventHealth Home Care |
| 3444 | 1588068274 | Adventist Midwest Health DBA Uchicago Medicine AdventHealth La Grange |
| 3445 | 1912353822 | Adventist Midwest Health DBA Uchicago Medicine AdventHealth La Grange |
| 3446 | 1407889652 | Adventist Midwest Health DBA Uchicago Medicine AdventHealth La Grange |
| 3447 | | UNIVERSITY COMMUNITY HOSPITAL FOUNDATION, INC |

**FINAL FACIALLY VALID**
**OPT-OUT LIST**

| List No. | NPI(s) | Class Member Name |
|---|---|---|
| 3448 | | URGENT CARE CENTERS OF BREVARD COUNTY, LLC |
| 3449 | | WEST FLORIDA HEALTH COMPANY |
| 3450 | | WEST FLORIDA HEALTH NETWORK, INC. |
| 3451 | | WEST FLORIDA HEALTH NETWORK, LLC |
| 3452 | | WINTER PARK MEDICAL OFFICE BUILDING I CONDOMINIUM ASSOCIATION, INC. |
| 3453 | | WINTER PARK SURGERY CENTER, LLC |
| 3454 | 1891018594 | CCHS Ambulance Services |
| 3455 | 1770296469 | CCHS Barclays Health Ctr |
| 3456 | 1609409861 | CCHS Behavioral Health PA |
| 3457 | 1609409861 | CCHS Behavioral Health PA |
| 3458 | 1609409861 | CCHS Behavioral Health PA |
| 3459 | 1003850504 | CCHS Cardiac Services |
| 3460 | 1003850504 | CCHS Cardiac Services |
| 3461 | 1003850504 | CCHS Cardiac Services |
| 3462 | 1003850504 | CCHS Cardiac Services |
| 3463 | 1003850504 | CCHS Cardiac Services |
| 3464 | 1003850504 | CCHS Cardiac Services |
| 3465 | 1003850504 | CCHS Cardiac Services |
| 3466 | 1003850504 | CCHS Cardiac Services |
| 3467 | 1003850504 | CCHS Cardiac Services |
| 3468 | 1003850504 | CCHS Cardiac Services |
| 3469 | 1275615643 | CCHS Cardiac Services |
| 3470 | 1952385122 | CCHS Chief's Surgical Services |
| 3471 | 1952385122 | CCHS Chief's Surgical Services |
| 3472 | 1952385122 | CCHS Chief's Surgical Services |
| 3473 | 1952385122 | CCHS Chief's Surgical Services |
| 3474 | 1952385122 | CCHS Chief's Surgical Services |
| 3475 | 1689001448 | CCHS Concord - Cardiac Services |
| 3476 | 1851712285 | CCHS Concord - Cardiac Services |
| 3477 | 1356779615 | CCHS Concord- Endocrinology |
| 3478 | 1548790058 | CCHS Concord - Genetics |
| 3479 | 1851720775 | CCHS Concord - Lab |
| 3480 | 1881228484 | CCHS Concord - Neurology |
| 3481 | 1023445889 | CCHS Concord - Nuc Med |
| 3482 | 1528710365 | CCHS Concord - Nutritional Services |
| 3483 | 1629406988 | CCHS Concord - OB GYN |
| 3484 | 1992133250 | CCHS Concord - Oncology |
| 3485 | 1306273255 | CCHS Concord - PCP |
| 3486 | 1710315072 | CCHS Concord - Physiatry |
| 3487 | 1063947323 | CCHS Concord - Psychiatry |
| 3488 | 1679900435 | CCHS Concord  - Rad One |
| 3489 | 1295162055 | CCHS Concord - Radiology |
| 3490 | 1326476722 | CCHS Concord - Surgery |
| 3491 | 1366874828 | CCHS Concord - Therapy |
| 3492 | 1447688841 | CCHS Concord - Thoracic Surgery |
| 3493 | 1104223346 | CCHS Concord - Vascular Studies |
| 3494 | 1063877603 | CCHS Concord - Sports Medicine |
| 3495 | 1407830748 | CCHS Diabetes & Metabolic |
| 3496 | 1407830748 | CCHS Diabetes & Metabolic |
| 3497 | 1407830748 | CCHS Diabetes & Metabolic |
| 3498 | 1407830748 | CCHS Diabetes & Metabolic |
| 3499 | 1407830748 | CCHS Diabetes & Metabolic |
| 3500 | 1407830748 | CCHS Diabetes & Metabolic |
| 3501 | 1407830748 | CCHS Diabetes & Metabolic |
| 3502 | 1407830748 | CCHS Diabetes & Metabolic |
| 3503 | 1407830748 | CCHS Diabetes & Metabolic |
| 3504 | 1407830748 | CCHS Diabetes & Metabolic |
| 3505 | 1619951068 | CCHS Famiy Medicine |
| 3506 | 1619951068 | CCHS Famiy Medicine |
| 3507 | 1619951068 | CCHS Famiy Medicine |
| 3508 | 1619951068 | CCHS Famiy Medicine |
| 3509 | 1619951068 | CCHS Famiy Medicine |
| 3510 | 1619951068 | CCHS Famiy Medicine |
| 3511 | 1619951068 | CCHS Famiy Medicine |
| 3512 | 1619951068 | CCHS Famiy Medicine |
| 3513 | 1619951068 | CCHS Famiy Medicine |

**FINAL FACIALLY VALID**
**OPT-OUT LIST**

| List No. | NPI(s) | Class Member Name |
|---|---|---|
| 3514 | 1487083069 | CCHS Gastroenterology |
| 3515 | 1750657029 | CCHS Genetics |
| 3516 | 1659578425 | CCHS Geriatrics |
| 3517 | 1659578425 | CCHS Geriatrics |
| 3518 | 1245474329 | CCHS Hospital Partners |
| 3519 | 1245474329 | CCHS Hospital Partners |
| 3520 | 1942553615 | CCHS Imaging |
| 3521 | 1326022476 | CCHS Infectious Disease |
| 3522 | 1326022476 | CCHS Infectious Disease |
| 3523 | 1326022476 | CCHS Infectious Disease |
| 3524 | 1326022476 | CCHS Infectious Disease |
| 3525 | 1326022476 | CCHS Infectious Disease |
| 3526 | 1326022476 | CCHS Infectious Disease |
| 3527 | 1326022476 | CCHS Infectious Disease |
| 3528 | 1679727028 | CCHS Interventional Radiology |
| 3529 | 1679727028 | CCHS Interventional Radiology |
| 3530 | 1679727028 | CCHS Interventional Radiology |
| 3531 | 1679727028 | CCHS Interventional Radiology |
| 3532 | 1023732203 | CCHS My65 Office |
| 3533 | 1023732203 | CCHS My65 Office |
| 3534 | 1184960924 | CCHS Neonatology |
| 3535 | 1457593949 | CCHS Neurology Specialists |
| 3536 | 1457593949 | CCHS Neurology Specialists |
| 3537 | 1083699433 | CCHS Psychiatry |
| 3538 | 1083699433 | CCHS Psychiatry |
| 3539 | 1083699433 | CCHS Psychiatry |
| 3540 | 1083699433 | CCHS Psychiatry |
| 3541 | 1083699433 | CCHS Psychiatry- Helen F Graham Cancer Center |
| 3542 | 1083699433 | CCHS Psychiatry |
| 3543 | 1083699433 | CCHS Psychiatry |
| 3544 | 1083699433 | CCHS Psychiatry-Christiana Hospital |
| 3545 | 1083699433 | CCHS Psychiatry |
| 3546 | 1083699433 | CCHS Psychiatry |
| 3547 | 1083699433 | CCHS Psychiatry- DHCI Prickett 2 South |
| 3548 | 1083699433 | CCHS Psychiatry |
| 3549 | 1083699433 | CCHS Psychiatry - Wilmington Hospital Gateway BLDG |
| 3550 | 1083699433 | CCHS Psychiatry |
| 3551 | 1083699433 | CCHS Psychiatry |
| 3552 | 1083699433 | CCHS Psychiatry |
| 3553 | 1083699433 | CCHS Psychiatry |
| 3554 | 1083699433 | CCHS Psychiatry |
| 3555 | 1083699433 | CCHS Psychiatry |
| 3556 | 1083699433 | CCHS Psychiatry |
| 3557 | 1083699433 | CCHS Psychiatry |
| 3558 | 1083699433 | CCHS Psychiatry |
| 3559 | 1083699433 | CCHS Psychiatry |
| 3560 | 1083699433 | CCHS Psychiatry |
| 3561 | 1083699433 | CCHS Psychiatry - New Castle Senior CT |
| 3562 | 1083699433 | CCHS Psychiatry |
| 3563 | 1083699433 | CCHS Psychiatry- Wilmington Hospital Gateway BLDG |
| 3564 | 1083699433 | CCHS Psychiatry |
| 3565 | 1083699433 | CCHS Psychiatry |
| 3566 | 1083699433 | CCHS Psychiatry |
| 3567 | 1083699433 | CCHS Psychiatry - Wilmington Hospital Gateway BLDG |
| 3568 | 1083699433 | CCHS Psychiatry- Wilmington Hospital Gateway BLDG |
| 3569 | 1083699433 | CCHS Psychiatry |
| 3570 | 1083699433 | CCHS Psychiatry |
| 3571 | 1083699433 | CCHS Psychiatry |
| 3572 | 1083699433 | CCHS Psychiatry |
| 3573 | 1083699433 | CCHS Psychiatry- Wilmington Hospital Gateway BLDG |
| 3574 | 1083699433 | CCHS Psychiatry- Wilmington Hospital Health Center |
| 3575 | 1083699433 | CCHS Psychiatry |
| 3576 | 1083699433 | CCHS Psychiatry- Connor Building |
| 3577 | 1083699433 | CCHS Psychiatry- Wilmington Hospital Gateway BLDG |
| 3578 | 1083699433 | CCHS Psychiatry -PMRI |
| 3579 | 1083699433 | CCHS Psychiatry- Christiana Hospital |

**FINAL FACIALLY VALID**
**OPT-OUT LIST**

| List No. | NPI(s) | Class Member Name |
|---|---|---|
| 3580 | 1083699433 | CCHS Psychiatry |
| 3581 | 1083699433 | CCHS Psychiatry- Christiana Hospital |
| 3582 | 1083699433 | CCHS Psychiatry |
| 3583 | 1083699433 | CCHS Psychiatry |
| 3584 | 1083699433 | CCHS Psychiatry- Wilmington Hospital Health Center |
| 3585 | 1083699433 | CCHS Psychiatry- Wilmington Hospital Gateway BLDG |
| 3586 | 1083699433 | CCHS Psychiatry- Wilmington Hospital Health Center |
| 3587 | 1083699433 | CCHS Psychiatry- Wilmington Hospital |
| 3588 | 1083699433 | CCHS Psychiatry- Wilmington Hospital |
| 3589 | 1083699433 | CCHS Psychiatry- Wilmington Hospital Gateway BLDG |
| 3590 | 1083699433 | CCHS Psychiatry-Wilmington Hospital CTR for Rehabilitation |
| 3591 | 1083699433 | CCHS Psychiatry |
| 3592 | 1255618070 | CCHS Pulmonary Associates- Wilmington Hospital Gatewat BLDG |
| 3593 | 1255618070 | CCHS Pulmonary Associates- Christiana Hospital MICU |
| 3594 | 1255618070 | CCHS Pulmonary Associates- Helen F Graham Cancer Center |
| 3595 | 1255618070 | CCHS Pulmonary Associates |
| 3596 | 1255618070 | CCHS Pulmonary Associates |
| 3597 | 1255618070 | CCHS Pulmonary Associates - Christiana Hospital |
| 3598 | 1255618070 | CCHS Pulmonary Associates |
| 3599 | 1255618070 | CCHS Pulmonary Associates |
| 3600 | 1255618070 | CCHS Pulmonary Associates |
| 3601 | 1144234873 | CCHS Renal Services |
| 3602 | 1215975149 | CCHS Rheumatology |
| 3603 | 1215975149 | CCHS Rheumatology |
| 3604 | 1215975149 | CCHS Rheumatology - Wilmington Hospital Gateway BLDG |
| 3605 | 1134104565 | CCHS Satellite Offices |
| 3606 | 1134104565 | CCHS Satellite Offices |
| 3607 | 1134104565 | CCHS Satellite Offices |
| 3608 | 1134104565 | CCHS Satellite Offices |
| 3609 | 1134104565 | CCHS Satellite Offices |
| 3610 | 1134104565 | CCHS Satellite Offices |
| 3611 | 1134104565 | CCHS Satellite Offices |
| 3612 | 1134104565 | CCHS Satellite Offices |
| 3613 | 1134104565 | CCHS Satellite Offices |
| 3614 | 1134104565 | CCHS Satellite Offices |
| 3615 | 1134104565 | CCHS Satellite Offices |
| 3616 | 1134104565 | CCHS Satellite Offices |
| 3617 | 1134104565 | CCHS Satellite Offices |
| 3618 | 1134104565 | CCHS Satellite Offices |
| 3619 | 1134104565 | CCHS Satellite Offices |
| 3620 | 1134104565 | CCHS Satellite Offices |
| 3621 | 1134104565 | CCHS Satellite Offices |
| 3622 | 1134104565 | CCHS Satellite Offices |
| 3623 | 1134104565 | CCHS Satellite Offices |
| 3624 | 1134104565 | CCHS Satellite Offices |
| 3625 | 1134104565 | CCHS Satellite Offices |
| 3626 | 1134104565 | CCHS Satellite Offices |
| 3627 | 1134104565 | CCHS Satellite Offices |
| 3628 | 1134104565 | CCHS Satellite Offices |
| 3629 | 1134104565 | CCHS Satellite Offices |
| 3630 | 1982778270 | CCHS Specialty Services |
| 3631 | 1982778270 | CCHS Specialty Services |
| 3632 | 1982778270 | CCHS Specialty Services |
| 3633 | 1982778270 | CCHS Specialty Services |
| 3634 | 1982778270 | CCHS Specialty Services |
| 3635 | 1982778270 | CCHS Specialty Services |
| 3636 | 1982778270 | CCHS Specialty Services |
| 3637 | 1982778270 | CCHS Specialty Services |
| 3638 | 1982778270 | CCHS Specialty Services |
| 3639 | 1982778270 | CCHS Specialty Services |
| 3640 | 1982778270 | CCHS Specialty Services |
| 3641 | 1003844028 | CCHS Sports Medicine |
| 3642 | 1003844028 | CCHS Sports Medicine |
| 3643 | 1003844028 | CCHS Sports Medicine |
| 3644 | 1003844028 | CCHS Sports Medicine |
| 3645 | 1003844028 | CCHS Sports Medicine |

**FINAL FACIALLY VALID**
**OPT-OUT LIST**

| List No. | NPI(s) | Class Member Name |
|---|---|---|
| 3646 | 1003844028 | CCHS Sports Medicine |
| 3647 | 1407831894 | CCHS Surgery |
| 3648 | 1407831894 | CCHS Surgery |
| 3649 | 1407831894 | CCHS Surgery |
| 3650 | 1407831894 | CCHS Surgery |
| 3651 | 1407831894 | CCHS Surgery |
| 3652 | 1407831894 | CCHS Surgery |
| 3653 | 1407831894 | CCHS Surgery |
| 3654 | 1407831894 | CCHS Surgery |
| 3655 | 1154306512 | CCHS Thoracic Surgery |
| 3656 | 1407831894 | CCHS Surgery |
| 3657 | 1407831894 | CCHS Surgery |
| 3658 | 1407831894 | CCHS Surgery |
| 3659 | 1407831894 | CCHS Surgery |
| 3660 | 1407831894 | CCHS Surgery |
| 3661 | 1407831894 | CCHS Surgery |
| 3662 | 1154306512 | CCHS Thoracic Surgery |
| 3663 | 1568738839 | CCHS Vascular Surgery |
| 3664 | 1336624071 | CCHS Virtual Practice |
| 3665 | 1588950422 | CCHS Wellness Ctr |
| 3666 | 1588950422 | CCHS Wellness Ctr |
| 3667 | 1588950422 | CCHS Wellness Ctr |
| 3668 | 1588950422 | CCHS Wellness Ctr |
| 3669 | 1588950422 | CCHS Wellness Ctr |
| 3670 | 1588950422 | CCHS Wellness Ctr |
| 3671 | 1588950422 | CCHS Wellness Ctr |
| 3672 | 1588950422 | CCHS Wellness Ctr |
| 3673 | 1588950422 | CCHS Wellness Ctr |
| 3674 | 1588950422 | CCHS Wellness Ctr |
| 3675 | 1588950422 | CCHS Wellness Ctr |
| 3676 | 1588950422 | CCHS Wellness Ctr |
| 3677 | 1588950422 | CCHS Wellness Ctr |
| 3678 | 1588950422 | CCHS Wellness Ctr |
| 3679 | 1588950422 | CCHS Wellness Ctr |
| 3680 | 1588950422 | CCHS Wellness Ctr |
| 3681 | 1588950422 | CCHS Wellness Ctr |
| 3682 | 1588950422 | CCHS Wellness Ctr |
| 3683 | 1255084836 | CCHS Wellness Ctr Baltz Elementary |
| 3684 | 1780956433 | CCHS Wellness Ctr Kuumba Academy Charter School |
| 3685 | 1669024394 | CCHS Wellness Ctr Shortlidge Elementary |
| 3686 | 1528553047 | CCHS Wellness Ctr Warner Elementary School |
| 3687 | 1588950422 | CCHS Wellness Ctr |
| 3688 | 1760811681 | CCHS Wilm Health Ctr |
| 3689 | 1760811681 | CCHS Wilm Health Ctr |
| 3690 | 1760811681 | CCHS Wilm Health Ctr |
| 3691 | 1760811681 | CCHS Wilm Health Ctr |
| 3692 | 1760811681 | CCHS Wilm Health Ctr |
| 3693 | 1760811681 | CCHS Wilm Health Ctr |
| 3694 | 1760811681 | CCHS Wilm Health Ctr |
| 3695 | 1760811681 | CCHS Wilm Health Ctr |
| 3696 | 1760811681 | CCHS Wilm Health Ctr |
| 3697 | 1760811681 | CCHS Wilm Health Ctr |
| 3698 | 1760811681 | CCHS Wilm Health Ctr |
| 3699 | 1760811681 | CCHS Wilm Health Ctr |
| 3700 | 1760811681 | CCHS Wilm Health Ctr |
| 3701 | 1760811681 | CCHS Wilm Health Ctr |
| 3702 | 1760811681 | CCHS Wilm Health Ctr |
| 3703 | 1760811681 | CCHS Wilm Health Ctr |
| 3704 | 1760811681 | CCHS Wilm Health Ctr |
| 3705 | 1760811681 | CCHS Wilm Health Ctr |
| 3706 | 1760811681 | CCHS Wilm Health Ctr |
| 3707 | 1134194038 | Christiana Care (Christiana Hospital) |
| 3708 | 1134194038 | Christiana Care (Christiana Hospital) |
| 3709 | 1487682407 | Christiana Care ESRD (End-Stage Renal Disease Facility/Outpatient) |
| 3710 | 1194767269 | CCHS Wilm Health Ctr |
| 3711 | 1003858176 | Christina Care Impatient Rehabilitation |

**FINAL FACIALLY VALID**
**OPT-OUT LIST**

| List No. | NPI(s) | Class Member Name |
|---|---|---|
| 3712 | 1063778728 | Banner Health Physicians West LLC |
| 3713 | 1063778728 | Banner Health Physicians West LLC |
| 3714 | 1063778728 | Banner Health Physicians West LLC |
| 3715 | 1063778728 | Banner Health Physicians West LLC |
| 3716 | 1063778728 | Banner Health Physicians West LLC |
| 3717 | 1063778728 | Banner Health Physicians West LLC |
| 3718 | 1063778728 | Banner Health Physicians West LLC |
| 3719 | 1063778728 | Banner Health Physicians West LLC |
| 3720 | 1063778728 | Banner Health Physicians West LLC |
| 3721 | 1063778728 | Banner Health Physicians West LLC |
| 3722 | 1063778728; 1942672977 | Banner Health Physicians West LLC |
| 3723 | 1063778728 | Banner Health Physicians West LLC |
| 3724 | 1063778728 | Banner Health Physicians West LLC |
| 3725 | 1063778728 | Banner Health Physicians West LLC |
| 3726 | 1063778728 | Banner Health Physicians West LLC |
| 3727 | 1063778728 | Banner Health Physicians West LLC |
| 3728 | 1063778728 | Banner Health Physicians West LLC |
| 3729 | 1063778728 | Banner Health Physicians West LLC |
| 3730 | 1063778728 | Banner Health Physicians West LLC |
| 3731 | 1154687812 | Banner Health Physicians West LLC |
| 3732 | 1427314186 | Banner Health Physicians West LLC |
| 3733 | 1063778728 | Banner Health Physicians West LLC |
| 3734 | 1932543428 | Banner Goldfield Medical Center |
| 3735 | 1265820179 | Banner - University Medical Center Tucson Campus |
| 3736 | 1265820179 | Banner - University Medical Center Tucson - Multispecialty Services |
| 3737 | 1265820179 | Banner - University Medical Center Tucson - Multispecialty Services |
| 3738 | 1265820179 | Banner - University Medical Center Tucson Campus |
| 3739 | 1265820179 | Banner - University Medical Center Tucson Campus - Banner University Medicine North |
| 3740 | 1265820179 | Banner - University Medical Center Tucson Campus - University Advanced Breast |
| 3741 | 1265820179 | Banner - University Medical Center Tucson Campus Cancer Center |
| 3742 | 1265820179 | Banner - University Medical Center Tucson Campus Orthopedics |
| 3743 | 1265820179 | Banner - University Medical Center Tucson Interventional Chronic Pain Clinic |
| 3744 | 1265820179 | Banner - University Medical Center Tucson University of Arizona Campus Cancer Center |
| 3745 | 1558759498 | Banner - University Medical Center South Campus |
| 3746 | 1558759498; 1801284617 | Banner - University Medical Center South Campus Family Medicine |
| 3747 | 1558759498; 1801284617 | Banner - University Medical Center South Campus Multispecialty Services |
| 3748 | 1558759498; 1801284617 | Banner - University Medical Center South Campus Multispecialty Services |
| 3749 | 1558759498; 1801284617 | Banner - University Medical Center South Campus Orthopaedics |
| 3750 | 1740650555 | Banner - University Super Specialists LLC |
| 3751 | 1740650555 | Banner - University Super Specialists LLC |
| 3752 | 1740650555 | Banner - University Super Specialists LLC |
| 3753 | 1740650555 | Banner - University Super Specialists LLC |
| 3754 | 1750751566 | Banner - University Hospital Based Physicians LLC |
| 3755 | 1750751566 | Banner - University Hospital Based Physicians LLC |
| 3756 | 1750751566 | Banner - University Hospital Based Physicians LLC |
| 3757 | 1750751566 | Banner - University Hospital Based Physicians LLC |
| 3758 | 1750751566 | Banner - University Hospital Based Physicians LLC |
| 3759 | 1750751566 | Banner - University Hospital Based Physicians LLC |
| 3760 | 1750751566 | Banner - University Hospital Based Physicians LLC |
| 3761 | 1750751566 | Banner - University Hospital Based Physicians LLC |
| 3762 | 1750751566 | Banner - University Hospital Based Physicians LLC |
| 3763 | 1760857429; 1750751566 | Banner - University Hospital Based Physicians LLC |
| 3764 | 1760857429; 1750751566 | Banner - University Hospital Based Physicians LLC |
| 3765 | 1760857429; 1750751566 | Banner - University Hospital Based Physicians LLC |
| 3766 | 1760857429; 1750751566 | Banner - University Hospital Based Physicians LLC |
| 3767 | 1154791960 | Banner - University Primary Care Physicians LLC |
| 3768 | 1154791960 | Banner - University Primary Care Physicians LLC |
| 3769 | 1154791960 | Banner - University Primary Care Physicians LLC |
| 3770 | 1154791960 | Banner - University Primary Care Physicians LLC |
| 3771 | 1154791960 | Banner - University Primary Care Physicians LLC |
| 3772 | 1063887727; 1437529245 | Banner - University Physician Specialists LLC |
| 3773 | 1063887727; 1437529245 | Banner - University Physician Specialists LLC |
| 3774 | 1437529245 | Banner - University Physician Specialists LLC |
| 3775 | 1063887727; 1437529245 | Banner - University Physician Specialists LLC |
| 3776 | 1063887727; 1437529245 | Banner - University Physician Specialists LLC |
| 3777 | 1063887727; 1437529245 | Banner - University Physician Specialists LLC |

**FINAL FACIALLY VALID**
**OPT-OUT LIST**

| List No. | NPI(s) | Class Member Name |
|---|---|---|
| 3778 | 1063887727; 1437529245 | Banner - University Physician Specialists LLC |
| 3779 | 1417312760; 1437529245 | Banner - University Physician Specialists LLC |
| 3780 | 1437529245 | Banner - University Physician Specialists LLC |
| 3781 | 1437529245 | Banner - University Physician Specialists LLC |
| 3782 | 1437529245 | Banner - University Physician Specialists LLC |
| 3783 | 1437529245 | Banner - University Physician Specialists LLC |
| 3784 | 1437529245 | Banner - University Physician Specialists LLC |
| 3785 | 1437529245 | Banner - University Physician Specialists LLC |
| 3786 | 1437529245 | Banner - University Physician Specialists LLC |
| 3787 | 1437529245 | Banner - University Physician Specialists LLC |
| 3788 | 1437529245 | Banner - University Physician Specialists LLC |
| 3789 | 1437529245 | Banner - University Physician Specialists LLC |
| 3790 | 1437529245 | Banner - University Physician Specialists LLC |
| 3791 | 1437529245 | Banner - University Physician Specialists LLC |
| 3792 | 1437529245 | Banner - University Physician Specialists LLC |
| 3793 | 1437529245 | Banner - University Physician Specialists LLC |
| 3794 | 1437529245 | Banner - University Physician Specialists LLC |
| 3795 | 1437529245 | Banner - University Physician Specialists LLC |
| 3796 | 1437529245 | Banner - University Physician Specialists LLC |
| 3797 | 1437529245 | Banner - University Physician Specialists LLC |
| 3798 | 1437529245 | Banner - University Physician Specialists LLC |
| 3799 | 1437529245 | Banner - University Physician Specialists LLC |
| 3800 | 1437529245 | Banner - University Physician Specialists LLC |
| 3801 | 1437529245 | Banner - University Physician Specialists LLC |
| 3802 | 1437529245 | Banner - University Physician Specialists LLC |
| 3803 | 1437529245 | Banner - University Physician Specialists LLC |
| 3804 | 1437529245 | Banner - University Physician Specialists LLC |
| 3805 | 1437529245 | Banner - University Physician Specialists LLC |
| 3806 | 1437529245 | Banner - University Physician Specialists LLC |
| 3807 | 1437529245 | Banner - University Physician Specialists LLC |
| 3808 | 1609229764 | Banner Urgent Care Services, LLC |
| 3809 | 1609229764 | Banner Urgent Care Services, LLC |
| 3810 | 1609229764 | Banner Urgent Care Services, LLC |
| 3811 | 1609229764 | Banner Urgent Care Services, LLC |
| 3812 | 1609229764 | Banner Urgent Care Services, LLC |
| 3813 | 1609229764 | Banner Urgent Care Services, LLC |
| 3814 | 1609229764 | Banner Urgent Care Services, LLC |
| 3815 | 1609229764 | Banner Urgent Care Services, LLC |
| 3816 | 1609229764 | Banner Urgent Care Services, LLC |
| 3817 | 1609229764 | Banner Urgent Care Services, LLC |
| 3818 | 1609229764 | Banner Urgent Care Services, LLC |
| 3819 | 1609229764 | Banner Urgent Care Services, LLC |
| 3820 | 1609229764 | Banner Urgent Care Services, LLC |
| 3821 | 1609229764 | Banner Urgent Care Services, LLC |
| 3822 | 1609229764 | Banner Urgent Care Services, LLC |
| 3823 | 1609229764 | Banner Urgent Care Services, LLC |
| 3824 | 1609229764 | Banner Urgent Care Services, LLC |
| 3825 | 1609229764 | Banner Urgent Care Services, LLC |
| 3826 | 1609229764 | Banner Urgent Care Services, LLC |
| 3827 | 1609229764 | Banner Urgent Care Services, LLC |
| 3828 | 1609229764 | Banner Urgent Care Services, LLC |
| 3829 | 1609229764 | Banner Urgent Care Services, LLC |
| 3830 | 1609229764 | Banner Urgent Care Services, LLC |
| 3831 | 1609229764 | Banner Urgent Care Services, LLC |
| 3832 | 1609229764 | Banner Urgent Care Services, LLC |
| 3833 | 1609229764 | Banner Urgent Care Services, LLC |
| 3834 | 1609229764 | Banner Urgent Care Services, LLC |
| 3835 | 1609229764 | Banner Urgent Care Services, LLC |
| 3836 | 1609229764 | Banner Urgent Care Services, LLC |
| 3837 | 1609229764 | Banner Urgent Care Services, LLC |
| 3838 | 1609229764 | Banner Urgent Care Services, LLC |
| 3839 | 1609229764 | Banner Urgent Care Services, LLC |
| 3840 | 1609229764 | Banner Urgent Care Services, LLC |
| 3841 | 1942653019; 1609229764 | Banner Urgent Care Services, LLC |
| 3842 | 1942653019; 1609229764 | Banner Urgent Care Services, LLC |
| 3843 | 1962855031; 1609229764 | Banner Urgent Care Services, LLC |

**FINAL FACIALLY VALID**
**OPT-OUT LIST**

| List No. | NPI(s) | Class Member Name |
|---|---|---|
| 3844 | 1962855031; 1609229764 | Banner Urgent Care Services, LLC |
| 3845 | 1962855031; 1609229764 | Banner Urgent Care Services, LLC |
| 3846 | 1962855031; 1609229764 | Banner Urgent Care Services, LLC |
| 3847 | 1043758816 | B-UMG Integrated Health Clinic LLC |
| 3848 | 1487178505 | B-UMG Tucson AP Physicians LLC |
| 3849 | 1487178505 | B-UMG Tucson AP Physicians LLC |
| 3850 | 1487178505 | B-UMG Tucson AP Physicians LLC |
| 3851 | 1770139958 | Banner Imaging Services LLC |
| 3852 | 1770139958 | Banner Imaging Services LLC |
| 3853 | 1770139958 | Banner Imaging Services LLC |
| 3854 | 1770139958 | Banner Imaging Services LLC |
| 3855 | 1770139958 | Banner Imaging Services LLC |
| 3856 | 1770139958 | Banner Imaging Services LLC |
| 3857 | 1770139958 | Banner Imaging Services LLC |
| 3858 | 1770139958 | Banner Imaging Services LLC |
| 3859 | 1770139958 | Banner Imaging Services LLC |
| 3860 | 1770139958 | Banner Imaging Services LLC |
| 3861 | 1770139958 | Banner Imaging Services LLC |
| 3862 | 1770139958 | Banner Imaging Services LLC |
| 3863 | 1770139958 | Banner Imaging Services LLC |
| 3864 | 1770139958 | Banner Imaging Services LLC |
| 3865 | 1770139958 | Banner Imaging Services LLC |
| 3866 | 1770139958 | Banner Imaging Services LLC |
| 3867 | 1770139958 | Banner Imaging Services LLC |
| 3868 | 1770139958 | Banner Imaging Services LLC |
| 3869 | 1770139958 | Banner Imaging Services LLC |
| 3870 | 1770139958 | Banner Imaging Services LLC |
| 3871 | 1770139958 | Banner Imaging Services LLC |
| 3872 | 1841846920; 177139958 | Banner Imaging Services LLC |
| 3873 | 1447956107 | Banner Executive Health LLC |
| 3874 | 1881460178 | BEC Oracle LLC |
| 3875 | 1164110201 | Banner Concierge Services Arcadia LLC |
| 3876 | 1508809427 | Banner - University Medical Group |
| 3877 | 1508809427 | Banner - University Medical Group |
| 3878 | 1508809427 | Banner - University Medical Group |
| 3879 | 1508809427 | Banner - University Medical Group |
| 3880 | 1508809427 | Banner - University Medical Group |
| 3881 | 1508809427 | Banner - University Medical Group |
| 3882 | 1508809427 | Banner - University Medical Group |
| 3883 | 1508809427 | Banner - University Medical Group |
| 3884 | 1508809427 | Banner - University Medical Group |
| 3885 | 1508809427 | Banner - University Medical Group |
| 3886 | 1508809427 | Banner - University Medical Group |
| 3887 | 1508809427 | Banner - University Medical Group |
| 3888 | 1508809427 | Banner - University Medical Group |
| 3889 | 1508809427 | Banner - University Medical Group |
| 3890 | 1508809427 | Banner - University Medical Group |
| 3891 | 1508809427 | Banner - University Medical Group |
| 3892 | 1508809427 | Banner - University Medical Group |
| 3893 | 1508809427 | Banner - University Medical Group |
| 3894 | 1508809427 | Banner - University Medical Group |
| 3895 | 1508809427 | Banner - University Medical Group |
| 3896 | 1508809427 | Banner - University Medical Group |
| 3897 | 1508809427 | Banner - University Medical Group |
| 3898 | 1508809427 | Banner - University Medical Group |
| 3899 | 1508809427 | Banner - University Medical Group |
| 3900 | 1508809427 | Banner - University Medical Group |
| 3901 | 1508809427 | Banner - University Medical Group |
| 3902 | 1508809427 | Banner - University Medical Group |
| 3903 | 1508809427 | Banner - University Medical Group |
| 3904 | 1952560914, 1952560914, 1558521070 | BANNER BOSWELL MEDICAL CENTER CARDIAC & PULMONARY REHAB |
| 3905 | 1124341672 | BANNER IRONWOOD MEDICAL CENTER |
| 3906 | 1639323447 | BANNER PEDIATRIC SPECIALISTS LLC |
| 3907 | 1639323447 | BANNER PEDIATRIC SPECIALISTS LLC |
| 3908 | 1639323447 | BANNER PEDIATRIC SPECIALISTS LLC |
| 3909 | 1639323447 | BANNER PEDIATRIC SPECIALISTS LLC |

**FINAL FACIALLY VALID**
**OPT-OUT LIST**

| List No. | NPI(s) | Class Member Name |
|---|---|---|
| 3910 | 1639323447 | BANNER PEDIATRIC SPECIALISTS LLC |
| 3911 | 1639323447 | BANNER PEDIATRIC SPECIALISTS LLC |
| 3912 | 1639323447 | BANNER PEDIATRIC SPECIALISTS LLC |
| 3913 | 1639323447 | BANNER PEDIATRIC SPECIALISTS LLC |
| 3914 | 1639323447 | BANNER PEDIATRIC SPECIALISTS LLC |
| 3915 | 1639323447 | BANNER PEDIATRIC SPECIALISTS LLC |
| 3916 | 1639323447 | BANNER PEDIATRIC SPECIALISTS LLC |
| 3917 | 1639323447 | BANNER PEDIATRIC SPECIALISTS LLC |
| 3918 | 1639323447 | BANNER PEDIATRIC SPECIALISTS LLC |
| 3919 | 1639323447 | BANNER PEDIATRIC SPECIALISTS LLC |
| 3920 | 1639323447 | BANNER PEDIATRIC SPECIALISTS LLC |
| 3921 | 1639323447 | BANNER PEDIATRIC SPECIALISTS LLC |
| 3922 | 1639323447 | BANNER PEDIATRIC SPECIALISTS LLC |
| 3923 | 1639323447 | BANNER PEDIATRIC SPECIALISTS LLC |
| 3924 | 1639323447 | BANNER PEDIATRIC SPECIALISTS LLC |
| 3925 | 1639323447 | BANNER PEDIATRIC SPECIALISTS LLC |
| 3926 | 1639323447 | BANNER PEDIATRIC SPECIALISTS LLC |
| 3927 | 1639323447 | BANNER PEDIATRIC SPECIALISTS LLC |
| 3928 | 1639323447 | BANNER PEDIATRIC SPECIALISTS LLC |
| 3929 | 1639323447 | BANNER PEDIATRIC SPECIALISTS LLC |
| 3930 | 1124344965 | BANNER PSYCHIATRIC CENTER |
| 3931 | 1649582578 | BANNER PSYCHIATRIC CENTER PRO FEE |
| 3932 | 1518253152 | BANNER CANCER CENTER SPECIALISTS LLC |
| 3933 | 1518253152 | BANNER CANCER CENTER SPECIALISTS LLC |
| 3934 | 1518253152 | BANNER CANCER CENTER SPECIALISTS LLC |
| 3935 | 1518253152 | BANNER CANCER CENTER SPECIALISTS LLC |
| 3936 | 1518253152 | BANNER CANCER CENTER SPECIALISTS LLC |
| 3937 | 1518253152 | BANNER CANCER CENTER SPECIALISTS LLC |
| 3938 | 1518253152 | BANNER CANCER CENTER SPECIALISTS LLC |
| 3939 | 1518253152 | BANNER CANCER CENTER SPECIALISTS LLC |
| 3940 | 1518253152 | BANNER CANCER CENTER SPECIALISTS LLC |
| 3941 | 1518253152 | BANNER CANCER CENTER SPECIALISTS LLC |
| 3942 | 1518253152 | BANNER CANCER CENTER SPECIALISTS LLC |
| 3943 | 1518253152 | BANNER CANCER CENTER SPECIALISTS LLC |
| 3944 | 1518253152 | BANNER CANCER CENTER SPECIALISTS LLC |
| 3945 | 1518253152 | BANNER CANCER CENTER SPECIALISTS LLC |
| 3946 | 1518253152 | BANNER CANCER CENTER SPECIALISTS LLC |
| 3947 | 1518253152 | BANNER CANCER CENTER SPECIALISTS LLC |
| 3948 | 1518253152 | BANNER CANCER CENTER SPECIALISTS LLC |
| 3949 | 1518253152 | BANNER CANCER CENTER SPECIALISTS LLC |
| 3950 | 1518253152 | BANNER CANCER CENTER SPECIALISTS LLC |
| 3951 | 1518253152 | BANNER CANCER CENTER SPECIALISTS LLC |
| 3952 | 1518253152 | BANNER CANCER CENTER SPECIALISTS LLC |
| 3953 | 1518253152 | BANNER CANCER CENTER SPECIALISTS LLC |
| 3954 | 1518253152, 1588158448 | BANNER CANCER CENTER SPECIALISTS LLC |
| 3955 | 1144572611 | BANNER OCCUPATIONAL HEALTH CLINIC |
| 3956 | 1144572611 | BANNER OCCUPATIONAL HEALTH CLINIC |
| 3957 | 1144572611 | BANNER OCCUPATIONAL HEALTH CLINIC |
| 3958 | 1144572611 | BANNER OCCUPATIONAL HEALTH CLINIC |
| 3959 | 1144572611 | BANNER OCCUPATIONAL HEALTH CLINIC |
| 3960 | 1144572611 | BANNER OCCUPATIONAL HEALTH CLINIC |
| 3961 | 1144572611 | BANNER OCCUPATIONAL HEALTH CLINIC |
| 3962 | 1144572611 | BANNER OCCUPATIONAL HEALTH CLINIC |
| 3963 | 1144572611 | BANNER OCCUPATIONAL HEALTH CLINIC |
| 3964 | 1144572611 | BANNER OCCUPATIONAL HEALTH CLINIC |
| 3965 | 1144572611 | BANNER OCCUPATIONAL HEALTH CLINIC |
| 3966 | 1124374822 | BANNER HOSPITAL BASED PHYSICIANS ARIZONA LLC |
| 3967 | 1124374822 | BANNER HOSPITAL BASED PHYSICIANS ARIZONA LLC |
| 3968 | 1124374822 | BANNER HOSPITAL BASED PHYSICIANS ARIZONA LLC |
| 3969 | 1124374822 | BANNER HOSPITAL BASED PHYSICIANS ARIZONA LLC |
| 3970 | 1124374822 | BANNER HOSPITAL BASED PHYSICIANS ARIZONA LLC |
| 3971 | 1124374822 | BANNER HOSPITAL BASED PHYSICIANS ARIZONA LLC |
| 3972 | 1124374822 | BANNER HOSPITAL BASED PHYSICIANS ARIZONA LLC |
| 3973 | 1124374822 | BANNER HOSPITAL BASED PHYSICIANS ARIZONA LLC |
| 3974 | 1124374822 | BANNER HOSPITAL BASED PHYSICIANS ARIZONA LLC |
| 3975 | 1124374822 | BANNER HOSPITAL BASED PHYSICIANS ARIZONA LLC |

**FINAL FACIALLY VALID**

**OPT-OUT LIST**

| List No. | NPI(s) | Class Member Name |
|---|---|---|
| 3976 | 1124374822 | BANNER HOSPITAL BASED PHYSICIANS ARIZONA LLC |
| 3977 | 1275889891, 1124374822 | BANNER HOSPITAL BASED PHYSICIANS ARIZONA LLC |
| 3978 | 1275889891, 1124374822 | BANNER HOSPITAL BASED PHYSICIANS ARIZONA LLC |
| 3979 | 1275889891, 1124374822 | BANNER HOSPITAL BASED PHYSICIANS ARIZONA LLC |
| 3980 | 1275889891, 1124374822 | BANNER HOSPITAL BASED PHYSICIANS ARIZONA LLC |
| 3981 | 1275889891, 1124374822 | BANNER HOSPITAL BASED PHYSICIANS ARIZONA LLC |
| 3982 | 1033730429, 1316228802 | BANNER PHYSICIAN SPECIALISTS ARIZONA LLC |
| 3983 | 1316228802 | BANNER PHYSICIAN SPECIALISTS ARIZONA LLC |
| 3984 | 1316228802 | BANNER PHYSICIAN SPECIALISTS ARIZONA LLC |
| 3985 | 1316228802 | BANNER PHYSICIAN SPECIALISTS ARIZONA LLC |
| 3986 | 1316228802 | BANNER PHYSICIAN SPECIALISTS ARIZONA LLC |
| 3987 | 1316228802 | BANNER PHYSICIAN SPECIALISTS ARIZONA LLC |
| 3988 | 1316228802 | BANNER PHYSICIAN SPECIALISTS ARIZONA LLC |
| 3989 | 1316228802 | BANNER PHYSICIAN SPECIALISTS ARIZONA LLC |
| 3990 | 1316228802 | BANNER PHYSICIAN SPECIALISTS ARIZONA LLC |
| 3991 | 1316228802 | BANNER PHYSICIAN SPECIALISTS ARIZONA LLC |
| 3992 | 1316228802 | BANNER PHYSICIAN SPECIALISTS ARIZONA LLC |
| 3993 | 1316228802 | BANNER PHYSICIAN SPECIALISTS ARIZONA LLC |
| 3994 | 1316228802 | BANNER PHYSICIAN SPECIALISTS ARIZONA LLC |
| 3995 | 1316228802 | BANNER PHYSICIAN SPECIALISTS ARIZONA LLC |
| 3996 | 1821368218, 1316228802 | BANNER PHYSICIAN SPECIALISTS ARIZONA LLC |
| 3997 | 1821368218, 1316228802 | BANNER PHYSICIAN SPECIALISTS ARIZONA LLC |
| 3998 | 1821368218, 1316228802 | BANNER PHYSICIAN SPECIALISTS ARIZONA LLC |
| 3999 | 1821368218, 1316228802 | BANNER PHYSICIAN SPECIALISTS ARIZONA LLC |
| 4000 | 1821368218, 1316228802 | BANNER PHYSICIAN SPECIALISTS ARIZONA LLC |
| 4001 | 1821368218, 1316228802 | BANNER PHYSICIAN SPECIALISTS ARIZONA LLC |
| 4002 | 1821368218, 1316228802 | BANNER PHYSICIAN SPECIALISTS ARIZONA LLC |
| 4003 | 1821368218, 1316228802 | BANNER PHYSICIAN SPECIALISTS ARIZONA LLC |
| 4004 | 1821368218, 1316228802 | BANNER PHYSICIAN SPECIALISTS ARIZONA LLC |
| 4005 | 1821368218, 1316228802 | BANNER PHYSICIAN SPECIALISTS ARIZONA LLC |
| 4006 | 1821368218, 1316228802 | BANNER PHYSICIAN SPECIALISTS ARIZONA LLC |
| 4007 | 1821368218, 1316228802 | BANNER PHYSICIAN SPECIALISTS ARIZONA LLC |
| 4008 | 1821368218, 1316228802 | BANNER PHYSICIAN SPECIALISTS ARIZONA LLC |
| 4009 | 1821368218, 1316228802 | BANNER PHYSICIAN SPECIALISTS ARIZONA LLC |
| 4010 | 1821368218, 1316228802 | BANNER PHYSICIAN SPECIALISTS ARIZONA LLC |
| 4011 | 1821368218, 1316228802 | BANNER PHYSICIAN SPECIALISTS ARIZONA LLC |
| 4012 | 1821368218, 1316228802 | BANNER PHYSICIAN SPECIALISTS ARIZONA LLC |
| 4013 | 1821368218, 1316228802 | BANNER PHYSICIAN SPECIALISTS ARIZONA LLC |
| 4014 | 1821368218, 1316228802 | BANNER PHYSICIAN SPECIALISTS ARIZONA LLC |
| 4015 | 1821368218, 1316228802 | BANNER PHYSICIAN SPECIALISTS ARIZONA LLC |
| 4016 | 1821368218, 1316228802 | BANNER PHYSICIAN SPECIALISTS ARIZONA LLC |
| 4017 | 1821368218, 1316228802 | BANNER PHYSICIAN SPECIALISTS ARIZONA LLC |
| 4018 | 1821368218, 1316228802 | BANNER PHYSICIAN SPECIALISTS ARIZONA LLC |
| 4019 | 1821368218, 1316228802 | BANNER PHYSICIAN SPECIALISTS ARIZONA LLC |
| 4020 | 1821368218, 1316228802 | BANNER PHYSICIAN SPECIALISTS ARIZONA LLC |
| 4021 | 1821368218, 1316228802 | BANNER PHYSICIAN SPECIALISTS ARIZONA LLC |
| 4022 | 1821368218, 1316228802 | BANNER PHYSICIAN SPECIALISTS ARIZONA LLC |
| 4023 | 1821368218, 1316228802 | BANNER PHYSICIAN SPECIALISTS ARIZONA LLC |
| 4024 | 1821368218, 1316228802 | BANNER PHYSICIAN SPECIALISTS ARIZONA LLC |
| 4025 | 1821368218, 1316228802 | BANNER PHYSICIAN SPECIALISTS ARIZONA LLC |
| 4026 | 1821368218, 1316228802 | BANNER PHYSICIAN SPECIALISTS ARIZONA LLC |
| 4027 | 1821368218, 1316228802 | BANNER PHYSICIAN SPECIALISTS ARIZONA LLC |
| 4028 | 1821368218, 1316228802 | BANNER PHYSICIAN SPECIALISTS ARIZONA LLC |
| 4029 | 1821368218, 1316228802 | BANNER PHYSICIAN SPECIALISTS ARIZONA LLC |
| 4030 | 1821368218, 1316228802 | BANNER PHYSICIAN SPECIALISTS ARIZONA LLC |
| 4031 | 1821368218, 1316228802 | BANNER PHYSICIAN SPECIALISTS ARIZONA LLC |
| 4032 | 1821368218, 1316228802 | BANNER PHYSICIAN SPECIALISTS ARIZONA LLC |
| 4033 | 1821368218, 1316228802 | BANNER PHYSICIAN SPECIALISTS ARIZONA LLC |
| 4034 | 1821368218, 1316228802 | BANNER PHYSICIAN SPECIALISTS ARIZONA LLC |
| 4035 | 1821368218, 1316228802 | BANNER PHYSICIAN SPECIALISTS ARIZONA LLC |
| 4036 | 1821368218, 1316228802 | BANNER PHYSICIAN SPECIALISTS ARIZONA LLC |
| 4037 | 1821368218, 1316228802 | BANNER PHYSICIAN SPECIALISTS ARIZONA LLC |
| 4038 | 1821368218, 1316228802 | BANNER PHYSICIAN SPECIALISTS ARIZONA LLC |
| 4039 | 1821368218, 1316228802 | BANNER PHYSICIAN SPECIALISTS ARIZONA LLC |
| 4040 | 1821368218, 1316228802 | BANNER PHYSICIAN SPECIALISTS ARIZONA LLC |
| 4041 | 1821368218, 1316228802 | BANNER PHYSICIAN SPECIALISTS ARIZONA LLC |

**FINAL FACIALLY VALID**
**OPT-OUT LIST**

| List No. | NPI(s) | Class Member Name |
|---|---|---|
| 4042 | 1821368218, 1316228802 | BANNER PHYSICIAN SPECIALISTS ARIZONA LLC |
| 4043 | 1417238908 | BANNER PHYSICIAN SPECIALISTS ARIZONA LLC |
| 4044 | 1417238908 | BANNER PRIMARY CARE PHYSICIANS ARIZONA LLC |
| 4045 | 1417238908 | BANNER PRIMARY CARE PHYSICIANS ARIZONA LLC |
| 4046 | 1417238908 | BANNER PRIMARY CARE PHYSICIANS ARIZONA LLC |
| 4047 | 1417238908 | BANNER PRIMARY CARE PHYSICIANS ARIZONA LLC |
| 4048 | 1417238908 | BANNER PRIMARY CARE PHYSICIANS ARIZONA LLC |
| 4049 | 1417238908 | BANNER PRIMARY CARE PHYSICIANS ARIZONA LLC |
| 4050 | 1417238908 | BANNER PRIMARY CARE PHYSICIANS ARIZONA LLC |
| 4051 | 1417238908 | BANNER PRIMARY CARE PHYSICIANS ARIZONA LLC |
| 4052 | 1417238908 | BANNER PRIMARY CARE PHYSICIANS ARIZONA LLC |
| 4053 | 1417238908 | BANNER PRIMARY CARE PHYSICIANS ARIZONA LLC |
| 4054 | 1417238908 | BANNER PRIMARY CARE PHYSICIANS ARIZONA LLC |
| 4055 | 1417238908 | BANNER PRIMARY CARE PHYSICIANS ARIZONA LLC |
| 4056 | 1417238908 | BANNER PRIMARY CARE PHYSICIANS ARIZONA LLC |
| 4057 | 1417238908 | BANNER PRIMARY CARE PHYSICIANS ARIZONA LLC |
| 4058 | 1417238908 | BANNER PRIMARY CARE PHYSICIANS ARIZONA LLC |
| 4059 | 1417238908 | BANNER PRIMARY CARE PHYSICIANS ARIZONA LLC |
| 4060 | 1417238908 | BANNER PRIMARY CARE PHYSICIANS ARIZONA LLC |
| 4061 | 1417238908 | BANNER PRIMARY CARE PHYSICIANS ARIZONA LLC |
| 4062 | 1417238908 | BANNER PRIMARY CARE PHYSICIANS ARIZONA LLC |
| 4063 | 1417238908 | BANNER PRIMARY CARE PHYSICIANS ARIZONA LLC |
| 4064 | 1659640902, 1417238908 | BANNER PRIMARY CARE PHYSICIANS ARIZONA LLC |
| 4065 | 1659640902, 1417238908 | BANNER PRIMARY CARE PHYSICIANS ARIZONA LLC |
| 4066 | 1659640902, 1417238908 | BANNER PRIMARY CARE PHYSICIANS ARIZONA LLC |
| 4067 | 1659640902, 1417238908 | BANNER PRIMARY CARE PHYSICIANS ARIZONA LLC |
| 4068 | 1659640902, 1417238908 | BANNER PRIMARY CARE PHYSICIANS ARIZONA LLC |
| 4069 | 1659640902, 1417238908 | BANNER PRIMARY CARE PHYSICIANS ARIZONA LLC |
| 4070 | 1659640902; 1417238908 | BANNER PRIMARY CARE PHYSICIANS ARIZONA LLC |
| 4071 | 1659640902; 1417238908 | BANNER PRIMARY CARE PHYSICIANS ARIZONA LLC |
| 4072 | 1659640902; 1417238908 | BANNER PRIMARY CARE PHYSICIANS ARIZONA LLC |
| 4073 | 1659640902; 1417238908 | BANNER PRIMARY CARE PHYSICIANS ARIZONA LLC |
| 4074 | 1790306066; 1417238908 | BANNER PRIMARY CARE PHYSICIANS ARIZONA LLC |
| 4075 | 1396014403; 1841573870 | BANNER PRIMARY CARE PHYSICIANS ARIZONA LLC |
| 4076 | 1396014403; 1841573870 | BANNER PRIMARY CARE PHYSICIANS ARIZONA LLC |
| 4077 | 1396014403; 1841573870 | BANNER PRIMARY CARE PHYSICIANS ARIZONA LLC |
| 4078 | 1396014403; 1841573870 | BANNER PRIMARY CARE PHYSICIANS ARIZONA LLC |
| 4079 | 1396014403; 1841573870 | BANNER PRIMARY CARE PHYSICIANS ARIZONA LLC |
| 4080 | 1841573870 | BANNER PHYSICIANS SUPER SPECIALISTS ARIZONA LLC |
| 4081 | 1841573870 | BANNER PHYSICIANS SUPER SPECIALISTS ARIZONA LLC |
| 4082 | 1841573870 | BANNER PHYSICIANS SUPER SPECIALISTS ARIZONA LLC |
| 4083 | 1841573870 | BANNER PHYSICIANS SUPER SPECIALISTS ARIZONA LLC |
| 4084 | 1841573870 | BANNER PHYSICIANS SUPER SPECIALISTS ARIZONA LLC |
| 4085 | 1841573870 | BANNER PHYSICIANS SUPER SPECIALISTS ARIZONA LLC |
| 4086 | 1841573870 | BANNER PHYSICIANS SUPER SPECIALISTS ARIZONA LLC |
| 4087 | 1841573870 | BANNER PHYSICIANS SUPER SPECIALISTS ARIZONA LLC |
| 4088 | 1841573870 | BANNER PHYSICIANS SUPER SPECIALISTS ARIZONA LLC |
| 4089 | 1841573870 | BANNER PHYSICIANS SUPER SPECIALISTS ARIZONA LLC |
| 4090 | 1841573870 | BANNER PHYSICIANS SUPER SPECIALISTS ARIZONA LLC |
| 4091 | 1841573870 | BANNER PHYSICIANS SUPER SPECIALISTS ARIZONA LLC |
| 4092 | 1841573870 | BANNER PHYSICIANS SUPER SPECIALISTS ARIZONA LLC |
| 4093 | 1841573870 | BANNER PHYSICIANS SUPER SPECIALISTS ARIZONA LLC |
| 4094 | 1841573870 | BANNER PHYSICIANS SUPER SPECIALISTS ARIZONA LLC |
| 4095 | 1841573870 | BANNER PHYSICIANS SUPER SPECIALISTS ARIZONA LLC |
| 4096 | 1841573870 | BANNER PHYSICIANS SUPER SPECIALISTS ARIZONA LLC |
| 4097 | 1841573870 | BANNER PHYSICIANS SUPER SPECIALISTS ARIZONA LLC |
| 4098 | 1841573870 | BANNER PHYSICIANS SUPER SPECIALISTS ARIZONA LLC |
| 4099 | 1841573870 | BANNER PHYSICIANS SUPER SPECIALISTS ARIZONA LLC |
| 4100 | 1841573870 | BANNER PHYSICIANS SUPER SPECIALISTS ARIZONA LLC |
| 4101 | 1841573870 | BANNER PHYSICIANS SUPER SPECIALISTS ARIZONA LLC |
| 4102 | 1841573870 | BANNER PHYSICIANS SUPER SPECIALISTS ARIZONA LLC |
| 4103 | 1841573870 | BANNER PHYSICIANS SUPER SPECIALISTS ARIZONA LLC |
| 4104 | 1841573870 | BANNER PHYSICIANS SUPER SPECIALISTS ARIZONA LLC |
| 4105 | 1841573870 | BANNER PHYSICIANS SUPER SPECIALISTS ARIZONA LLC |
| 4106 | 1841573870 | BANNER PHYSICIANS SUPER SPECIALISTS ARIZONA LLC |
| 4107 | 1841573870 | BANNER PHYSICIANS SUPER SPECIALISTS ARIZONA LLC |

## FINAL FACIALLY VALID
## OPT-OUT LIST

| List No. | NPI(s) | Class Member Name |
|---|---|---|
| 4108 | 1841573870 | BANNER PHYSICIANS SUPER SPECIALISTS ARIZONA LLC |
| 4109 | 1841573870 | BANNER PHYSICIANS SUPER SPECIALISTS ARIZONA LLC |
| 4110 | 1841573870 | BANNER PHYSICIANS SUPER SPECIALISTS ARIZONA LLC |
| 4111 | 1841573870 | BANNER PHYSICIANS SUPER SPECIALISTS ARIZONA LLC |
| 4112 | 1841573870 | BANNER PHYSICIANS SUPER SPECIALISTS ARIZONA LLC |
| 4113 | 1841573870 | BANNER PHYSICIANS SUPER SPECIALISTS ARIZONA LLC |
| 4114 | 1285278077; 1407191216 | BANNER CHILDRENS BANNER HEALTH CLINIC LLC |
| 4115 | 1407191216 | BANNER CHILDRENS BANNER HEALTH CLINIC LLC |
| 4116 | 1407191216 | BANNER CHILDRENS BANNER HEALTH CLINIC LLC |
| 4117 | 1407191216 | BANNER CHILDRENS BANNER HEALTH CLINIC LLC |
| 4118 | 1407191216 | BANNER CHILDRENS BANNER HEALTH CLINIC LLC |
| 4119 | 1407191216 | BANNER CHILDRENS BANNER HEALTH CLINIC LLC |
| 4120 | 1407191216 | BANNER CHILDRENS BANNER HEALTH CLINIC LLC |
| 4121 | 1407191216 | BANNER CHILDRENS BANNER HEALTH CLINIC LLC |
| 4122 | 1407191216 | BANNER CHILDRENS BANNER HEALTH CLINIC LLC |
| 4123 | 1407191216 | BANNER CHILDRENS BANNER HEALTH CLINIC LLC |
| 4124 | 1407191216 | BANNER CHILDRENS BANNER HEALTH CLINIC LLC |
| 4125 | 1407191216 | BANNER CHILDRENS BANNER HEALTH CLINIC LLC |
| 4126 | 1407191216 | BANNER CHILDRENS BANNER HEALTH CLINIC LLC |
| 4127 | 1407191216 | BANNER CHILDRENS BANNER HEALTH CLINIC LLC |
| 4128 | 1407191216 | BANNER CHILDRENS BANNER HEALTH CLINIC LLC |
| 4129 | 1558606020; 1407191216 | BANNER CHILDRENS BANNER HEALTH CLINIC LLC |
| 4130 | 1558606020; 1407191216 | BANNER CHILDRENS BANNER HEALTH CLINIC LLC |
| 4131 | 1558606020; 1407191216 | BANNER CHILDRENS BANNER HEALTH CLINIC LLC |
| 4132 | 1558606020; 1407191216 | BANNER CHILDRENS BANNER HEALTH CLINIC LLC |
| 4133 | 1073899134; 1295099539 | BANNER HEALTH PHYSICIANS COLORADO LLC |
| 4134 | 1073899134; 1194121293 | BANNER HEALTH PHYSICIANS COLORADO LLC |
| 4135 | 1073899134; 1730526096 | BANNER HEALTH PHYSICIANS COLORADO LLC |
| 4136 | 1073899134; 1609137306 | BANNER HEALTH PHYSICIANS COLORADO LLC |
| 4137 | 1073899134; 1255605473 | BANNER HEALTH PHYSICIANS COLORADO LLC |
| 4138 | 1073899134; 1336413558 | BANNER HEALTH PHYSICIANS COLORADO LLC |
| 4139 | 1073899134; 1306185699 | BANNER HEALTH PHYSICIANS COLORADO LLC |
| 4140 | 1073899134; 1831476381 | BANNER HEALTH PHYSICIANS COLORADO LLC |
| 4141 | 1073899134; 1285900308 | BANNER HEALTH PHYSICIANS COLORADO LLC |
| 4142 | 1073899134; 1972842607 | BANNER HEALTH PHYSICIANS COLORADO LLC |
| 4143 | 1073899134; 1902172026 | BANNER HEALTH PHYSICIANS COLORADO LLC |
| 4144 | 1073899134; 1124396296 | BANNER HEALTH PHYSICIANS COLORADO LLC |
| 4145 | 1073899134; 1275108524 | BANNER HEALTH PHYSICIANS COLORADO LLC |
| 4146 | 1073899134; 1558635011 | BANNER HEALTH PHYSICIANS COLORADO LLC |
| 4147 | 1073899134; 1790024420 | BANNER HEALTH PHYSICIANS COLORADO LLC |
| 4148 | 1073899134; 1427397157 | BANNER HEALTH PHYSICIANS COLORADO LLC |
| 4149 | 1073899134; 1346510336 | BANNER HEALTH PHYSICIANS COLORADO LLC |
| 4150 | 1073899134; 1295096535 | BANNER HEALTH PHYSICIANS COLORADO LLC |
| 4151 | 1073899134; 1356696199 | BANNER HEALTH PHYSICIANS COLORADO LLC |
| 4152 | 1073899134; 1881945350 | BANNER HEALTH PHYSICIANS COLORADO LLC |
| 4153 | 1073899134; 1942576061 | BANNER HEALTH PHYSICIANS COLORADO LLC |
| 4154 | 1073899134; 1285998526 | BANNER HEALTH PHYSICIANS COLORADO LLC |
| 4155 | 1073899134; 1073877304 | BANNER HEALTH PHYSICIANS COLORADO LLC |
| 4156 | 1073899134; 1407126402 | BANNER HEALTH PHYSICIANS COLORADO LLC |
| 4157 | 1073899134; 1831676279 | BANNER HEALTH PHYSICIANS COLORADO LLC |
| 4158 | 1073899134; 1013481241 | BANNER HEALTH PHYSICIANS COLORADO LLC |
| 4159 | 1073899134; 1386912459 | BANNER HEALTH PHYSICIANS COLORADO LLC |
| 4160 | 1073899134; 1033470737 | BANNER HEALTH PHYSICIANS COLORADO LLC |
| 4161 | 1073899134; 1114204542 | BANNER HEALTH PHYSICIANS COLORADO LLC |
| 4162 | 1073899134; 1144702234 | BANNER HEALTH PHYSICIANS COLORADO LLC |
| 4163 | 1073899134; 1811448285 | BANNER HEALTH PHYSICIANS COLORADO LLC |
| 4164 | 1073899134; 1376808147 | BANNER HEALTH PHYSICIANS COLORADO LLC |
| 4165 | 1073899134; 1730598749 | BANNER HEALTH PHYSICIANS COLORADO LLC |
| 4166 | 1073899134; 1396009635 | BANNER HEALTH PHYSICIANS COLORADO LLC |
| 4167 | 1073899134; 1588941033 | BANNER HEALTH PHYSICIANS COLORADO LLC |
| 4168 | 1073899134; 1548521255 | BANNER HEALTH PHYSICIANS COLORADO LLC |
| 4169 | 1073899134; 1669733291 | BANNER HEALTH PHYSICIANS COLORADO LLC |
| 4170 | 1508809427 | BANNER- UNIVERSITY MEDICAL GROUP |
| 4171 | 1508809427 | BANNER- UNIVERSITY MEDICAL GROUP |
| 4172 | 1508809427 | BANNER- UNIVERSITY MEDICAL GROUP |
| 4173 | 1508809427 | BANNER- UNIVERSITY MEDICAL GROUP |

**FINAL FACIALLY VALID**
**OPT-OUT LIST**

| List No. | NPI(s) | Class Member Name |
|---|---|---|
| 4174 | 1942058672 | BANNER MEDICAL GROUP CARE GAP LLC |
| 4175 | 1073899134; 1518559863 | BANNER HEALTH PHYSICIANS COLORADO LLC |
| 4176 | 1073899134; 1922366830 | BANNER HEALTH PHYSICIANS COLORADO LLC |
| 4177 | 1073899134; 1750645099 | BANNER HEALTH PHYSICIANS COLORADO LLC |
| 4178 | 1073899134; 1518211382 | BANNER HEALTH PHYSICIANS COLORADO LLC |
| 4179 | 1073899134; 1578840021 | BANNER HEALTH PHYSICIANS COLORADO LLC |
| 4180 | 1073899134; 1487926903 | BANNER HEALTH PHYSICIANS COLORADO LLC |
| 4181 | 1073899134; 1659882272 | BANNER HEALTH PHYSICIANS COLORADO LLC |
| 4182 | 1073899134; 1861750325 | BANNER HEALTH PHYSICIANS COLORADO LLC |
| 4183 | 1073899134; 1639877939 | BANNER HEALTH PHYSICIANS COLORADO LLC |
| 4184 | 1073899134; 1477372688 | BANNER HEALTH PHYSICIANS COLORADO LLC |
| 4185 | 1073899134 | BANNER HEALTH PHYSICIANS COLORADO LLC |
| 4186 | 1073899134 | BANNER HEALTH PHYSICIANS COLORADO LLC |
| 4187 | 1073899134; 1740558816 | BANNER HEALTH PHYSICIANS COLORADO LLC |
| 4188 | 1073899134; 1215375688 | BANNER HEALTH PHYSICIANS COLORADO LLC |
| 4189 | 1073899134 | BANNER HEALTH PHYSICIANS COLORADO LLC |
| 4190 | 1073899134; 1689289084 | BANNER HOSPITAL BASED PHYSICIANS COLORADO LLC |
| 4191 | 1154679637; 1386034122 | BANNER HOSPITAL BASED PHYSICIANS COLORADO LLC |
| 4192 | 1154679637; 1093127276 | BANNER HOSPITAL BASED PHYSICIANS COLORADO LLC |
| 4193 | 1154679637; 1891523338 | BANNER HOSPITAL BASED PHYSICIANS COLORADO LLC |
| 4194 | 1154679637 | BANNER HOSPITAL BASED PHYSICIANS COLORADO LLC |
| 4195 | 1154679637; 1366196644 | BANNER HOSPITAL BASED PHYSICIANS COLORADO LLC |
| 4196 | 1154679637; 1275871204 | BANNER HOSPITAL BASED PHYSICIANS COLORADO LLC |
| 4197 | 1154679637; 1447598479 | BANNER HOSPITAL BASED PHYSICIANS COLORADO LLC |
| 4198 | 1669724134 | BANNER OCCUPATIONAL HEALTH COLORADO LLC |
| 4199 | 1669724134 | BANNER OCCUPATIONAL HEALTH COLORADO LLC |
| 4200 | 1669724134 | BANNER OCCUPATIONAL HEALTH COLORADO LLC |
| 4201 | 1669724134 | BANNER OCCUPATIONAL HEALTH COLORADO LLC |
| 4202 | 1902316995; 1487382867 | BANNER URGENT CARE - COLORADO LLC |
| 4203 | 1902316995; 1679055438 | BANNER URGENT CARE - COLORADO LLC |
| 4204 | 1902316995; 1346750288 | BANNER URGENT CARE - COLORADO LLC |
| 4205 | 1619464120 | BANNER HOSPITAL BASED PHYSICIANS WEST LLC |
| 4206 | 1619464120 | BANNER HOSPITAL BASED PHYSICIANS WEST LLC |
| 4207 | 1619464120 | BANNER HOSPITAL BASED PHYSICIANS WEST LLC |
| 4208 | 1619464120 | BANNER HOSPITAL BASED PHYSICIANS WEST LLC |
| 4209 | 1619464120 | BANNER HOSPITAL BASED PHYSICIANS WEST LLC |
| 4210 | 1619464120 | BANNER HOSPITAL BASED PHYSICIANS WEST LLC |
| 4211 | 1194369074; 1316349855; 1750665980 | BANNER URGENT CARE ARIZONA LLC |
| 4212 | 1316349855; 1316349855; 1750665980 | BANNER URGENT CARE ARIZONA LLC |
| 4213 | 1831733716; 1316349855; 1750665980 | BANNER URGENT CARE ARIZONA LLC |
| 4214 | 1831733716; 1316349855; 1750665980 | BANNER URGENT CARE ARIZONA LLC |
| 4215 | 1063778728 | BANNER HEALTH PHYSICIANS WEST LLC |
| 4216 | 1063778728 | BANNER HEALTH PHYSICIANS WEST LLC |
| 4217 | 1063778728 | BANNER HEALTH PHYSICIANS WEST LLC |
| 4218 | 1063778728; 1669073516 | BANNER HEALTH PHYSICIANS WEST LLC |
| 4219 | 1063778728 | BANNER HEALTH PHYSICIANS WEST LLC |
| 4220 | 1063778728 | BANNER HEALTH PHYSICIANS WEST LLC |
| 4221 | 1063778728; 1689301103 | BANNER HEALTH PHYSICIANS WEST LLC |
| 4222 | 1063778728 | BANNER HEALTH PHYSICIANS WEST LLC |
| 4223 | 1063778728 | BANNER HEALTH PHYSICIANS WEST LLC |
| 4224 | 1063778728 | BANNER HEALTH PHYSICIANS WEST LLC |
| 4225 | 1063778728 | BANNER HEALTH PHYSICIANS WEST LLC |
| 4226 | 1063778728 | BANNER HEALTH PHYSICIANS WEST LLC |
| 4227 | 1063778728 | BANNER HEALTH PHYSICIANS WEST LLC |
| 4228 | | SUTTER BAY HOSPITALS |
| 4229 | 1639523004 | ALTA BATES SUMMIT MEDICAL CENTER - ALTA BATES CAMPUS |
| 4230 | 1639523004 | ALTA BATES SUMMIT MEDICAL CENTER - ALTA BATES CAMPUS |
| 4231 | 1447604814 | ALTA BATES SUMMIT MEDICAL CENTER - HERRICK CAMPUS |
| 4232 | 1447604814 | ALTA BATES SUMMIT MEDICAL CENTER - HERRICK CAMPUS |
| 4233 | 1295181477 | ALTA BATES SUMMIT MEDICAL CENTER - SUMMIT CAMPUS |
| 4234 | 1194171371 | ALTA BATES SUMMIT MEDICAL CENTER - SUMMIT CAMPUS |
| 4235 | 1295181477 | ALTA BATES SUMMIT MEDICAL CENTER - SUMMIT CAMPUS |
| 4236 | 1831257013 | CALIFORNIA PACIFIC MEDICAL CENTER-D/P APH |
| 4237 | 1659439834 | CALIFORNIA PACIFIC MEDICAL CENTER-DAVIES CAMPUS |
| 4238 | 1396813523 | CALIFORNIA PACIFIC MEDICAL CENTER-DAVIES CAMPUS |
| 4239 | 1588732713 | CALIFORNIA PACIFIC MEDICAL CENTER-DAVIES CAMPUS |

**See Provider Co-Lead Counsel Declarations:**
**Doc. No. 3313-2, ¶¶ 27, 29;**
**Doc. No. 3336-1, ¶ 6**

**FINAL FACIALLY VALID**
**OPT-OUT LIST**

| List No. | NPI(s) | Class Member Name |
|---|---|---|
| 4240 | 1730238007 | CALIFORNIA PACIFIC MEDICAL CENTER -MISSION BERNAL CAMPUS |
| 4241 | 1740348929 | CALIFORNIA PACIFIC MEDICAL CENTER-VAN NESS CAMPUS |
| 4242 | 1063812907 | EDEN MEDICAL CENTER |
| 4243 | 1043670342; 1518937051 | MILLS HEALTH CENTER D/P APH |
| 4244 | 1043670334; 1518937051 | MILLS-PENINSULA MEDICAL CENTER |
| 4245 | 1104059153 | NOVATO COMMUNITY HOSPITAL |
| 4246 | 1467808659 | SUTTER DELTA MEDICAL CENTER |
| 4247 | 1467808659 | SUTTER DELTA MEDICAL CENTER |
| 4248 | 1356779797 | SUTTER LAKESIDE COMMUNITY CLINIC |
| 4249 | 1952634008; 1598098642; 1700119856 | SUTTER LAKESIDE HOSPITAL |
| 4250 | 1770816829 | SUTTER LAKESIDE MEDICAL PRACTICE |
| 4251 | 1689035628 | SUTTER MATERNITY & SURGERY CENTER OF SANTA CRUZ |
| 4252 | 1740413798 | SUTTER SANTA ROSA REGIONAL HOSPITAL |
| 4253 | 1457367062 | SUTTER COAST HOSPITAL |
| 4254 | 1720463391 | SCH ACUTE REHAB CENTER |
| 4255 | 1285641167 | SUTTER COAST HEALTH CENTER |
| 4256 | 1609881499 | SUTTER COAST HOME CARE |
| 4257 | | SUTTER VALLEY HOSPITALS |
| 4258 | 1366896300 | MEMORIAL HOSPITAL LOS BANOS |
| 4259 | 1366896300 | MEMORIAL HOSPITAL LOS BANOS |
| 4260 | 1487017471 | MEMORIAL HOSPITAL LOS BANOS RURAL HEALTH CLINIC |
| 4261 | 1699129601 | MEMORIAL MEDICAL CENTER |
| 4262 | 1699129601 | MEMORIAL MEDICAL CENTER |
| 4263 | 1821442864 | SUTTER TRACY COMMUNITY HOSPITAL |
| 4264 | 1821442864 | SUTTER TRACY COMMUNITY HOSPITAL |
| 4265 | 1194774299 | SUTTER AUBURN FAITH HOSPITAL |
| 4266 | 1134147804 | SUTTER AUBURN FAITH VNA & HOSPICE |
| 4267 | 1417987751 | SUTTER AUBURN FAITH VNA & HOSPICE |
| 4268 | 1447494323 | SUTTER AMADOR HOSPITAL |
| 4269 | 1952350944 | SUTTER CENTER FOR PSYCHIATRY |
| 4270 | 1770532608 | SUTTER DAVIS HOSPITAL |
| 4271 | 1811946734 | SUTTER MEDICAL CENTER SACRAMENTO |
| 4272 | 1356390264 | SUTTER ROSEVILLE MEDICAL CENTER |
| 4273 | 1093961682 | SUTTER REHABILITATION INSTITUTE AT SUTTER ROSEVILLE MEDICAL CENTER |
| 4274 | 1366686248 | SUTTER SOLANO MEDICAL CENTER |
| 4275 | | TWIN CITIES SURGICAL HOSPITAL, LLC |
| 4276 | 1477519908 | SUTTER PACIFIC-KAHI MOHALA |
| 4277 | 1013950807; 1003267196; 1366898538 | SUTTER BAY MEDICAL FOUNDATION |
| 4278 | | PALO ALTO MEDICAL FOUNDATION |
| 4279 | | PALO ALTO MEDICAL FOUNDATION FOR HEALTH CARE, RESEARCH & EDUCATION |
| 4280 | | SUTTER EAST BAY MEDICAL FOUNDATION |
| 4281 | | SUTTER PACIFIC MEDICAL FOUNDATION |
| 4282 | | SANSUM CLINIC |
| 4283 | | SUTTER SANSUM MEDICAL FOUNDATION |
| 4284 | | SUTTER-SANSUM CLINIC |
| 4285 | | RIDLEY-TREE CANCER CENTER |
| 4286 | | CANCER CENTER OF SANTA BARBARA WITH SANSUM CLINIC |
| 4287 | 1952327256; 1942524095; 1669846986 | SUTTER VALLEY MEDICAL FOUNDATION |
| 4288 | | SUTTER MEDICAL FOUNDATION - SMF EXPRESS CARE |
| 4289 | 1740422286 | RURAL HEALTH COMMUNITY CLINIC-BROWNSVILLE |
| 4290 | 1831467653 | RURAL HEALTH CLINIC-PLYMOUTH |
| 4291 | 1811021405 | ALTA BATES SUMMIT PERINATAL CENTER |
| 4292 | 1669846986 | SUTTER GOULD MEDICAL FOUNDATION - COFFEE ROAD CARE CENTER |
| 4293 | 1871826925 | ST LUKES HEALTHCARE CENTER |
| 4294 | 1891739298; 1518937051 | MILLS HEALTH CENTER D/P APH |
| 4295 | 1114192697; 1518937051 | MILLS-PENINSULA MEDICAL CENTER |
| 4296 | 1306853296 | SUTTER COAST OUTPATIENT CLINICS BH |
| 4297 | 1013950807 | PALO ALTO MEDICAL FOUNDATION - PALO ALTO |
| 4298 | 1013950807 | PALO ALTO MEDICAL FOUNDATION - CAMINO |
| 4299 | 1013950807 | PALO ALTO MEDICAL FOUNDATION - SANTA CRUZ |
| 4300 | 1013950807 | PALO ALTO MEDICAL FOUNDATION - ALAMEDA |
| 4301 | 1013950807 | PALO ALTO MEDICAL FOUNDATION - MILLS |
| 4302 | 1013950807 | PALO ALTO MEDICAL FOUNDATION - BAY |
| 4303 | 1013950807 | PALO ALTO MEDICAL FOUNDATION - CENTRAL COAST |
| 4304 | 1013950807 | SGSV SAN JOSE |
| 4305 | 1013950807 | SGSV FREMONT |

**FINAL FACIALLY VALID**
**OPT-OUT LIST**

| List No. | NPI(s) | Class Member Name |
|---|---|---|
| 4306 | 1013950807 | SGSV PALO ALTO |
| 4307 | 1013950807 | SGSV SUNNYVALE |
| 4308 | 1003267196 | SGSF SAN FRANCISCO |
| 4309 | 1518320415 | ADDICTION HEALTH ALLIANCE |
| 4310 | 1710443940 | CALIFORNIA BEHAVIORAL HEALTH |
| 4311 | 1790286425 | DHP HEIGHTS |
| 4312 | 1386170900 | DISCOVERY TRANSITIONS OUTPATIENT INC |
| 4313 | 1184013781 | DR RECOVERY ENCINITAS LLLC |
| 4314 | 1174971493 | INLAND DETOX INC |
| 4315 | | JMG INVESTMENTS INC |
| 4316 | | KOOL LIVING INC |
| 4317 | 1629469804 | MMR SERVICES LLC |
| 4318 | 1730678079 | MT GOLDEN CORPORATION |
| 4319 | 1073093522 | MT PROCESS LLC |
| 4320 | 1902383920 | NTR RESOURCES LLC |
| 4321 | 1902383920 | NTR RESOURCES LLC |
| 4322 | 1013456342, 1679992853 | PACIFIC PALMS RECOVERY LLC |
| 4323 | 1386159945 | SOUTHERN CALIFORNIA RECOVERY CENTERS OCEANSIDE LLC |
| 4324 | 1073016226 | THE DISCOVERY HOUSE LLC |
| 4325 | 1679906119 | TML RECOVERY LLC |
| 4326 | 1295102978; 1487018362 | Susan Elizabeth Kent-Arcem Ph.D |
| 4327 | 1376645408 | Lindsey Renee Kocher PA-C |
| 4328 | 1629081377; 1831129683; 1821028671; 1205879186; 1043257041; 1750391710; 1164431383; 1194735886; 1396018727; 1306855523; 1003846858; 1316938301; 1811907512; 1386654077; 1881603009; 1861649352; 1225285695; 1982860995; 1760620330; 1023256880 | LODI MEMORIAL HOSPITAL ASSOCIATION, INC, D/B/A ADVENTIST HEALTH LODI MEMORIAL |
| 4329 | | NASH HEALTH CARE SYSTEMS |
| 4330 | 1346355526 | NEWTON-WELLESLEY EMERGENCY MEDICINE SPECIALISTS, P.C. |
| 4331 | 1760993000 | ORTHOPAEDIC SURGERY & REHABILITATION ASSOCIATES LLC |
| 4332 | 1568833713 | CAREPOINT INPATIENT BLUESKY NEUROLOGY, PLLC |
| 4333 | 1334590318 | CAREPOINT EMERGENCY MEDICINE PLLC |
| 4334 | 1285275461 | CAREPOINT HEALTH EMERGENCY MEDICINE ID, PLLC |
| 4335 | 1366985996 | CAREPOINT HOSPITAL MEDICINE KANSAS, PPLC |
| 4336 | 1205330453 | CAREPOINT HOSPITAL MEDICINE, PLLC |
| 4337 | 1124568191 | CAREPOINT INFECTIOUS DISEASE, PLLC |
| 4338 | 1841979036 | CAREPOINT INPATIENT BLUESKY NEUROLOGY GA, PLLC |
| 4339 | 1992379507 | CAREPOINT INPATIENT BLUESKY NEUROLOGY ID, PLLC |
| 4340 | 1538733142 | CAREPOINT INPATIENT BLUESKY NEUROLOGY MO, PLLC |
| 4341 | 1033506688; et seq. | CAREPOINT INPATIENT BLUESKY NEUROLOGY TX, PLLC |
| 4342 | 1972163368 | CAREPOINT INPATIENT BLUESKY NEUROLOGY UT, PLLC |
| 4343 | 1215486188 | CAREPOINT INPATIENT CAREPOINT NEUROSURGERY, PLLC |
| 4344 | 1609247857 | CAREPOINT OUTPATIENT BLUE SKY NEUROLOGY, PLLC |
| 4345 | 1710953013 | CAREPOINT, PC |
| 4346 | 1336510577 | CAREPOINT PEDIATRICS, PLLC |
| 4347 | 1700887411; 1528428521; 1841650330; 1770046351; 1659385474 | MEMORIAL SLOAN KETTERING CANCER AND ALLIED DISEASES (" MEMORIAL SLOAN KETTERING") |
| 4348 | 1609334911 | Santibanez Aguirre, SLC PC |
| 4349 | 1689919029 | UES RICHMOND HEIGHTS LLC |
| 4350 | | WOMEN'S CLINIC PARTNERS PC |
| 4351 | 1922264373 | Adnan Ali |
| 4352 | 1235179409 | Alan Nazerian |
| 4353 | 1023085941 | Amaar Malik |
| 4354 | 1518117514 | Ankur Vaghani |
| 4355 | 1750488433 | ASSOCIATES INPATIENT MEDICINE, LLC |
| 4356 | 1649886458 | BLUE SKY TELEHEALTH, LLC |
| 4357 | 1831280494 | Brian Fagan, M.D. |
| 4358 | 1477096097 | CAREPOINT EMERGENCY MEDICINE KANSAS, LLC |
| 4359 | 1578598199 | EMERGENCY PHYSICIANS INTEGRATED CARE, LLC |
| 4360 | 1972553261 | Heidi Eklund, M.D. |
| 4361 | 1124005467 | INTERMOUNTAIN EMERGENCY PHYSICIANS, LLC |
| 4362 | 1104802016 | Jeffrey Girardot, M.D. |
| 4363 | 1710116579 | Julia Poccia, M.D. |
| 4364 | 1346479102 | LeRoy Stromberg, M.D. |

**FINAL FACIALLY VALID**
**OPT-OUT LIST**

| List No. | NPI(s) | Class Member Name |
|---|---|---|
| 4365 | 1831140292 | Michael Mitchell, M.D. |
| 4366 | 1750331856 | Naperville Radiologist, S.C. |
| 4367 | 1174700942 | Nimesh Patel, M.D. |
| 4368 | 1063463511 | Paul Backas, M.D. |
| 4369 | 1821520875 | Priyesh Patel, M.D. |
| 4370 | 1396938148 | Rakesh Chaudhari, M.D. |
| 4371 | 1821254830 | Rick Yeh, M.D. |
| 4372 | 1376755272 | Syam Vasireddy, M.D. |
| 4373 | 1326099722 | Todd Singer, M.D. |
| 4374 | 1407807993 | Victor Hu, M.D. |
| 4375 | | BANNER HEALTH |
| 4376 | 1013966712 | BANNER ALZHEIMERS INSTITUTE |
| 4377 | 1013966712 | BANNER ALZHEIMERS INSTITUTE |
| 4378 | 1013966712 | BANNER ALZHEIMERS INSTITUTE |
| 4379 | 1013966712 | BANNER ALZHEIMERS INSTITUTE |
| 4380 | 1013966712 | BANNER ALZHEIMERS INSTITUTE |
| 4381 | 1730651738; 1013966712 | BANNER ALZHEIMERS INSTITUTE |
| 4382 | 1942319199 | BANNER BEHAVIORAL HEALTH HOSPITAL |
| 4383 | 1942319199 | BANNER BEHAVIORAL HEALTH OUTPATIENT CLINIC - SCOTTSDALE |
| 4384 | 1154355188; 1154355188; 1699829929 | BANNER THUNDERBIRD MEDICAL CENTER |
| 4385 | 1154355188; 1154355188; 1699829929 | BANNER THUNDERBIRD MEDICAL CENTER - ADULT AND PEDIATRIC AMBULATORY TREATMENT CENTER |
| 4386 | 1154355188; 1154355188; 1699829929 | BANNER THUNDERBIRD MEDICAL CENTER - BANNER INFUSION CENTER |
| 4387 | 1154355188; 1154355188; 1699829929 | BANNER THUNDERBIRD MEDICAL CENTER - BANNER MD ANDERSON CANCER CENTER |
| 4388 | 1699829929; 1154355188; 1699829929 | BANNER THUNDERBIRD BEHAVIORAL HEALTH CENTER |
| 4389 | 1841224870; 1841224870; 1629122171; 1467506857 | BANNER - UNIVERSITY MEDICAL CENTER PHOENIX |
| 4390 | 1841224870; 1841224870; 1629122171; 1467506857 | BANNER - UNIVERSITY MEDICAL CENTER PHOENIX - UNIVERSITY MEDICINE BARIATRIC COUNSELING |
| 4391 | 1841224870; 1841224870; 1629122171; 1467506857 | BANNER - UNIVERSITY MEDICAL CENTER PHOENIX - BANNER - UNIVERSITY MEDICINE MULTISPECIALTY CLINIC |
| 4392 | 1841224870; 1841224870; 1629122171; 1467506857 | BANNER - UNIVERSITY MEDICAL CENTER PHOENIX - BANNER - UNIVERSITY MEDICINE ORTHOPEDICS AND SPORTS MEDICINE CLINIC |
| 4393 | 1841224870; 1841224870; 1629122171; 1467506857 | BANNER - UNIVERSITY MEDICAL CENTER PHOENIX - BANNER MD ANDERSON CANCER CENTER |
| 4394 | 1841224870; 1841224870; 1629122171; 1467506857 | BANNER - UNIVERSITY MEDICAL CENTER PHOENIX DBA BANNER - UNIVERSITY FAMILY MEDICINE |
| 4395 | 1841224870; 1841224870; 1629122171; 1467506857 | BANNER - UNIVERSITY MEDICAL CENTER PHOENIX BDA BANNER - UNIVERSITY MEDICINE BEHAVIORAL HEALTH |
| 4396 | 1841224870; 1841224870; 1629122171; 1467506857 | BANNER - UNIVERSITY MEDICAL CENTER PHOENIX DBA BANNER - UNIVERSITY MEDICINE INSTITUTES |
| 4397 | 1841224870; 1841224870; 1629122171; 1467506857 | BANNER - UNIVERSITY MEDICAL CENTER PHOENIX DBA BANNER - UNIVERSITY MEDICINE INSTITUTES |
| 4398 | 1841224870; 1841224870; 1629122171; 1467506857 | BANNER - UNIVERSITY CENTER PHOENIX DBA BANNER - UNIVERSITY MEDICINE INTERNAL MEDICINE |
| 4399 | 1841224870; 1841224870; 1629122171; 1467506857 | BANNER - UNIVERSITY MEDICAL CENTER PHOENIX FAMILY MEDICINE |
| 4400 | 1841224870; 1841224870; 1629122171; 1467506857 | BANNER - UNIVERSITY MEDICAL CENTER PHOENIX SLEEP CENTER |
| 4401 | 1194758284 | BANNER BAYWOOD MEDICAL CENTER |
| 4402 | 1003232976 | BANNER CASA GRANDE MEDICAL CENTER |
| 4403 | 1003232976 | BANNER CASA GRANDE MEDICAL CENTER MEDCARE CLINIC |
| 4404 | 1003232976 | BANNER CASA GRANDE MEDICAL CENTER PATHOLOGY DEPT |
| 4405 | 1003232976 | BANNER CASA GRANDE MEDICAL CENTER WOUND CENTER |
| 4406 | 1063923340; 1063893121; 1063923340; 1114301017 | BANNER PAYSON MEDICAL CENTER - CRITICAL ACCESS |
| 4407 | 1063923340 | BANNER PAYSON MEDICAL CENTER - BANNER HEALTH CLINIC PAYSON |
| 4408 | 1063923340 | BANNER PAYSON MEDICAL CENTER - BANNER HEALTH CLINIC PINE |
| 4409 | 1063923340; 1063893121; 1063923340 | BANNER PAYSON MEDICAL CENTER CARDIOPULM REHAB AND EMOTIONAL WELLNESS |
| 4410 | 1063923340; 1063893121; 1063923340; 1861077414 | BANNER PAYSON MEDICAL CENTER IMAGING AND SLEEP CENTER |
| 4411 | 1073223012 | BANNER PAYSON MEDICAL CENTER - BANNER HEALTH CLINIC PAYSON |
| 4412 | 1205267549 | BANNER LASSEN MEDICAL CENTER |
| 4413 | 1205267549 | BANNER HEALTH CLINIC |
| 4414 | 1245940287 | BANNER PAYSON MEDICAL CENTER - BANNER HEALTH CLINIC PINE |
| 4415 | 1407409964 | BANNER HOSPICE OF NORTHERN COLORADO |

See Provider Co-Lead Counsel Declarations:
Doc. No. 3313-2, ¶¶ 27, 29;
Doc. No. 3336-1, ¶ 6

**FINAL FACIALLY VALID**
**OPT-OUT LIST**

| List No. | NPI(s) | Class Member Name |
|---|---|---|
| 4416 | 1407409964; 1861205908 | BANNER HOSPICE OF NORTHERN COLORADO |
| 4417 | 1659787554; 1538688239 | BANNER FORT COLLINS MEDICAL CENTER |
| 4418 | 1972139004 | BANNER OCOTILLO MEDICAL CENTER |
| 4419 | 1396455481 | OGALLALA COMMUNITY HOSPITAL - BANNER HEALTH CLINIC |
| 4420 | 1710915467 | OGALLALA COMMUNITY HOSPITAL |
| 4421 | 1710915467 | OGALLALA COMMUNITY HOSPITAL - BANNER HEALTH CLINIC |
| 4422 | 1407617871 | COMMUNITY HOSPITAL - BANNER MEDICAL CLINIC TORRINGTON |
| 4423 | 1669410643 | COMMUNITY HOSPITAL |
| 4424 | 1669410643; 1164950036 | COMMUNITY HOSPITAL - BANNER MEDICAL CLINIC TORRINGTON |
| 4425 | 1669410643 | COMMUNITY HOSPITAL PHYSICAL THERAPY AND REHABILITATION CENTER |
| 4426 | 1538197231; 1538197231; 1922334846 | BANNER LASSEN MEDICAL CENTER |
| 4427 | 1538197231 | BANNER LASSEN MEDICAL CENTER - OUTPATIENT PHYSICAL THERAPY |
| 4428 | 1255368593 | WASHAKIE MEDICAL CENTER |
| 4429 | 1235670092 | PLATTE COUNTY HOSPITAL - BANNER MEDICAL CLINIC WHEATLAND |
| 4430 | 1265469506 | PLATTE COUNTY HOSPITAL |
| 4431 | 1265469506; 1174052989 | PLATTE COUNTY HOSPITAL - BANNER MEDICAL CLINIC GUERNSEY |
| 4432 | 1265469506; 1518495498 | PLATTE COUNTY HOSPITAL - BANNER NEDICAL CLINIC WHEATLAND |
| 4433 | 1265469506 | PLATTE COUNTY HOSPITAL - CRITICAL ACCESS |
| 4434 | 1376084160 | PLATTE COUNTY HOSPITAL - BANNER MEDICAL CLINIC GUERNSEY |
| 4435 | 1346332954 | WYOMING MEDICAL CENTER - EAST CAMPUS |
| 4436 | 1346332954 | WYOMING MEDICAL CENTER CENTRAL CAMPUS |
| 4437 | 1346332954 | WYOMING MEDICAL CENTER - OUTPATIENT RADIOLOGY |
| 4438 | 1346332954 | WYOMING MEDICAL CENTER - THE WOUND CARE CENTER |
| 4439 | 1013627207; 1669983722 | STERLING REGIONAL MEDCENTER - BANNER FAMILY CARE CLINIC - STERLING |
| 4440 | 1013627207; 1669983722 | STERLING REGIONAL MEDCENTER - BANNER FAMILY CARE CLINIC - STERLING |
| 4441 | 1922718113; 1225549389 | STERLING REGIONAL MEDCENTER - BANNER HEALTH CENTER - STERLING |
| 4442 | 1942238555; 1508385204 | STERLING REGIONAL MEDCENTER |
| 4443 | 1942238555 | STERLING REGIONAL MEDCENTER - BANNER FAMILY CARE CLINIC - STERLING |
| 4444 | 1942238555; 1225549389 | STERLING REGIONAL MEDCENTER - BANNER HEALTH CENTER - STERLING |
| 4445 | 1417980566; 1821517525 | BANNER MCKEE MEDICAL CENTER |
| 4446 | 1417980566; 1336858778 | BANNER MCKEE MEDICAL CENTER - MEDCARE CLINIC |
| 4447 | 141798566; 1265141071 | BANNER MCKEE MEDICAL CENTER - BANNER PHYSICIAL THERAPY AND REHABILITATION CENTER |
| 4448 | 1417980566; 1164062303 | BANNER MCKEE MEDICAL CENTER - REHABILITATION CENTER |
| 4449 | 1114637360; 1770094831 | EAST MORGAN COUNTY HOSPITAL - BANNER FAMILY MEDICINE - BRUSH |
| 4450 | 1356051510; 1003327107 | EAST MORGAN COUNTY HOSPITAL - BANNER HEALTH CLINIC FORT MORGAN |
| 4451 | 1699708743 | EAST MORGAN COUNTY HOSPITAL |
| 4452 | 1699708743 | EAST MORGAN COUNTY HOSPITAL - BANNER FAMILY MEDICINE - BRUSH |
| 4453 | 1699708743 | EAST MORGAN COUNTY HOSPITAL - BANNER HEALTH CLINIC FORT MORGAN |
| 4454 | 1700668183 | BANNER NORTH COLORADO MEDICAL CENTER - BANNER INFUSION CENTER |
| 4455 | 1720004450; 1720004450; 1457850430 | BANNER NORTH COLORADO MEDICAL CENTER |
| 4456 | 1720004450; 1831739267 | BANNER NORTH COLORADO MEDICAL CENTER - SUMMIT VIEW MEDICAL COMMONS |
| 4457 | 1720004450 | BANNER NORTH COLORADO MEDICAL CENTER - BANNER MD ANDERSON CANCER CENTER PLASTIC SURGERY |
| 4458 | 1720004450; 1992472674 | BANNER NORTH COLORADO MEDICAL CENTER - BANNER MD ANDERSON CANCER CENTER |
| 4459 | 1720004450; 1255971404 | BANNER NORTH COLORADO MEDICAL CENTER - BANNER REHABILITATION CENTER |
| 4460 | 1720004450; 1578103750 | BANNER NORTH COLORADO MEDICAL CENTER - MOUNTAIN VISTA REHAB |
| 4461 | 1720004450 | BANNER NORTH COLORADO MEDICAL CENTER SLEEP CENTER |
| 4462 | 1720004450; 1477376986 | BANNER NORTH COLORADO MEDICAL CENTER - IMAGING SERVICES |
| 4463 | 1720004450; 1588928519 | BANNER NORTH COLORADO EMERGENCY CARE |
| 4464 | 1083642680 | NORTH COLORADO FAMILY MEDICINE |
| 4465 | 1023046620 | NCMC SPECIALTY CLINIC |
| 4466 | 1023046620; 1063924348 | NCMC SPECIALTY CLINIC |
| 4467 | 1326674979 | BANNER IMAGING SERVICES COLORADO LLC |
| 4468 | 1326674979; 1225664873 | BANNER IMAGING SERVICES COLORADO LLC |
| 4469 | 1326674979; 1043846694 | BANNER IMAGING SERVICES COLORADO LLC |
| 4470 | 1386270932 | TOCA AT BANNER HEALTH LLC |
| 4471 | 1386270932 | TOCA AT BANNER HEALTH LLC |
| 4472 | 1386270932 | TOCA AT BANNER HEALTH LLC |
| 4473 | 1386270932 | TOCA AT BANNER HEALTH LLC |
| 4474 | 1386270932 | TOCA AT BANNER HEALTH LLC |
| 4475 | 1386270932 | TOCA AT BANNER HEALTH LLC |
| 4476 | 1386270932 | TOCA AT BANNER HEALTH LLC |
| 4477 | 1386270932 | TOCA AT BANNER HEALTH LLC |
| 4478 | 1386270932 | TOCA AT BANNER HEALTH LLC |
| 4479 | 1386270932 | TOCA AT BANNER HEALTH LLC |
| 4480 | 1386352714; 1649910209 | BANNER TELEHEALTH LLC |

**See Provider Co-Lead Counsel Declarations:**
**Doc. No. 3313-2, ¶¶ 27, 29;**
**Doc. No. 3336-1, ¶ 6**

**FINAL FACIALLY VALID**
**OPT-OUT LIST**

| List No. | NPI(s) | Class Member Name |
|---|---|---|
| 4481 | 1386352714; 1649910209 | BANNER TELEHEALTH LLC |
| 4482 | 1396492005; 1649910209 | BANNER TELEHEALTH LLC |
| 4483 | 1396492005; 1649910209 | BANNER TELEHEALTH LLC |
| 4484 | 1396492005 | BANNER TELEHEALTH LLC |
| 4485 | 1396492005; 1649910209 | BANNER TELEHEALTH LLC |
| 4486 | 1396492005; 1649910209 | BANNER TELEHEALTH LLC |
| 4487 | 1396492005; 1649910209 | BANNER TELEHEALTH LLC |
| 4488 | 1396492005; 1649910209 | BANNER TELEHEALTH LLC |
| 4489 | 1396492005; 1649910209 | BANNER TELEHEALTH LLC |
| 4490 | 1396492005; 1649910209 | BANNER TELEHEALTH LLC |
| 4491 | 1396492005; 1649910209 | BANNER TELEHEALTH LLC |
| 4492 | 1396492005; 1649910209 | BANNER TELEHEALTH LLC |
| 4493 | 1396492005; 1649910209 | BANNER TELEHEALTH LLC |
| 4494 | 1396492005; 1649910209 | BANNER TELEHEALTH LLC |
| 4495 | 1396492005; 1649910209 | BANNER TELEHEALTH LLC |
| 4496 | 1396492005; 1649910209 | BANNER TELEHEALTH LLC |
| 4497 | 1396492005; 1649910209 | BANNER TELEHEALTH LLC |
| 4498 | 1578515789; 1578515789; 1942347208 | PAGE HOSPITAL |
| 4499 | 1578515789; 1578515789; 1942347208 | PAGE HOSPITAL - BANNER HEALTH CLINIC - PAGE |
| 4500 | 1578515789; 1578515789; 1942347208 | PAGE HOSPITAL - PHMAC REHAB SERVICES |
| 4501 | 1902317829 | PAGE HOSPITAL - BANNER HEALTH CLINIC - PAGE |
| 4502 | 1013452721; 1023051927; 1013452721; 1568844181 | BANNER HOME CARE |
| 4503 | 1023051927; 1023051927; 1013452721; 1568844181 | BANNER HOME CARE |
| 4504 | 1023051927; 1023051927; 1013452721; 1568844181 | BANNER HOME CARE |
| 4505 | 1568844181; 1023051927; 1013452721; 1568844181 | BANNER HOME CARE - PAYSON |
| 4506 | 1821031485; 1972701332 | BANNER HOME CARE ARIZONA HOME INFUSION |
| 4507 | 1215961248 | BANNER HEART HOSPITAL |
| 4508 | 1215528062 | BANNER CONCIERGE SERVICES LLC |
| 4509 | 1265811251 | BANNER CHURCHILL COMMUNITY HOSPITAL |
| 4510 | 1265811251 | BANNER CHURCHILL COMMUNITY HOSPITAL - BANNER HEALTH CENTER FERNLEY |
| 4511 | 1265811251 | BANNER CHURCHILL COMMUNITY HOSPITAL - BANNER HEALTH CLINIC FALLON |
| 4512 | 1326568767 | BANNER CHURCHILL COMMUNITY HOSPITAL - BANNER HEALTH CLINIC FALLON |
| 4513 | 1548780554 | BANNER CHURCHILL COMMUNITY HOSPITAL - BANNER HEALTH CENTER FERNLEY |
| 4514 | 1720011810; 1740335645; 1962556274; 1720011810 | BANNER DESERT MEDICAL CENTER |
| 4515 | 1720011810 | BANNER DESERT MEDICAL CENTER - AUDIOLOGY |
| 4516 | 1720011810; 1740335645; 1962556274; 1720011810 | BANNER DESERT MEDICAL CENTER SLEEP CENTER |
| 4517 | 1407883747 | BANNER BLOOD AND MARROW TRANSPLANT PROGRAM |
| 4518 | 1831378793 | BANNER CHILDREN'S COMMUNITY CLINIC - MESA |
| 4519 | 1831378793 | BANNER CHILDREN'S COMMUNITY CLINIC - TOLLESON |
| 4520 | 1275566200 | BANNER ESTRELLA MEDICAL CENTER |
| 4521 | 1699884858 | BANNER GATEWAY MEDICAL CENTER |
| 4522 | 1699884858 | BANNER GATEWAY MEDICAL CENTER - BANNER MD ANDERSON CANCER CENTER AT GATEWAY MEDICAL PAVILION |
| 4523 | 1699884858 | BANNER GATEWAY MEDICAL CENTER - BANNER MD ANDERSON CANCER CENTER AT GATEWAY MEDICAL PAVILION |
| 4524 | 1699884858 | BANNER GATEWAY MEDICAL CENTER - BANNER MD ANDERSON CANCER CENTER - IMAGING CENTER |
| 4525 | 1699884858 | BANNER GATEWAY MEDICAL CENTER - TREATMENT CENTER AT CANYON SPRINGS |
| 4526 | 1902017346 | BANNER PHOENIX INTERNAL MEDICINE PHYSICIANS |
| 4527 | 1831378793 | BANNER PSYCHOLOGICAL SERVICES |
| 4528 | 1831378793 | BANNER PSYCHOLOGICAL SERVICES |
| 4529 | 1831378793 | BANNER PSYCHOLOGICAL SERVICES |
| 4530 | 1831378793 | BANNER PSYCHOLOGICAL SERVICES |
| 4531 | 1831378793 | BANNER PSYCHOLOGICAL SERVICES |
| 4532 | 1831378793 | BANNER PSYCHOLOGICAL SERVICES |
| 4533 | 1831378793 | BANNER PSYCHOLOGICAL SERVICES |
| 4534 | 1831378793 | BANNER PSYCHOLOGICAL SERVICES |
| 4535 | 1033446034 | BANNER HOME CARE COLORADO |
| 4536 | 1033446034; 1588477616 | BANNER HOME CARE COLORADO |

**FINAL FACIALLY VALID**
**OPT-OUT LIST**

| List No. | NPI(s) | Class Member Name |
|---|---|---|
| 4537 | 1588823553; 1588823553; 1588825848; 1821259185 | BANNER DEL E WEBB MEDICAL CENTER |
| 4538 | 1588823553; 1588823553; 1588825848; 1821259185 | BANNER DEL E WEBB MEDICAL CENTER - BANNER MD ANDERSON CANCER CENTER |
| 4539 | 1588825848; 1588823553; 1588825848; 1821259185 | BANNER DEL E WEBB MEDICAL CENTER - BEHAVIORAL HEALTH |
| 4540 | 1952560914; 1952560914; 1558521070 | BANNER BOSWELL MEDICAL CENTER |
| 4541 | 1952560914; 1952560914; 1558521070 | BANNER BOSWELL MEDICAL CENTER - BANNER MD ANDERSON CANCER CENTER RADIATION TREATMENT |
| 4542 | 1487822466 | Adamn S Clark, PA-C |
| 4543 | 1033534490 | AHN EMERGENCY GROUP OF WEST PENN, LTD. |
| 4544 | 1477708857 | ALTEON HEALTH ALABAMA LLC |
| 4545 | 1962067165 | ALTEON HEALTH ILLINOIS, PLLC |
| 4546 | 1912214560 | ALTEON HEALTH INDIANA, LLC |
| 4547 | 1285284091 | ALTEON HEALTH NEW JERSEY HM, PC |
| 4548 | 1447802152 | ALTEON HEALTH NEW JERSEY, PC |
| 4549 | 1962927483 | USACS INTEGRATED ACUTE CARE SERVICES OF PENNSYLVANIA, LTD |
| 4550 | 1174739908 | CHATTANOOGA EMERGENCY MEDICINE, PLLC |
| 4551 | 1689045015 | CHAVEZ EMERGENCY PHYSICIANS MEDICAL GROUP, INC |
| 4552 | 1831268754 | CHMC ANESTHESIA FOUNDATION, INC |
| 4553 | 1073622544 | CHMC CARDIOVASCULAR SURGICAL FOUNDATION, INC |
| 4554 | 1295360824 | CHMC SURGICAL GYNECOLOGY, GROUP |
| 4555 | 1710445879 | CRYSTAL SPRINGS EMERGENCY PHYSICIANS MEDICAL GROUP, INC |
| 4556 | 1194775395 | DAYTONA AREA SENIOR SERVICES DBA HALIFAX CARE AT HOME |
| 4557 | 1740655273; et seq. | ECURE, LLC |
| 4557.00001 | | AMERICAN PHYSICIAN PARTNERS, LLC |
| 4557.00002 | 1740655273 | ACUTE CARE SPECIALIST, LLC |
| 4557.00003 | | ALIGN, MD, PLLC |
| 4557.00004 | | AMERICAN PHYSICIAN HOLDINGS, LLC |
| 4557.00005 | | AMERICAN PHYSICIAN PARTNERS PSO, LLC |
| 4557.00006 | | APP AZ ED MEMBER 1, LLC |
| 4557.00007 | | APP AZ ED MEMBER 2, LLC |
| 4557.00008 | | APP AZ ED MEMBER 3, LLC |
| 4557.00009 | | APP AZ ED MEMBER 4, LLC |
| 4557.00010 | | APP AZ ED MEMBER 5, LLC |
| 4557.00011 | | APP AZ ED MEMBER 6, LLC |
| 4557.00012 | | APP EMERGENCY ED TX, INC |
| 4557.00013 | | APP ICU, PLLC |
| 4557.00014 | | APP MANAGEMENT CO, LLC |
| 4557.00015 | | APP MD PARTNERS OF GA, LLC |
| 4557.00016 | | APP MDPARTNERS, PLLC |
| 4557.00017 | 1659646040 | APP OF ALABAMA ED, LLC |
| 4557.00018 | 1245713684 | APP OF ALABAMA HM, LLC |
| 4557.00019 | | APP OF ARIZONA ED, LLC |
| 4557.00020 | | APP OF ARIZONA HM, LLC |
| 4557.00021 | 1336698828 | APP OF ARKANSAS ED, PLLC |
| 4557.00022 | | APP OF ARKANSAS HM, PLLC |
| 4557.00023 | | APP OF CENTRAL FLORIDA ED, LLC |
| 4557.00024 | 1003230236 | APP OF EAST TENNESSEE ED, PLLC |
| 4557.00025 | 1003230236 | APP OF EAST TENNESSEE HM, PLLC |
| 4557.00026 | | APP OF FLORIDA ED, LLC |
| 4557.00027 | | APP OF FLORIDA HM, LLC |
| 4557.00028 | | APP OF GEORGIA ED, LLC |
| 4557.00029 | 1053860080 | APP OF ILLINOIS ED, PLLC |
| 4557.00030 | 1861941809 | APP OF ILLINOIS HM, PLLC |
| 4557.00031 | 1740822212 | APP OF INDIANA ED, PLLC |
| 4557.00032 | 1578105946 | APP OF INDIANA HM, PLLC |
| 4557.00033 | 1679079487 | APP OF KANSAS ED, PLLC |
| 4557.00034 | | APP OF KANSAS HM, PLLC |
| 4557.00035 | 1497157341 | APP OF KENTUCKY ED, PLLC |
| 4557.00036 | | APP OF KENTUCKY HM, PLLC |
| 4557.00037 | | APP OF MICHIGAN ED, PLLC |
| 4557.00038 | 1730687740 | APP OF MISSISSIPPI ED LLC |
| 4557.00039 | | APP OF MISSISSIPPI HM, LLC |
| 4557.00040 | 1144872870 | APP OF NEVADA ED, PLLC |
| 4557.00041 | 1891169942 | APP OF NEW MEXICO ED, PLLC |

**FINAL FACIALLY VALID**
**OPT-OUT LIST**

| List No. | NPI(s) | Class Member Name |
|---|---|---|
| 4557.00042 | 1780036582 | APP OF NEW MEXICO HM, PLLC |
| 4557.00043 | | APP OF NORTH CAROLINA ED, PLLC |
| 4557.00044 | | APP OF NORTH CAROLINA HM, PLLC |
| 4557.00045 | 1619418696 | APP OF OHIO ED, PLLC |
| 4557.00046 | | APP OF OHIO HM, PLLC |
| 4557.00047 | 1457878084 | APP OF SOUTH CAROLINA ED, PLLC |
| 4557.00048 | | APP OF SOUTH CAROLINA HM, PLLC |
| 4557.00049 | | APP OF SOUTHERN ARIZONA ED, LLC |
| 4557.00050 | 1518542679 | APP OF SOUTHERN ARIZONA HM, LLC |
| 4557.00051 | | APP OF SOUTHERN NEW MEXICO ED, PLLC |
| 4557.00052 | | APP OF SOUTHERN NEW MEXICO HM, PLLC |
| 4557.00053 | 1003230236 | APP OF TENNESSEE ED, PLLC |
| 4557.00054 | 1396160768 | APP OF TENNESSEE HM, PLLC |
| 4557.00055 | | APP OF WEST VIRGINIA ED, PLLC |
| 4557.00056 | | APP OF WEST VIRGINIA HM, PLLC |
| 4557.00057 | | APP OF WESTERN KENTUCKY ED, PLLC |
| 4557.00058 | | APP TEXAS, PLLC |
| 4557.00059 | | APPROVIDERS, LLC |
| 4557.00060 | 1265945539 | APPTEXASED, PLLC |
| 4557.00061 | 1700399078 | APPTEXASHM, PLLC |
| 4557.00062 | | CALEB CREEK EMERGENCY PHYSICIANS, PLLC |
| 4557.00063 | 1528405230 | CAPITAL EMERGENCY PHYSICIANS, PLLC |
| 4557.00064 | 1528405230 | CAPITAL EMERGENCY PHYSICIANS MADISON, LLC |
| 4557.00065 | | COOSA RIVER EMERGENCY PHYSICIANS, PLLC |
| 4557.00066 | | DEGARA APP HM, PLLC |
| 4557.00067 | 1265976971 | DEGARA APP, PLLC |
| 4557.00068 | | DEGARA GARDEN CITY APP, PLLC |
| 4557.00069 | | DEGARA GARDEN CITY, PLLC |
| 4557.00070 | | DEGARA, PLLC |
| 4557.00071 | | ELITE EMERGENCY HOT SPRINGS, PLLC |
| 4557.00072 | | ELITE EMERGENCY MANAGEMENT, PLLC |
| 4557.00073 | | ELITE EMERGENCY RUSSELLVILLE, PLLC |
| 4557.00074 | | ELITE EMERGENCY SERVICES OF KENTUCKY, PLLC |
| 4557.00075 | | ELITE EMERGENCY SVC OF KY, PLLC |
| 4557.00076 | | ELITE EMERGENCY SVC OF TN, PLLC |
| 4557.00077 | | EMERGENCY SPECIALISTS OF WELLINGTON, LLC |
| 4557.00078 | 1831142769 | EMERGIGROUP PHYSICIAN ASSOCIATES, PLLC |
| 4557.00079 | 1942251244 | KALAMAZOO EMERGENCY ASSOCIATES, PLC |
| 4557.00080 | 1568699445 | KIRBY EMERGENCY PHYSICIANS PLLC |
| 4557.00081 | | LITTLE RIVER EMERGENCY PHYSICIANS, PLLC |
| 4557.00082 | | LONGVIEW EMERGENCY MEDICINE ASSOCIATES, PLLC, D/B/A LEADING EDGE MEDICAL ASSOCIATES, PLLC |
| 4557.00083 | | NETEP, PLLC |
| 4557.00084 | | NORTHEAST TENNESSEE EMERGENCY PHYSICIANS, INC |
| 4557.00085 | 1548218613 | PROGRESSIVE MEDICAL ASSOCIATES, LLC |
| 4557.00086 | 1205225299 | SAN JACINTO EMERGENCY PHYSICIANS, PLLC |
| 4557.00087 | | ST ANDREWS BAY EMERGENCY PHYSICIANS, PLLC |
| 4557.00088 | | STONEY BROOK EMERGENCY PHYSICIANS, PLLC |
| 4557.00089 | 1578125217 | TEP SELECT EMERGENCY SPECIALISTS PLLC |
| 4557.00090 | 1871880211 | TEXOMA EMERGENCY PHYSICIANS, PLLC |
| 4557.00091 | 1457890402 | TOWN SQUARE EMERGENCY ASSOCIATES, PLLC |
| 4557.00092 | 1104329697 | TRUEPARTNERS COMANCHE EMERGENCY SPECIALISTS LCC |
| 4557.00093 | | TRUEPARTNERS EMERGENCY PHYSICIANS LLC |
| 4557.00094 | | TRUEPARTNERS LAKEWOOD INPATIENT SPECIALISTS PLLC |
| 4557.00095 | | TRUEPARTNERS MANATEE EMERGENCY SPECIALISTS PLLC |
| 4557.00096 | 1912447319 | TRUEPARTNERS NORTHWEST EMERGENCY ASSOCIATES, PLLC |
| 4557.00097 | | TRUEPARTNERS RANCH EMERGENCY SPECIALISTS PLLC |
| 4557.00098 | | TRUEPARTNERS WESTLAKE EMERGENCY SPECIALISTS PLLC |
| 4557.00099 | 1568763290 | WEST HOUSTON EMERGENCY PHYSICIANS, PLLC |
| 4557.00100 | 1467989871 | WOODLANDS EMERGENCY PHYSICIANS PLLC |
| 4558 | 1043455785; et seq. | ECURE, LLC |
| 4558.00001 | 1043455785 | EMERGENCY MEDICAL SERVICES OF LORAIN, INC |
| 4558.00002 | 1952546541 | EMERGENCY MEDICAL SERVICES OF LORAIN, INC |
| 4558.00003 | 1487380770 | HLES OF OHIO, INC |
| 4558.00004 | 1508301623 | HLES OF OHIO, INC |
| 4558.00005 | 1679806301 | HLES OF OHIO, INC |

**FINAL FACIALLY VALID**
**OPT-OUT LIST**

| List No. | NPI(s) | Class Member Name |
|---|---|---|
| 4558.00006 | 1114426772 | LAKES/NATIONAL EMERGENCY PHYSICIANS INC |
| 4558.00007 | 1811235724 | MEDICAL SERVICES OF SUFFOLK COUNTY PC |
| 4558.00008 | 1285163121 | NES ARIZONA INC |
| 4558.00009 | 1043616675 | NES GEORGIA INC |
| 4558.00010 | 1912411331 | NES GEORGIA INC |
| 4558.00011 | 1902348048 | NES KENTUCKY INC |
| 4558.00012 | 1649867789 | NES LOUISIANA INC |
| 4558.00013 | 1669922431 | NES LOUISIANA INC |
| 4558.00014 | 1194450478 | NES MEDICAL SERVICES OF N CT, PC |
| 4558.00015 | 1447231865 | NES MEDICAL SERVICES OF N CT, PC |
| 4558.00016 | 1396401907 | NES MEDICAL SERVICES OF NEW ENGLAND, INC |
| 4558.00017 | 1215455191 | NES MEDICAL SERVICES OF NEW YORK, PC |
| 4558.00018 | 1831742816 | NES MEDICAL SERVICES OF NEW YORK, PC |
| 4558.00019 | 1740794536 | NES MICHIGAN, INC |
| 4558.00020 | 1073161451 | NES MISSOURI, INC |
| 4558.00021 | 1972978583 | NES OF SANDUSKY INC |
| 4558.00022 | 1528040722 | NES OKLAHOMA, INC |
| 4558.00023 | 1093487449 | NES SOUTHWEST MEDICAL SERVICES, INC |
| 4558.00024 | 1013519230 | NES TENNESSEE INC |
| 4558.00025 | 1437606605 | NES TENNESSEE INC |
| 4558.00026 | 1629609631 | NES TENNESSEE INC |
| 4558.00027 | 1720507635 | NES TENNESSEE INC |
| 4558.00028 | 1881191039 | NES TENNESSEE INC |
| 4558.00029 | 1215239595 | NES WASHINGTON, INC |
| 4558.00030 | 1487125019 | NES WESTERN GROUP, A PROFESSIONAL CORPORATION |
| 4558.00031 | 1588249569 | NES WESTERN GROUP, A PROFESSIONAL CORPORATION |
| 4558.00032 | 1174970909 | WHITAKER NATIONAL CORPORATION |
| 4558.00033 | 1407846835 | WHITAKER NATIONAL CORPORATION |
| 4558.00034 | 1528049541 | WHITAKER NATIONAL CORPORATION |
| 4559 | 1538345855; et seq. | EMERGENCY MEDICAL CARE FACILITIES, PC |
| 4560 | 1972542850 | EMERGENCY MEDICINE PHYSICANS OF YORK COUNTY, LTD |
| 4561 | 1619278660 | EMERGENCY MEDICINE PHYSICIAN PARTNERS OF EL DORADO COUNTY, INC |
| 4562 | 1467753418 | EMERGENCY MEDICINE PHYSICIAN PARTNERS OF MADERA COUNTY, INC |
| 4563 | 1609816024 | EMERGENCY MEDICINE PHYSICIANS OF COURTLAND COUNTY, PLLC |
| 4564 | 1609815653 | EMERGENCY MEDICINE PHYSICIANS OF SAMARITAN, PLLC |
| 4565 | 1285686675; 1477001972 | EMERGENCY PHYSICIANS INC. DBA EMERGENCY RESOURCES GROUP |
| 4566 | 1639104888 | Jason May |
| 4567 | 1952413031; 1760820534; 1316925092 | EMERGENCY SERVICES, INC |
| 4568 | 1922465012 | EMP OF BLUE ISLAND, LLLC |
| 4569 | 1538108535 | EMP OF CARTERET COUNTY, PLLC |
| 4570 | 1285078220 | EMP OF CHAMPAIGN COUNTY, LTD |
| 4571 | 1114168929 | EMP OF COOK COUNTY, LLC |
| 4572 | 1265471148 | EMP of Cuyahoga County, LTD |
| 4573 | 1689614109 | EMP OF FAIRFIELD COUNTY, LLC |
| 4574 | 1538108501 | EMP OF FRANKLIN COUNTY, LTD |
| 4575 | 1083910962 | EMP OF NEW HAVEN COUNTY, LLC |
| 4576 | 1669783924 | EMP OF SUFFOLK COUNTY, PLLC |
| 4577 | 1821434580 | EMP OF WASHINGTON COUNTY, LLC |
| 4578 | 1346541307 | EMP PARTNERS OF RANCHO MIRAGE, INC |
| 4579 | 1750682712 | EMP PARTNERS OF RIVERSIDE COUNTY, INC |
| 4580 | 1962913632 | GRAND AVENUE EMERGENCY PHYSICIANS MEDICAL GROUP, INC |
| 4581 | 1962913632 | GRAND AVENUE EMERGENCY PHYSICIANS MEDICAL GROUP, INC |
| 4582 | 1689212581 | GREAT LAKES EMERGENCY PHYSICIANS MEDICAL GROUP, SC |
| 4583 | 1558317115 | HARRISONBURG EMERGENCY PHYSICIANS, LLC |
| 4584 | 1053348532; 1336150028; 1477553998; 1750350922; 1528092186 | HSHS GOOD SHEPHERD HOSPITAL, INC |
| 4585 | 1962644807 | HSHS MEDICAL, GROUP |
| 4586 | 1093756314 | IMMH SCOTTSBORO, LLC |
| 4587 | 1093756314 | INPATIENT MEDICAL SERVICES, INC |
| 4588 | 1104097666 | INPATIENT MEDICAL SERVICES, INC |
| 4589 | 1104097666 | Island Medical Alabama, LLC |
| 4590 | 1619490778 | Island Medical Henderson, LLC |
| 4591 | 1245674076 | Island Medical RTR, LLC |
| 4592 | 1184685158; et seq | ISLAND MEDICAL WINNSBORO, LLC |
| 4593 | 1598033342 | MEP of Bristol, LLC |
| 4594 | 1154749158 | METROPOLITAN PATIENT SERVICES, PA |

**FINAL FACIALLY VALID**
**OPT-OUT LIST**

| List No. | NPI(s) | Class Member Name |
|---|---|---|
| 4595 | 1134355597 | MISSION VIEJO EMERGENCY MEDICAL ASSOCIATES, INC |
| 4596 | 1316299787 | MOUNT EDDY EMERGENCY PHYSICIANS MEDICAL GROUP, INC |
| 4597 | 1972555944 | MVES AUSTINTOWN, LLC |
| 4598 | 1205888237 | MVES BOARDMAN, LLC |
| 4599 | 1043455785; et seq. | NES AMERICA, INC |
| 4599.00001 | 1043455785 | EMERGENCY MEDICAL SERVICES OF LORAIN, INC. |
| 4599.00002 | 1952546541 | EMERGENCY MEDICAL SERVICES OF LORAIN, INC. |
| 4599.00003 | 1487380770 | HLES OF OHIO, INC. |
| 4599.00004 | 1508301623 | HLES OF OHIO, INC. |
| 4599.00005 | 1679806301 | HLES OF OHIO, INC. |
| 4599.00006 | 1114426772 | LAKES/NATIONAL EMERGENCY PHYSICIANS INC. |
| 4599.00007 | 1811235724 | MEDICAL SERVICES OF SUFFOLK COUNTY PC |
| 4599.00008 | 1285163121 | NES ARIZONA INC. |
| 4599.00009 | 1043616675 | NES GEORGIA INC. |
| 4599.00010 | 1912411331 | NES GEORGIA INC. |
| 4599.00011 | 1902348048 | NES KENTUCKY INC. |
| 4599.00012 | 1649867789 | NES LOUISIANA INC. |
| 4599.00013 | 1669922431 | NES LOUISIANA INC. |
| 4599.00014 | 1194450478 | NES MEDICAL SERVICES OF N. CT, P.C. |
| 4599.00015 | 1447231865 | NES MEDICAL SERVICES OF N. CT, P.C. |
| 4599.00016 | 1396401907 | NES MEDICAL SERVICES OF NEW ENGLAND, INC. |
| 4599.00017 | 1215455191 | NES MEDICAL SERVICES OF NEW YORK, PC |
| 4599.00018 | 1831742816 | NES MEDICAL SERVICES OF NEW YORK, PC |
| 4599.00019 | 1740794536 | NES MICHIGAN, INC. |
| 4599.00020 | 1073161451 | NES MISSOURI, INC. |
| 4599.00021 | 1972978583 | NES OF SANDUSKY INC. |
| 4599.00022 | 1528040722 | NES OKLAHOMA, INC. |
| 4599.00023 | 1093487449 | NES SOUTHWEST MEDICAL SERVICES, INC. |
| 4599.00024 | 1013519230 | NES TENNESSEE INC. |
| 4599.00025 | 1437606605 | NES TENNESSEE INC. |
| 4599.00026 | 1629609631 | NES TENNESSEE INC. |
| 4599.00027 | 1720507635 | NES TENNESSEE INC. |
| 4599.00028 | 1881191039 | NES TENNESSEE INC. |
| 4599.00029 | 1215239595 | NES WASHINGTON, INC. |
| 4599.00030 | 1487125019 | NES WESTERN GROUP, A PROFESSIONAL CORPORATION |
| 4599.00031 | 1588249569 | NES WESTERN GROUP, A PROFESSIONAL CORPORATION |
| 4599.00032 | 1174970909 | WHITAKER NATIONAL CORPORATION |
| 4600 | 1427486257 | OBSERVATION MEDICINE OF COURTLAND COUNTY, PLLC |
| 4601 | 1164839726 | Observation Medicine Services of Champaign County, LTD |
| 4602 | 1114977428; 1346792728 | Observation Medicine Services of Florida, LLC |
| 4603 | 1912988395 | Port Emergency Medical Services, PC |
| 4604 | 1982714218 | Prairie Cardiovascular Consultants, Ltd |
| 4605 | 1457755688; 1962037440 | Premier Emergency Services, Inc |
| 4606 | 1588196851 | Racine Observation Medical Group, PLLC |
| 4607 | | RADIA MICHIGAN RADIOLOGY MEDICAL GROUP |
| 4608 | 1972953230 | Ridgeline Emergency Physicians Medical Group, Inc |
| 4609 | 1225078736 | ROCKY MOUNTAIN EMERGENCY SPECIALISTS, LLC |
| 4610 | 1205811221; 1235163940; 1164467155; 1851335293; 1891850863; 1992869978; 1336381839; 1609812981 | Sacred Heart Hospital of the Hospital Sisters of the Third Order of St. Francis |
| 4611 | 1356507099 | Siena Emergency Medical Services, PC |
| 4612 | 1710164629 | Sonoma Valley Emergency Physicians Medical Group, Inc |
| 4613 | 1306800602; 1023072865 | St. Anthony's Memorial Hospital of the Hospital Sisters of the Third Order of St. Francis |
| 4614 | 1851477913; 1326349135; 1134250905; 1346371358; 1568552958; 1467583278; 1467583096; 1750412292; 1821216276; 1700107844; 1144541285; 1780851501; 1073536967; 1710225693 | St. Clare Memorial Hospital, Inc. |
| 4615 | 1326057076; 1912093907; 1174713440 | St Francis Hospital of the Hospital Sister of the Third Order of St. Francis |
| 4616 | 1205818481; 1518949353; 1487637591; 1265414015; 1184606923; 1184606923; 1083696835 | St. John's Hospital of the Hospital Sisters of the Third Order of St. Francis |
| 4617 | 1164429908; 1205813011; 1215046719; 1720275530; 1568459212; 1467442921; 1659358174; 1689651765; 1326058470; 1497732085 | St. Joseph's Hospital of the Hospital Sisters of the Third Order of St. Francis |

**FINAL FACIALLY VALID**
**OPT-OUT LIST**

| List No. | NPI(s) | Class Member Name |
|---|---|---|
| 4618 | 1326041229; 1790873297; 1891961371 | St. Mary's Hospital Decatur of the Hospital Sisters of the Third Order of St. Francis |
| 4619 | 1649246877 | St Marys Hospital Medical Center of Green Bay, Inc |
| 4620 | 1912957440; 1427009992 | St. Nicholas Hospital of the Hospital Sisters of the Third Order of St. Francis |
| 4621 | 1063608701 | Stephen Holtzclaw MD, PC |
| 4622 | 1255166856 | USACS Critical Care Medicine of Oklahoma, LLC |
| 4623 | 1104560580 | USACS Critical Care Medicine Services of Ohio, LLC |
| 4624 | 1306334354 | USACS Observation Medicine Services of New Hampshire, LLC |
| 4625 | 1326739111 | USACS Observation Medicine Services of Oklahoma, LLC |
| 4626 | 1073059523; 1740715507; 1962821223 | Utah Regional Hospitalists, LLC |
| 4627 | 1528342961 | VALLEY EMERGENCY PHYSICIANS OHIO, LLC |
| 4628 | 1932402716 | VICTORY EMERGENCY PHYSICIANS MEDICAL GROUP, INC |
| 4629 | 1881995272 | Western Sierra Emergency Physicians Medical Group, Inc |
| 4630 | 1396841375 | Westlake Emergency Physicians, PA |
| 4631 | 1881868164 | Woodland Emergency Physicians Medical Group, Inc |
| 4632 | 1932152584 | 4M Emergency Systems LLC |
| 4633 | 1902859556 | 4M Emergency Systems TOD LLC |
| 4634 | 1508288531 | 4M Hospitalist Services LLC |
| 4635 | 1477962199 | 4M Monroe Medical Services PLLC |
| 4636 | 1841225091 | Advance Healthcare Associates, LLP |
| 4637 | 1164462685 | AHN Emergency Group of Alle-Kiski, LTD. |
| 4638 | 1144603762 | AHN Emergency Group of Armstrong County, LTD. |
| 4639 | 1790100154 | AHN Emergency Group of Canonburg, LTD. |
| 4640 | 1194262980 | AHN Emergency Group of Clarion County, LTD. |
| 4641 | 1821475872 | AHN Emergency Group of Indiana County, LTD. |
| 4642 | 1437814696 | AHN Observation Group, LLC |
| 4643 | 1740529700, 1285454900 | Alexandria Springfield Emergency Physicians, P.C. |
| 4644 | 1487109104 | ALLIED WEST VIRGINIA EMERGENCY PHYSICIANS, PLLC |
| 4645 | 1992178222 | Capital Hospitalists Medical Group, Inc |
| 4646 | 1134743347 | Caremore Pediatric Hospitalist Medical Group Inc |
| 4647 | 1245799279 | Cedar Springs Hospitalist Medical Group Inc |
| 4648 | 1376714543; et seq | CENTRAL OREGON EMERGENCY PHYSICIANS LLC AND AZICS LLC |
| 4648.00001 | 1376714543 | CENTRAL OREGON EMERGENCY PHYSICIANS, LLC |
| 4648.00002 | 1376714543 | AZICS, LLC |
| 4649 | 1508164419; et seq | EMERGENCY MEDICAL ASSOCIATES LLP |
| 4650 | 1073552055 | Emergency Medicine Physician of Albany County PLLC |
| 4651 | 1861483190; et seq | Emergency Meidcal Associates LLP |
| 4652 | 1104451699, 1326097668, 1548895048, 1659906154, 1730714239, 1073552055 | EMERGENCY SERVICE PHYSICIANS INC |
| 4653 | 1548200066 | EMP OF BELMONT COUNTY LTD. |
| 4654 | 1316178221 | EMP of Chicago LLC |
| 4655 | 1922483213 | EMP of Cincinnati LTD |
| 4656 | 1427359447 | EMP of Clark UMC MCCourt PLLC |
| 4657 | 1407235666 | EMP of Estill County PLLC |
| 4658 | 1275899171 | EMP of Genesee County |
| 4659 | 1760894984 | EMP of Honolulu Kapiolani |
| 4660 | 1154763944 | EMP of Lake County LTD |
| 4661 | 1912232182 | EMP of Mecklenburg County PPLC |
| 4662 | 1700182698 | EMP of Mercer County LTD |
| 4663 | 1093754954 | EMP of Ohio County PLLC |
| 4664 | 1831497700 | EMP OF PINAL COUNTY PLLC |
| 4665 | 1003098773 | EMP of Tulsa County LLC |
| 4666 | 1770886558 | Golden State Emergency Physicians Inc |
| 4667 | 1972698553 | Green Country Emergency Physicians Group of Tulsa PPLC |
| 4668 | 1639160385 | Island Emergency Medical Services PC |
| 4669 | 1457636706 | ISLAND MEDICAL LOE LLC |
| 4670 | 1457636706 | Island Medical Loe LLC nka Alteon Health New Mexico LLC |
| 4671 | 1730482449 | JMH Emergency Physicians Inc |
| 4672 | 1164483558 | MEP Health LLC |
| 4673 | 1255432951 | METRO EMERGENCY PHYSICIANS |
| 4674 | 1730491218 | METRO EMERGENCY PHYSICIANS KS |
| 4675 | 1194084111 | Observation Medicine Group LLC |
| 4676 | 1982075388 | Observation Medicine Physicians of Mecklenburg County PLLC |
| 4677 | 1235172925 | PHYSICIANS LINK CENTER LLC |
| 4678 | 1710516364 | PINEHURST HOSPITALIST MEDICAL GROUP INC |
| 4679 | 1588960413 | SAN JOAQUIN EMERGENCY MEDICAL ASSOCIATES |
| 4680 | 1134227606 | South Shore Hospital Inc. |

**FINAL FACIALLY VALID**
**OPT-OUT LIST**

| List No. | NPI(s) | Class Member Name |
|---|---|---|
| 4681 | 1780047712 | Superior Hospitalist Medical Group Inc |
| 4682 | 1588139836 | SYCAMORE HILL HOSPITALIST MEDICAL GROUP INC |
| 4683 | 1043661408, 1063084945, 1306418280, 1437721313, 1588236467, 1760415871 | TAMPA BAY EMERGENCY PHYSICIANS- HEARTLAND LLC |
| 4684 | 1033454483 | UNIVERSITY EMERGENCY SPECIALISTS LLC |
| 4685 | 1760434781 | University Emergency Specialists of Bedford LLC |
| 4686 | 1053824979; et seq | USACS Community Emergency Services of Colorado Inc |
| 4687 | 1356007116 | USACS CRITICAL CARE MEDICINE SERVICES OF EAST LLC |
| 4688 | 1063608701 | USACS INTEGRATED ACUTE CARE SERVICES OF NEVADA BAGNOLI PC |
| 4689 | 1609615889 | USACS INTEGRATED ACUTE CARE SERVICES OF ALABAMA LLC |
| 4690 | 1437869302 | USACS INTEGRATED ACUTE CARE SERVICES OF NORTH CAROLINA PLLC |
| 4691 | 1043805690 | USACS INTEGRATED ACUTE CARE SERVICES OF OHIO LLC |
| 4692 | 1235654757 | USACS INTERGRATED ACUTE CARE SERVICES OF ILLINOIS LLC |
| 4693 | 1922598929 | USACS INTERGRATED ACUTE CARE SERVICES OF MARYLAND LLC |
| 4694 | 1013557362, 1124668884, 1518491232, 1689416059 | USACS OBSERVATION MEDICINE SERVICES OF COLORADO INC |
| 4695 | 1649947151 | USACS OBSERVATION MEDICINE SERVICES OF OHIO LLC |
| 4696 | 1134606353 | USACS OBSERVATION MEDICINE SERVICES OF TEXAS PLLC |
| 4697 | 1134606353; et seq | USACS OF COLORADO INC |
| 4698 | 1285713099 | USACS OF CONNECTICUT LLC |
| 4699 | 1083916373 | VALLEJO EMERGENCY PHYSICIANS MEDICAL GROUP INC |
| 4700 | 1669879110 | VEP HUTCHINSON EMERGENCY MEDICAL GROUP LLC |
| 4701 | 1841679289 | VEP MLK EMERGENCY MEDICAL GROUP INC |
| 4702 | 1811520224 | WILLOW BROOK CRITICAL CARE MEDICAL GROUP INC |
| 4703 | 1346292364 | 4M EMERGENCY SYSTEMS ANDOVER LLC |
| 4704 | 1861879652 | AHN EMERGENCY GROUP OF ELLWOOD CITY LTD |
| 4705 | 1336564798 | AHN EMERGENCY GROUP OF ERIE COUNTY LTD |
| 4706 | 1235554692 | AHN EMERGENCY GROUP OF FORBES LTD |
| 4707 | 1235518499 | AHN EMERGENCY GROUP OF JEFFERSON LTD |
| 4708 | 1558876342 | AHN INEGRATED TRANSITION CARE SERVICE LTD |
| 4709 | 1467400663 | Alliance Radiology PA |
| 4710 | 1629559752 | Ambre Ross, PA-C |
| 4711 | 1699062232 | Amy E McCann MD |
| 4712 | 1699062232 | Amy E McCann MD |
| 4713 | 1699062232 | Amy E McCann MD |
| 4714 | 1881983864 | Amy K Patel MD |
| 4715 | 1881983864 | Amy K Patel MD |
| 4716 | 1881983864 | Amy K Patel MD |
| 4717 | 1396762746 | Andrew M Harmon MD |
| 4718 | 1396762746 | Andrew M Harmon MD |
| 4719 | 1396762746 | Andrew M Harmon MD |
| 4720 | 1851564892 | Andy L Anderson MD |
| 4721 | 1851564892 | Andy L Anderson MD |
| 4722 | 1851564892 | Andy L Anderson MD |
| 4723 | 1629490719 | Anna Magill-Collins PA-C |
| 4724 | 1780028563 | Anthony R Onofrio MD |
| 4725 | 1780028563 | Anthony R Onofrio MD |
| 4726 | 1780028563 | Anthony R Onofrio MD |
| 4727 | 1568049575 | Benjamin Nance MD |
| 4728 | 1790824704 | Benjamin Sill MD |
| 4729 | 1841287273 | Brian Tansky MD |
| 4730 | 1245491125 | Bridget Johnson PA-C |
| 4731 | 1306343280 | Catherine Buckley MD |
| 4732 | 1770515249 | Christine A Keesling MD |
| 4733 | 1770515249 | Christine A Keesling MD |
| 4734 | 1770515249 | Christine A Keesling MD |
| 4735 | 1740292614 | David Williams |
| 4736 | 1912075771 | Doug Dillon MD |
| 4737 | 1164462586 | EMP OF CRAVEN COUNTY PLLC |
| 4738 | 1699076976 | EMP OF HONOLULU PALI MOMI LLC |
| 4739 | 1104151109 | EMP OF IREDELL COUNTY PLLC |
| 4740 | 1174956668 | EMP OF ROCKINGHAM COUNTY LLC |
| 4741 | 1356641681, 1619277944 | EMP OF YAVAPAI COUNTY PLLC |
| 4742 | 1649469446 | GOLDEN HEART EMERGENCY PHYSICIANS |
| 4743 | 1215307194 | ISLAND MEDICAL HOSPITALIST LEA LLC |
| 4744 | 1295080869 | ISLAND MEDICAL SP LLC |

**FINAL FACIALLY VALID**
**OPT-OUT LIST**

| List No. | NPI(s) | Class Member Name |
|---|---|---|
| 4745 | 1275059982 | ISLAND MEDICAL VAN WERT LLC |
| 4746 | 1831194901 | James R Bergh MD |
| 4747 | 1831194901 | James R Bergh MD |
| 4748 | 1831194901 | James R Bergh MD |
| 4749 | 1871750729 | Jason D Swink MD |
| 4750 | 1871750729 | Jason D Swink MD |
| 4751 | 1871750729 | Jason D Swink MD |
| 4752 | 1083729222 | Jeffrey A Hicklin MD |
| 4753 | 1083729222 | Jeffrey A Hicklin MD |
| 4754 | 1083729222 | Jeffrey A Hicklin MD |
| 4755 | 1689607301 | Jeremy J Jagoda MD |
| 4756 | 1689607301 | Jeremy J Jagoda MD |
| 4757 | 1689607301 | Jeremy J Jagoda MD |
| 4758 | 1376694901 | John B Pope MD |
| 4759 | 1376694901 | John B Pope MD |
| 4760 | 1376694901 | John B Pope MD |
| 4761 | 1063507853 | John S Yungmeyer MD |
| 4762 | 1063507853 | John S Yungmeyer MD |
| 4763 | 1063507853 | John S Yungmeyer MD |
| 4764 | 1720135114 | Johnson County Imaging Center dba Element Medical Imaging |
| 4765 | 1043266117 | Joseph F Caresio MD |
| 4766 | 1043266117 | Joseph F Caresio MD |
| 4767 | 1043266117 | Joseph F Caresio MD |
| 4768 | 1538368451 | Joseph J Probst MD |
| 4769 | 1538368451 | Joseph J Probst MD |
| 4770 | 1538368451 | Joseph J Probst MD |
| 4771 | 1508205345 | Kaley J Pippin MD |
| 4772 | 1508205345 | Kaley J Pippin MD |
| 4773 | 1508205345 | Kaley J Pippin MD |
| 4774 | 1528497575 | Kathleen Stewart PC -C |
| 4775 | 1164546479 | Kavita Gorantla |
| 4776 | 1164546479 | Kavita Gorantla |
| 4777 | 1164546479 | Kavita Gorantla |
| 4778 | 1871089052 | Kenneth Brewer PA C |
| 4779 | 1689613093 | Kenneth L Koontz MD |
| 4780 | 1689613093 | Kenneth L Koontz MD |
| 4781 | 1689613093 | Kenneth L Koontz MD |
| 4782 | 1124113972 | Kimberly L Roys MD |
| 4783 | 1124113972 | Kimberly L Roys MD |
| 4784 | 1124113972 | Kimberly L Roys MD |
| 4785 | 1659864221 | Kyle Jaschen DO |
| 4786 | 1154687044 | Linda Meyers MD |
| 4787 | 1417111865 | Lisa Thoene PA C |
| 4788 | 1053346452 | Luke A Wilson MD |
| 4789 | 1053346452 | Luke A Wilson MD |
| 4790 | 1053346452 | Luke A Wilson MD |
| 4791 | 1801287511 | MAGIS EMERGENCY MEDICINE LLC |
| 4792 | 1003869652 | MAHONING VALLEY EMERGENCY SPECIALISTS LLC |
| 4793 | 1417972944 | Mark J Clifft MD |
| 4794 | 1417972944 | Mark J Clifft MD |
| 4795 | 1417972944 | Mark J Clifft MD |
| 4796 | 1043207533 | Mark Simon MD |
| 4797 | 1790946002 | Matthew Ashton MD |
| 4798 | 1245296805 | Michael P Green DO |
| 4799 | 1245296805 | Michael P Green DO |
| 4800 | 1245296805 | Michael P Green DO |
| 4801 | 1679598197 | Milton R. Wolf, M.D. |
| 4802 | 1679598197 | Milton R. Wolf, M.D. |
| 4803 | 1679598197 | Milton R. Wolf, M.D. |
| 4804 | 1376511766 | Neil Bhargava, M.D. |
| 4805 | 1376511766 | Neil Bhargava, M.D. |
| 4806 | 1376511766 | Neil Bhargava, M.D. |
| 4807 | 1205888237 | North State Hospitalist Medical Group Inc |
| 4808 | 1174017941 | NORTHERN LIGHT MEDICAL TRANSPORT |
| 4809 | 1598862054 | OAKDALE MEDICAL GROUP, INC |
| 4810 | 1083135180 | Preston W. Thomas, D.O. |

**FINAL FACIALLY VALID**
**OPT-OUT LIST**

| List No. | NPI(s) | Class Member Name |
|---|---|---|
| 4811 | 1083135180 | Preston W. Thomas, D.O. |
| 4812 | 1194741652 | Randall C. Newth, M.D. |
| 4813 | 1194741652 | Randall C. Newth, M.D. |
| 4814 | 1194741652 | Randall C. Newth, M.D. |
| 4815 | 1992768683 | Regional Imaging dba Coliseum Imaging Center |
| 4816 | 1164537346 | Richard D. Miller, M.D. |
| 4817 | 1164537346 | Richard D. Miller, M.D. |
| 4818 | 1164537346 | Richard D. Miller, M.D. |
| 4819 | 1861460875 | Robert C. Gibbs, M.D. |
| 4820 | 1861460875 | Robert C. Gibbs, M.D. |
| 4821 | 1861460875 | Robert C. Gibbs, M.D. |
| 4822 | 1790149748 | Scott A. Reifeiss, D.O. |
| 4823 | 1790149748 | Scott A. Reifeiss, D.O. |
| 4824 | 1790149748 | Scott A. Reifeiss, D.O. |
| 4825 | 1053940155 | Spencer Ashcraft, DO |
| 4826 | 1740218205 | Stanley Robinson, MD |
| 4827 | 1417969387 | Steve Caldwell, MD |
| 4828 | 1629183884 | Terry S Lee, M.D. |
| 4829 | 1629183884 | Terry S Lee, M.D. |
| 4830 | 1629183884 | Terry S Lee, M.D. |
| 4831 | 1497779961 | Timothy J. Mihalovich, M.D. |
| 4832 | 1497779961 | Timothy J. Mihalovich, M.D. |
| 4833 | 1497779961 | Timothy J. Mihalovich, M.D. |
| 4834 | 1588651053 | Tom Dale, PA-C |
| 4835 | 1649659459 | Travis H. Kauffman, D.O. |
| 4836 | 1649659459 | Travis H. Kauffman, D.O. |
| 4837 | 1649659459 | Travis H. Kauffman, D.O. |
| 4838 | 1467883934 | UES AHUJA LLC |
| 4839 | 1841242997 | UES GEAUGA LLC |
| 4840 | 1689919029 | UES GENEVA LLC |
| 4841 | 1801300322 | USACS INTEGRATED ACUTE CARE SERVICES OF TEXAS, PLLC |
| 4842 | 1427672625 | VEPEMA LABORIST MEDICAL GROUP INC |
| 4843 | 1912096868 | Veronika G. McDonald, D.O |
| 4844 | 1912096868 | Veronika G. McDonald, D.O |
| 4845 | 1912096868 | Veronika G. McDonald, D.O |
| 4846 | 1306010871 | William McIntyre, MD |
| 4847 | 1437188208 | SUTTER VISITING NURSE ASSOCIATION & HOSPICE - SAN FRANCISCO HHA |
| 4848 | 1063658987 | SUTTER VISITING NURSE ASSOCIATION & HOSPICE - SANTA CRUZ HHA |
| 4849 | 1265461024 | SUTTER VISITING NURSE ASSOCIATION & HOSPICE - SAN RAFAEL HHA |
| 4850 | 1770512535 | SUTTER VISITING NURSE ASSOCIATION & HOSPICE - ROSEVILLE HHA |
| 4851 | 1871734244 | SUTTER VISITING NURSE ASSOCIATION & HOSPICE - LAKESIDE HHA |
| 4852 | 1972876506 | SUTTER VISITING NURSE ASSOCIATION & HOSPICE - CENTRAL VALLEY HHA |
| 4853 | 1821027624 | SUTTER VISITING NURSE ASSOCIATION & HOSPICE - SAN MATEO HHA |
| 4854 | 1205865870 | SUTTER VISITING NURSE ASSOCIATION & HOSPICE - SANTA ROSA HHA |
| 4855 | 1437525326 | SUTTER VISITING NURSE ASSOCIATION & HOSPICE - SALINAS HHA |
| 4856 | 1649209412 | SUTTER VISITING NURSE ASSOCIATION & HOSPICE - SACRAMENTO HHA |
| 4857 | 1952707382 | SUTTER VISITING NURSE ASSOCIATION & HOSPICE - YUBA CITY HHA |
| 4858 | | IRC-SUTTER HEALTH JOINT VENTURE, LLC |
| 4859 | | IRC-SUTTER HEALTH JACKSON, LLC |
| 4860 | | IRC-SUTTER HEALTH SACRAMENTO, LLC |
| 4861 | | CALIFORNIA PACIFIC ADVANCED IMAGING, LLC |
| 4862 | | MAGNETIC IMAGING AFFILIATES, LLC |
| 4863 | 1649403713 | APOGEE SURGERY CENTER |
| 4864 | 1588803373 | BRIGGSMORE SPECIALTY CENTER |
| 4865 | 1114921541 | CAPITOL CITY SURGERY CENTER |
| 4866 | 1003017351 | CARLSBAD SURGERY CENTER |
| 4867 | 1396741807 | EAST BAY ENDOSCOPY CENTER |
| 4868 | 1164484572 | FORT SUTTER SURGERY CENTER |
| 4869 | 1538240866 | GOLDEN GATE ENDOSCOPY CENTER |
| 4870 | 1548583651 | MID-PENINSULA ENDOSCOPY CENTER |
| 4871 | 1346425733 | NORTH BAY REGIONAL SURGERY CENTER |
| 4872 | 1770652216 | PENINSULA EYE SURGERY CENTER |
| 4873 | 1609826361 | PRESIDIO SURGERY CENTER |
| 4874 | 1124031406 | SAN FRANCISCO ENDOSCOPY CENTER |
| 4875 | 1952302895 | SAN LEANDRO SURGERY CENTER |
| 4876 | 1073578126 | SAN LUIS OBISPO SURGERY CENTER |

**FINAL FACIALLY VALID**
**OPT-OUT LIST**

| List No. | NPI(s) | Class Member Name |
|---|---|---|
| 4877 | 1821019738 | SANTA BARBARA ENDOSCOPY CENTER |
| 4878 | 1457317398 | SANTA ROSA SURGERY AND ENDOSCOPY CENTER |
| 4879 | 1457593980 | SMF SURGERY AND ENDOSCOPY CENTER |
| 4880 | 1467825844 | STOCKTON SURGERY CENTER |
| 4881 | 1306241534 | SURGERY CENTER - FREMONTH (SCF) |
| 4882 | 1538851327 | SURGERY CENTER - LOS ALTOS (SCLA) |
| 4883 | 1982845186 | SURGERY CENTER - MOUNTAIN VIEW (SCMV) |
| 4884 | 1104067115 | SURGERY CENTER - PALO ALTO (SCPA) |
| 4885 | 1164840088 | SURGERY CENTER - SAN CARLOS (SCSC) |
| 4886 | 10436554486 | SURGERY CENTER - SAN JOSE (SCSJ) |
| 4887 | 1770541708 | SUTTER ALHAMBRA SURGERY CENTER |
| 4888 | 1033453311 | SUTTER AMADOR SURGERY CENTER |
| 4889 | 1306881164 | SUTTER AUBURN SURGERY CENTER |
| 4890 | 1972877264 | SUTTER ELK GROVE SURGERY CENTER |
| 4891 | 1821092206 | SUTTER FAIRFIELD SURGERY CENTER |
| 4892 | 1376592014 | SUTTER ROSEVILLE SURGERY CENTER |
| 4893 | 1467451096 | SUTTER SIERRA SURGERY CENTER |
| 4894 | 1336333954 | SUTTER SURGICAL HOSPITAL-NORTH VALLEY |
| 4895 | 1336333954 | SUTTER SURGICAL HOSPITAL-NORTH VALLEY |
| 4896 | 1245327493 | THE SURGERY CENTER OF ALTA BATES SUMMIT MEDICAL CENTER |
| 4897 | 1851568067 | WALNUT CREEK ENDOSCOPY CENTER |
| 4898 | | SUTTER TURLOCK SURGERY CENTER, LLC |
| 4899 | | ASC OPERATORS, LLC |
| 4900 | | ASC OPERATORS-EAST BAY, LLC |
| 4901 | | ASC OPERATORS - SAN FRANCISCO, LLC |
| 4902 | | ASC OPERATORS - SAN LUIS OBISPO, LLC |
| 4903 | | ASC OPERATORS - SANTA ROSA, LLC |
| 4904 | | ASC OPERATORS - SOUTH BAY, LLC |
| 4905 | | SUTTER OUTPATIENT SERVICES, LLC |
| 4906 | | EHC SURGERY CENTER, LLC |
| 4907 | | DIVISADERO HOLDINGS, LLC |
| 4908 | 1740422286 | RURAL HEALTH COMMUNITY CLINIC - BROWNSVILLE |
| 4909 | 1831467653 | RURAL HEALTH COMMUNITY CLINIC - PLYMOUTH |
| 4910 | 1811021405 | ALTA BATES SUMMIT PERINATAL CENTER |
| 4911 | 1669846986 | SUTTER GOULD MEDICAL FOUNDATION - COFFEE ROAD CARE CENTER |
| 4912 | 1871826925 | ST LUKES HEALTHCARE CENTER |
| 4913 | 1891739298; 1518937051 | MILLS HEALTH CENTER D/P APH |
| 4914 | 1114192697; 1518937051 | MILLS-PENINSULA MEDICAL CENTER |
| 4915 | 1306853296 | SUTTER COAST OUTPATIENT CLINICS BH |
| 4916 | 1013950807 | PALO ALTO MEDICAL FOUNDATION - PALO ALTO |
| 4917 | 1013950807 | PALO ALTO MEDICAL FOUNDATION - CAMINO |
| 4918 | 1013950807 | PALO ALTO MEDICAL FOUNDATION - SANTA CRUZ |
| 4919 | 1013950807 | PALO ALTO MEDICAL FOUNDATION - ALAMEDA |
| 4920 | 1013950807 | PALO ALTO MEDICAL FOUNDATION - MILLS |
| 4921 | 1013950807 | PALO ALTO MEDICAL FOUNDATION - BAY |
| 4922 | 1013950807 | PALO ALTO MEDICAL FOUNDATION - CENTRAL COAST |
| 4923 | 1013950807 | SGSV SAN JOSE |
| 4924 | 1013950807 | SGSV FREMONT |
| 4925 | 1013950807 | SGSV PALO ALTO |
| 4926 | 1013950807 | SGSV SUNNYVALE |
| 4927 | 1003267196 | SGSF SAN FRANCISCO |
| 4928 | 1366898538 | SGEB CASTRO VALLEY |
| 4929 | 1003267196 | SGSF SAN FRANCISCO |
| 4930 | 1366898538 | SGEB ALBANY |
| 4931 | 1801833496 | SUTTER GOULD MEDICAL FOUNDATION - PRIMARY CARE |
| 4932 | 1801833496 | SUTTER GOULD MEDICAL FOUNDATION - MEDICAL SPECIALITY |
| 4933 | 1801833496 | SUTTER GOULD MEDICAL FOUNDATION - SURGERY SPECIALITY |
| 4934 | 1801833496 | SUTTER GOULD MEDICAL FOUNDATION - ANCILLARY |
| 4935 | 1801833496 | SUTTER GOULD MEDICAL FOUNDATION - SUPPORT |
| 4936 | 1992939565 | SUTTER MEDICAL FOUNDATION - YUBA/SUTTER |
| 4937 | 1992939565 | SUTTER MEDICAL FOUNDATION - YUBA/SUTTER ANCILLARY |
| 4938 | 1992939565 | SUTTER MEDICAL FOUNDATION - YUBA/SUTTER ASC FACILITIES |
| 4939 | 1184859894 | SUTTER MEDICAL FOUNDATION - YOLO/SOLANO |
| 4940 | 1316190796 | SUTTER GOULD MEDICAL FOUNDATION - FACILITY |
| 4941 | 1821351016 | EDEN MEDICAL CENTER |
| 4942 | 1972749893 | SUTTER MATERNITY AND SURGERY CENTER OF SANTA CRUZ |

**FINAL FACIALLY VALID**
**OPT-OUT LIST**

| List No. | NPI(s) | Class Member Name |
|---|---|---|
| 4943 | 1386880102 | MENLO PARK SURGICAL HOSPITAL |
| 4944 | 1093862930 | MPHS SENIOR FOCUS |
| 4945 | 1972749893 | SUTTER MATERNITY AND SURGERY CENTER OF SANTA CRUZ |
| 4946 | 1386880102 | MENLO PARK SURGICAL HOSPITAL |
| 4947 | 1093862930 | MPHS SENIOR FOCUS |
| 4948 | 1285641167 | SUTTER COAST OUTPATIENT CLINIC |
| 4949 | 1285641167 | SUTTER COAST OUTPATIENT CLINIC |
| 4950 | 1104852789 | SUTTER PACIFIC MEDICAL FOUNDATION - SAN FRANCISCO |
| 4951 | 1124252416 | SUTTER PACIFIC MEDICAL FOUNDATION - MARIN |
| 4952 | 1104852789 | SUTTER PACIFIC MEDICAL FOUNDATION - SONOMA |
| 4953 | 1356575641 | SUTTER PACIFIC MEDICAL FOUNDATION - DEL NORTE |
| 4954 | 1346575073 | SUTTER PACIFIC MEDICAL FOUNDATION - LAKE |
| 4955 | 1104852789 | SUTTER PACIFIC MEDICAL FOUNDATION - SAN FRANCISCO |
| 4956 | 1124252416 | SUTTER PACIFIC MEDICAL FOUNDATION - MARIN |
| 4957 | 1104852789 | SUTTER PACIFIC MEDICAL FOUNDATION - SONOMA |
| 4958 | 1356575641 | SUTTER PACIFIC MEDICAL FOUNDATION - DEL NORTE |
| 4959 | 1346575073 | SUTTER PACIFIC MEDICAL FOUNDATION - LAKE |
| 4960 | 1871538769 | SUTTER EAST BAY CENTRAL DIVISION |
| 4961 | 1871538769 | SUTTER EAST BAY ANCILLARY SERVICES |
| 4962 | 1871538769 | SUTTER EAST BAY DIABLO DIVISION |
| 4963 | 1871538769 | SUTTER EAST BAY CENTRAL DIVISION |
| 4964 | 1871538769 | SUTTER EAST BAY ANCILLARY SERVICES |
| 4965 | 1871538769 | SUTTER EAST BAY DIABLO DIVISION |
| 4966 | 1326612268; et seq. | LIFEPOINT HEALTH, INC. |
| 4966.00001 | | SPRING VIEW CLINIC - RHC: 17 LINCOLN RIDGE |
| 4966.00002 | | SPRING VIEW CLINIC (20-0155414) - 2 |
| 4966.00003 | | SOVAH HEALTH MARTINSVILLE - (PROFEE): 320 HOSPITAL DR |
| 4966.00004 | | DAMC - DUKE GENERAL SURGERY:159 EXECUTIVE DR STE B |
| 4966.00005 | | SOVAH ADVANCED WOUND CENTER - DANVILLE: 142 S MAIN ST |
| 4966.00006 | | SOVAH CANCER CENTER - MEDICAL ONCOLOGY & HEMATOLOGY: 142 S MAIN ST |
| 4966.00007 | | SOVAH CANCER CENTER - RADIATION ONCOLOGY: 188 S MAIN ST |
| 4966.00008 | | SOVAH ENT & ALLERGY - DANVILLE:159 EXECUTIVE DR STE C |
| 4966.00009 | | SOVAH FAMILY MEDICINE - BROSVILLE: 10390 MARTINSVILLE HWY |
| 4966.00010 | | SOVAH FAMILY MEDICINE - DANVILLE: 125 EXECUTIVE DR STEJ |
| 4966.00011 | | SOVAH FAMILY MEDICINE - EAST (RHC): 404 AIRPORT DR STE A |
| 4966.00012 | | SOVAH FAMILY MEDICINE - GRETNA: 305 N MAIN ST |
| 4966.00013 | | SOVAH FAMILY MEDICINE - MOUNT HERMON (RHC):2767 FRANKLIN TPKE |
| 4966.00014 | | SOVAH FAMILY MEDICINE - MOUNT HERMON NPI: 1629022868:2767 FRANKLIN TURNPIKE |
| 4966.00015 | | SOVAH GASTROENTEROLOGY - DANVILLE:142 SOUTH MAIN ST |
| 4966.00016 | | SOVAH HEART & VASCULAR - DANVILLE:201 S MAIN ST STE 1100 |
| 4966.00017 | | SOVAH INTERNAL MEDICINE - DANVILLE:101 HOLBROOK ST |
| 4966.00018 | | SOVAH PEDIATRICS - DANVILLE:201 S MAIN ST STE 2100 |
| 4966.00019 | | SOVAH PULMONOLOGY - DANVILLE:159 EXECUTIVE DR STE F |
| 4966.00020 | | SOVAH RESIDENCY CLINIC: 109 BRIDGE ST STE 201 |
| 4966.00021 | | SOVAH SURGICAL SPECIALISTS - DANVILLE:109 BRIDGE ST STE 202 |
| 4966.00022 | | RAPID CARE - WYTHE PHYSICIAN PRACTICES (RHC): 1155 N 4TH ST STE 502 |
| 4966.00023 | | RAPID CARE - WYTHE PHYSICIAN PRACTICES:1155 N 4TH ST STE 502 |
| 4966.00024 | | WYTHE COUNTY PHYSICIAN PRACTICES, LLC:342 VIRGNIA AVE |
| 4966.00025 | | WYTHE FAMILY CARE CENTER (RHC):245 HOLSTON RD STE B |
| 4966.00026 | | WYTHE FAMILY CARE CENTER:245 HOLSTON RD STE B |
| 4966.00027 | | WYTHE GASTROENTEROLOGY:590 W RIDGE RD STE A |
| 4966.00028 | | WYTHE PHYSICIAN PRACTICES - FAMILY CARE & WOMENS HEALTH FORT CHISWELL (RHC): 791 FORT CHISWELL RD STE A |
| 4966.00029 | | WYTHE PHYSICIAN PRACTICES - GASTROENTEROLOGY:590 W RIDGE RD STE B |
| 4966.00030 | | WYTHE PHYSICIAN PRACTICES - INTERNAL MEDICINE:590 W RIDGE RD STE F |
| 4966.00031 | | WYTHE PHYSICIAN PRACTICES - NEUROLOGY:342 VIRGINIA AVE |
| 4966.00032 | | WYTHE PHYSICIAN PRACTICES - PEDIATRICS:360 VIRGINIA AVE |
| 4966.00033 | | WYTHE PHYSICIAN PRACTICES - RADIOLOGY (20-3230510) - 002 |
| 4966.00034 | | WYTHE PHYSICIAN PRACTICES FAMILY CARE & WOMENS HEALTH - FORT CHISWELL:791 FORT CHISWELL RD STE A |
| 4966.00035 | | WYTHE PHYSICIAN PRACTICES UROLOGY:590 W RIDGE RD STE I |
| 4966.00036 | | WYTHE PHYSICIAN PRACTICES WOMENS HEALTH: 1995 WEST RIDGE RD |
| 4966.00037 | | WYTHE PHYSICIAN PRACTICES WOMENS HEALTH:1995 WEST RIDGE RD |
| 4966.00038 | | ESPANOLA FAMILY CARE:1302 CALLE DE LA MERCED STE E |
| 4966.00039 | | LAMC NEWBORN SERVICES:3917 WEST RD |
| 4966.00040 | | LAMC NEWBORN SERVICES: 3917 WEST RD STE 225 |

**FINAL FACIALLY VALID**
**OPT-OUT LIST**

| List No. | NPI(s) | Class Member Name |
|---|---|---|
| 4966.00041 | | LOS ALAMOS WOMEN'S HEALTH 3917 WEST ROAD, SULTE 130 LOS ALAMOS NM 87544 |
| 4966.00042 | | LOS ALAMOS ORTHOPEDICS AND SPORTS MEDICINE |
| 4966.00043 | | LOS ALAMOS PULMONOLOGY & SLEEP MEDICINE:3917 WEST RD STE 125 |
| 4966.00044 | | LOS ALAMOS UROLOGY: 3917 WEST RD STE 250 |
| 4966.00045 | | LOS ALAMOS WOMENS HEALTH:3917 WEST RD STE 130 |
| 4966.00046 | | NORTHERN NEW MEXICO CANCER CARE:3917 WEST RD STE 225 |
| 4966.00047 | | NORTHERN NM WOMENS HEALTH CENTER:3917 WEST RD STE 130 |
| 4966.00048 | | SOVAH - INTERNAL MEDICINE - MARTINSVILLE:319 HOSPITAL DR STE 201 |
| 4966.00049 | | SOVAH ADVANCED WOUND CENTER - MARTINSVILLE:320 HOSPITAL DR |
| 4966.00050 | | SOVAH ENT & ALLERGY MARTINSVILLE:2690 GREENSBORO RD |
| 4966.00051 | | SOVAH ENT & ALLERGY MARTINSVILLE:319 HOSPITAL DR STE 204 |
| 4966.00052 | | SOVAH FAMILY MEDICINE - MARTINSVILLE:110 COMMONWEALTH BLVD W |
| 4966.00053 | | SOVAK GASTROENTEROLOGY - MARTINSVILLE:319 HOSPITAL DR STE 103 |
| 4966.00054 | | SOVAK HEALTHCARE FOR WOMEN - MARTINSVILLE:319 HOSPITAL DR STE 202 |
| 4966.00055 | | SOVAH HEART AND VASCULAR - MARTINSVILLE:319 HOSPITAL DR STE 102 |
| 4966.00056 | | SOVAH INTERNAL MEDICINE - MARTINSVILLE (RHC):319 HOSPITAL DR STE 202 |
| 4966.00057 | | SOVAH ORTHOPEDICS & SPORTS MEDICINE: 1100 EAST CHURCH ST |
| 4966.00058 | | SOVAH PULMONOLOGY - MARTINSVILLE:319 HOSPITAL DR STE 105 |
| 4966.00059 | | SOVAH RAVENEL CANCER CENTER:320 HOSPITAL DR |
| 4966.00060 | | SOVAH SURGICAL SPECIALISTS - MARTINSVILLE:319 HOSPITAL DR STE 210 SOVAH UROLOGY:101 CLEVELAND AVE STE C |
| 4966.00061 | | LEBANON PHYSICIAN FOR WOMAN-SPRING VIEW: 1878 OLD LEBANON RD |
| 4966.00062 | | LEBANON PHYSICIAN FOR WOMAN-SPRING VIEW:330 LORETTO RD STE 500A |
| 4966.00063 | | LEBANON PHYSICIAN FOR WOMAN-SPRING VIEW:330 N LORETTO RD |
| 4966.00064 | | SPRING VIEW INDUSTRIAL CHOLCE HEALTHCARE: 108 CEMETERY RD |
| 4966.00065 | | SPRING VIEW ORTHOPEDICS: 111 WELLPARK LN |
| 4966.00066 | | SPRING VIEW ORTHOPEDICS:1878 OLD LEBANON RD |
| 4966.00067 | | SPRING VLEW ORTHOPEDICS:420 LORETTO RD STE 600 |
| 4966.00068 | | SPRING VIEW ORTHOPEDICS:420 N LORETTO RD STE 400 |
| 4966.00069 | | SPRING VIEW PODIATRY:420 LORETTO RD STE 500A |
| 4966.00070 | | SPRING VIEW SURGICAL ASSOCIATES:320 LORETTO RD |
| 4966.00071 | | SPRING VIEW SURGICAL ASSOCIATES: 429 W WALNUT ST |
| 4966.00072 | | SPRING VIEW WOMEN'S AND CHILDREN'S CLINIC - CAMPBELLSVILLE (RHC): 1878 OLD LEBANON RD |
| 4966.00073 | | FAMILY HEALTHCARE CENTER:4672 SONOMA RANCH BLVD STE B |
| 4966.00074 | | GENERAL SURGERY ASSOCIATES:2530 S TELSHOR BLVD STE 103 |
| 4966.00075 | | MEMORIAL BONE & JOINT:150 N RDRUNNER PKWY |
| 4966.00076 | | MEMORIAL CANCER CENTER NPI:1356390769:2530 S TELSHOR BLVD STE 201 |
| 4966.00077 | | MEMORIAL COLON AND RECTAL SURGERY:2540 S TELSHOR BLVD |
| 4966.00078 | | MEMORIAL ENT INSTITUTE:1165 COMMERCE DR STE A |
| 4966.00079 | | MEMORIAL FAMILY HEALTHCARE - MISSOURL: 2701 MISSOURI AVE |
| 4966.00080 | | MEMORIAL FAMILY HEALTHCARE - NORTH MAIN:2611 N MAIN ST |
| 4966.00081 | | MEMORIAL FAMILY HEALTHCARE CENTER ANTHONY:600 ANTHONY DR |
| 4966.00082 | | MEMORIAL FAMILY HEALTHCARE SOLANO: 1205 S SOLANO |
| 4966.00083 | | MEMORIAL GI ASSOCIATES: 2540 S TELSHOR BLVD |
| 4966.00084 | | MEMORIAL INTERNAL MEDICINE:1180 MALL DR STE A |
| 4966.00085 | | MEMORIAL SPECIALTY CUNIE:721 E HOLLY ST STE B |
| 4966.00086 | | MEMORIAL URGENT CARE:4672 SONOMA RANCH BLVD STE A |
| 4966.00087 | | MEMORIAL WEIGHT LOSS CENTER - CARLSBAD:2402 W PIERCE ST STE 5C |
| 4966.00088 | | MEMORIAL WEIGHT LOSS CENTER OF NEW MEXICO:2100 S TRIVIZ DR STEF |
| 4966.00089 | | MEMORIAL WELLNESS CENTER:2100 S TRIVIZ DR STE F |
| 4966.00090 | | MMC FAMILY MEDICINE CENTER:2605 TERRACE DR |
| 4966.00091 | | MMC PHYSICIAN ASSISTANTS:4407 LOHMAN AVE |
| 4966.00092 | | MMC RADIATION ONCOLOGY (IKARD CENTER): 2450 S TELSHOR BLVD STE B |
| 4966.00093 | | NEW MEXICO CARDIAC CARE:1160 MALL DR |
| 4966.00094 | | NEW MEXICO CARDIAC CARE:2474 INDIAN WELLS RD |
| 4966.00095 | | NEW MEXICO CARDLAC CARE:2911 HILLRISE DR |
| 4966.00096 | | NEW MEXICO CARDIOVASCULAR ASSOCIATES:4407 E LOHMAN AVE |
| 4966.00097 | | WOMENS MEDICAL ASSOCIATES:2520 S TELSHOR BLVD |
| 4966.00098 | | WOMENS MEDICAL ASSOCIATES:2735 E NORTHRISE DR |
| 4966.00099 | | CUMBERLAND BARIATRIC INSTITUTE:30 TOWER CIR |
| 4966.00100 | | ENDOCRINOLOGY CENTER OF LAKE CUMBERLAND:349 BOGLE ST STE A |
| 4966.00101 | | GASTROENTEROLOGY ASSOCIATES OF LAKE CUMBERLAND:56 TOWER CIR |
| 4966.00102 | | LAKE CUMBERLAND HEMATOLOGY AND ONCOLOGY CENTER: 103 HARDIN LN STE A |
| 4966.00103 | | LAKE CUMBERLAND HEMATOLOGY AND ONCOLOGY CENTER:401 BOGLE ST STE 101 |
| 4966.00104 | | LAKE CUMBERLAND INTERNAL MEDICINE:110 HARDIN LN STE 9 |

**FINAL FACIALLY VALID**
**OPT-OUT LIST**

| List No. | NPI(s) | Class Member Name |
|---|---|---|
| 4966.00105 | | LAKE CUMBERLAND LUNG SPECIALISTS:305 MEDPARK DA |
| 4966.00106 | | LAKE CUMBERLAND NEUROLOGY ASSOCIATES: 103 HARDIN LN STE A |
| 4966.00107 | | LAKE CUMBERLAND NEUROSURGICAL ASSOCIATES:305 MEDPARK DR |
| 4966.00108 | | LAKE CUMBERTAND NEUROSURGICAL ASSOCIATES:75 HAIL KNOB RD |
| 4966.00109 | | LAKE CUMBERLAND NEUROSURGICAL CLINIC:75 HAIL KNOB RD |
| 4966.00110 | | LAKE CUMBERLAND ORTHOPEDICS: SPORTS MEDICINE:353 BOGLE ST STE C |
| 4966.00111 | | LAKE CUMBERLAND ORTHOPEDICS: 163 TOWER CIR |
| 4966.00112 | | LAKE CUMBERLAND SURGERY CENTER NPI:1720143779:301 LANGDON ST |
| 4966.00113 | | LAKE CUMBERLAND SURGERY SPECIALISTS:154 BOGLE OFFICE PARK DR STE A |
| 4966.00114 | | LAKA CUMBERLAND SURGERY SPECIALISTS:26 OXFORD WAY STE B |
| 4966.00115 | | PAIN CENTER OF LAKE CUMBERLAND:305 LANGDON ST STE P |
| 4966.00116 | | CEDAR BLUFF FAMILY CARE:1100 CEDAR VALLEY DR |
| 4966.00117 | | CLINCH PROFESSIONAL PHYSICIAN SERVICES: 6801 GOVERNOR GC PEERY HWY |
| 4966.00118 | | CLINCH VALLEY CARDIOLOGY:398 CLINIC RD |
| 4966.00119 | | CLINCH VALLEY CENTER FOR DIABETES AND INTERNAL MEDICINE:6719 GOVERNOR GC PEERY HWY |
| 4966.00120 | | CLINCH VALLEY EAR NOSE AND THROAT:6139 GOVERNOR GC PEERY HWY |
| 4966.00121 | | CLINCH VALLEY FAMILY AND SPECIALTY CARE OF BLUEFIELD: 1934 LEATHERWOOD LN |
| 4966.00122 | | CUNCH VALLEY FAMILY CARE (RHC):1100 CEDAR VALLEY DR STE 3 |
| 4966.00123 | | CLINCH VALLEY FAMILY CARE: 1100 CEDAR VALLEY DR STE 3 |
| 4966.00124 | | CLINCH VALLEY GASTROENTEROLOGY:6719 GOVERNOR GC PEERY HWY |
| 4966.00125 | | CLINCH VALLEY ONCOLOGY CENTER:6719 GOVERNOR GC PEERY HWY |
| 4966.00126 | | CLINCH VALLEY ORTHOPEDICS:398 CLINIC RD |
| 4966.00127 | | CLINCH VALLEY PHYSICIANS ASSOCIATES: 1934 LEATHERWOOD LN |
| 4966.00128 | | CLINCH VALLEY PHYSICIANS ASSOCIATES:6719 GOV GC PEERY HWY STE 1800 |
| 4966.00129 | | CLINCH VALLEY RADIOLOGY SERVICES:6801 GOVERNOR GC PEERY HWY |
| 4966.00130 | | CLINCH VALLEY URGENT CARE (RHC): 111 FASHION RD STE D |
| 4966.00131 | | CLINCH VALLEY URGENT CARE:111 FASHION RD STE D |
| 4966.00132 | | CLINCH VALLEY UROLOGY:6719 GOVERNOR GC PEERY HWY |
| 4966.00133 | | RICHLANDS PULMONARY & BREATHING CENTER:6719 GOVERNOR GC PEERY HWY |
| 4966.00134 | | 1055 CLARKSVILLE ST, 20-8536345, 4559 |
| 4966.00135 | | CLARKSVILLE FAMILY CLINIC:201 S WALNUT ST |
| 4966.00136 | | PARIS GENERAL SURGERY |
| 4966.00137 | | PARIS GI CARE:2850 LEWIS LN STE 111 |
| 4966.00138 | | PARIS INFECTIOUS DISEASE:2850 LEWIS LN STE 109 |
| 4966.00139 | | PARIS INTERNAL MEDICINE: 1055 CLARKSVILLE ST STE 195 |
| 4966.00140 | | PARIS NEUROSURGERY:2850 LEWIS LN STE 113 |
| 4966.00141 | | PRMC HEALTHCARE GROUP - HOSPITALIST:865 DESHONG DR |
| 4966.00142 | | PRMC HEALTHCARE GROUP - PULMONARY - CRITICAL CARE:2850 LEWIS LN STE 106 |
| 4966.00143 | | NORTHEASTERN NEVADA HEART CENTER:1995 ERRECART BLVD STE 204 |
| 4966.00144 | | NORTHEASTERN NEVADA PEDIATRICS: 1995 ERRECART BLVD STE 202 |
| 4966.00145 | | NORTHEASTERN NEVADA PRIMARY CARE: 1995 ERRECART BLVD STE 206 |
| 4966.00146 | | NORTHEASTERN NEVADA SURGERY: 1995 ERRECART BLVD STE 110 |
| 4966.00147 | | NORTHEASTERN NEVADA WOMENS HEALTH: 1995 ERRECART BLVD STE 202 |
| 4966.00148 | | PINION ORTHOPEDICS:1775 BROWNING WAY STE 201 |
| 4966.00149 | | VALLEY VIEW EAR, NOSE & THROAT:5300 S HWY 95 STE B |
| 4966.00150 | | VALLEY VIEW GENERAL & VASCULAR SURGERY:5300 HWY 95 STE D |
| 4966.00151 | | VALLEY VIEW OB/GYN: 1520 E HAMMER LN # 109 |
| 4966.00152 | | VALLEY VIEW PRIMARY AND WALK IN CARE (FORT MOHAVE): 5330 S HWY 95 STE A |
| 4966.00153 | | VALLEY VIEW PRIMARY AND WALK IN CARE:3641 HWY 95 |
| 4966.00154 | | 1900 MALVERN AVE, 26-4446655, 4557 |
| 4966.00155 | | HOT SPRINGS CARDIOLOGY ASSOCIATES:130 MEDICAL PARK PL |
| 4966.00156 | | MEMORIAL BEHAVIORAL HEALTH:2450 S TELSHOR BLVD |
| 4966.00157 | | MEMORIAL FAMILY MEDICINE CENTER:2450 S TELSHOR BLVD |
| 4966.00158 | | MEMORIAL MEDICAL CENTER CARE CLINIC:2450 S TELSHOR BLVD |
| 4966.00159 | | MEMORIAL MEDICAL CENTER OF LAS CRUCES:2450 S TELSHOR BLVD |
| 4966.00160 | | MEMORIAL WOUND CARE:2735 NORTHRISE DR |
| 4966.00161 | | MMC IKARD RADIATION TREATMENT CENTER:2450 S TELSHOR BLVD STE B |
| 4966.00162 | | LAKE CUMBERTAND CARDIOLOGY ASSOCIATES, LLC:50 MEDPARK DR STE 1 |
| 4966.00163 | | 300 STEAM PLANT RD STE 410 |
| 4966.00164 | | CARTHAGE FAMILY WELLNESS (RHC):133 HOSPITAL DR STE 500 |
| 4966.00165 | | CARTHAGE FAMILY WELLNESS:133 HOSPITAL DR STE 500 |
| 4966.00166 | | CARTHAGE SURGICAL ASSOCIATES:133 HOSPITAL DR STE 700 |
| 4966.00167 | | GALLATIN FAMILY WELLNESS:300 STEAM PLANT RD STE 300 |
| 4966.00168 | | GALLATIN FAMLLY WELLNESS:300 STEAM PLANT RD STE 300 |
| 4966.00169 | | GORDONSVILLE FAMILY WELLNESS (RHC): 14 MAIN ST E STE B |

**FINAL FACIALLY VALID**
**OPT-OUT LIST**

| List No. | NPI(s) | Class Member Name |
|---|---|---|
| 4966.00170 | | GORDONSVILLE FAMILY WELLNESS NPI:1730637190 TAXID:27-2618964:14 E MAIN ST STE B |
| 4966.00171 | | HIGHPOINT ENDOCRINOLOGY ASSOCIATES NPI:1720572209:107 HEALTH CARE DR |
| 4966.00172 | | HIGHPOINT ENDOCRINOLOGY ASSOCIATES NPI:1730637190:300 STEAM PLANT RD STE 420 |
| 4966.00173 | | HIGHPOINT FAMILY WELLNESS - CARTHAGE WITH ASCENSION SAINT THOMAS (27-2618964) - 2 |
| 4966.00174 | | HIGHPOINT FAMILY WELLNESS - GALLATIN WITH ASCENSION SAINT THOMAS (1730541145) - 27-2618964-4 |
| 4966.00175 | | HIGHPOINT FAMILY WELLNESS - HARTSVILLE WITH ASCENSION SAINT THOMAS (27-2618964) - 2 |
| 4966.00176 | | HIGHPOINT FAMILY WELLNESS SS:225 BIG STATION CAMP BLVD STE 206 |
| 4966.00177 | | HIGHPOINT FOOT AND ANKLE:300 STEAM PLANT RD 100A |
| 4966.00178 | | HIGHPOINT FOOT AND ANKLE:323 STEAM PLANT RD |
| 4966.00179 | | HIGHPOINT GASTROENTEROLOGY AND LIVER DISEASE WITH ASCENSION SAINT THOMAS (27-2618964) 2 |
| 4966.00180 | | HIGHPOINT HEALTH PARTNERS GASTROENTEROLOGY/LIVER DISEASE NPI:1730637190:300 STEAM PLANT RD STE 450 |
| 4966.00181 | | HIGHPOINT HEALTH PARTNERS GASTROENTEROLOGY/LIVER DISEASE NPI:1730637190:323 STEAM PLANT RD |
| 4966.00182 | | HIGHPOINT HOSPITAL PROVIDERS WITH ASCENSION SAINT THOMAS - 27-2618964 - 3 |
| 4966.00183 | | HIGHPOINT HOSPITAL PROVIDERS WITH ASCENSION SAINT THOMAS (27-2618964) - 2 |
| 4966.00184 | | HIGHPOINT NEUROLOGY ASSOCIATES:225 BIG STATION CAMP BLVD STE 205 & 211 |
| 4966.00185 | | HIGHPOINT NEUROLOGY ASSOCLATES:353 NEW SHACKLE ISLAND RD STE 128B |
| 4966.00186 | | HIGHPOINT ORTHOPEDIC ASSOCIATES:300 STEAM PLANT RD STE 300 |
| 4966.00187 | | HIGHPOINT ORTHOPEDIC ASSOCIATES:934 S BROADWAY ST STE C |
| 4966.00188 | | HIGHPOINT SURGICAL ASSOCIATES:300 STEAM PLANT RD STE 210 |
| 4966.00189 | | HIGHPOINT SURGICAL ASSOCIATES:300 STEAM PLANT RD STE 470 |
| 4966.00190 | | RRMC SPECIALTY CLINIC:107 HEALTH CARE DR |
| 4966.00191 | | SUMNER FAMILY WELLNESS AT HUNT CLUB:1531 HUNT CLUB STE 304 |
| 4966.00192 | | SUMNER PAIN CLINIC:300 STEAM PLANT AD STE 410 |
| 4966.00193 | | 1001 PENNSYLVANLA AVE, 27-2898506, 4560 |
| 4966.00194 | | 1001 PENNSYLVANIA AVE, 27-2898506, 4561 |
| 4966.00195 | | 1001 PENNSYLVANIA AVE, 27-2898506, 4562 |
| 4966.00196 | | 1001 PENNSYLVANIA AVE, 27-2898506, 4563 |
| 4966.00197 | | 1001 PENNSYLVANLA AVE, 27-2898506, 4564 |
| 4966.00198 | | 1001 PENNSYLVANIA AVE, 27-2898506, 4565 |
| 4966.00199 | | 1001 PENNSYLVANLA AVE, 27-2898506, 4566 |
| 4966.00200 | | 1001 PENNSYLVANLA AVE, 27-2898506, 4567 |
| 4966.00201 | | 1001 PENNSYLVANLA AVE, 27-2898506, 4568 |
| 4966.00202 | | EASYCARE WALK IN CLINIC (RHC): 1013 PENNSYLVANIA AVE STE E |
| 4966.00203 | | OTTUMWA GASTROENTEROLOGY: 1013 PENNSYLVANIA AVE STE C |
| 4966.00204 | | OTTUMWA HEALTH GROUP:1001 PENNSYLVANIA AVE |
| 4966.00205 | | OTTUMWA OB-GYN CLINIC:931 PENNSYLVANIA AVE |
| 4966.00206 | | OTTUMWA OCCUPATIONAL MEDICINE CLINIC: 1001 PENNSYLVANIA AVE |
| 4966.00207 | | OTTUMWA OCCUPATIONAL MEDICINE CLINIC: 1013 E PENNSYLVANIA AVE STE A & B |
| 4966.00208 | | OTTUMWA ORTHOPEDICS:1011 PENNSYLVANIA AVE STE 8 |
| 4966.00209 | | OTTUMWA PRIMARY CARE CUNLE (RHC): 1009 PENNSYLVANIA AVE |
| 4966.00210 | | OTTUMWA SURGICAL PARTNERS:1011 PENNSYLVANIA AVE STE D |
| 4966.00211 | | OTTUMWA UROLOGY CLINIC: 1003 PENNSYLVANIA AVE |
| 4966.00212 | | OTTUMWA WALK IN CLINIC (RHC):1255 THEATRE DR |
| 4966.00213 | | OTTUMWA WOMENS HEALTH CLINIC:931 PENNSYLVANIA AVE |
| 4966.00214 | | THE EDDYVILLE CUNIC (RHC): 107 N 3RD ST |
| 4966.00215 | | WALK IN CUNIC NORTH: 1013 PENNSYLVANIA AVE STE D |
| 4966.00216 | | HAYWOOD REGIONAL MEDICAL CENTER URGENT CARE - CANTON:55 BUCKEYE COVE RD |
| 4966.00217 | | HAYWOOD REGIONAL MEDICAL CENTER URGENT CARE - WEST:556 HAZELWOOD AVE |
| 4966.00218 | | HAYWOOD REGIONAL MEDICAL CENTER:262 LEROY GEORGE DR |
| 4966.00219 | | HAYWOOD WOUND HEALING AND HYPERBARIC CENTER:127 SUNSET RIDGE RD |
| 4966.00220 | | HAMC PROFEES NPI:1336542067:262 LEROY GEORGE DR |
| 4966.00221 | | SOUTH CENTRAL GI CUNIC:124 SAWTOOTH OAK ST |
| 4966.00222 | | SHOALS BEHAVIORAL HEALTH:203 AVALON AVE STE 100 |
| 4966.00223 | | SHOALS HEALTH GROUP:203 W AVALON AVE |
| 4966.00224 | | SHOALS INTERVENTIONAL PAIN MANAGEMENT:203 W AVALON AVE STE 120 |
| 4966.00225 | | CONEMAUGH MINERS MEDICAL CENTER - CAH:290 HAIDA AVE |
| 4966.00226 | | DLP CONEMAUGH MINERS MEDICAL CENTER (CAH - MOONLIGHTING RESIDENTS ONLY):290 HAIDA AVE |
| 4966.00227 | | DLP CONEMAUGH MINERS MEDICAL CENTER (CAH - MOONLIGHTING RESIDENTS ONLY): 290 HAIDA AVE DLP |
| 4966.00228 | 1184620486 | CONEMAUGH MINERS MEDICAL CENTER LLC - EKG |
| 4966.00229 | | 1086 FRANKLIN ST, 32-0442710, 4572 |

**See Provider Co-Lead Counsel Declarations:**
**Doc. No. 3313-2, ¶¶ 27, 29;**
**Doc. No. 3336-1, ¶ 6**

**FINAL FACIALLY VALID**
**OPT-OUT LIST**

| List No. | NPI(s) | Class Member Name |
|---|---|---|
| 4966.00230 | | 1086 FRANKLIN ST, 32-0442710, 4573 |
| 4966.00231 | | 1086 FRANKLIN ST, 32-0442710, 4574 |
| 4966.00232 | | CHI EBANDJLEFT / PARKHILL: 1060 LLOYD ST |
| 4966.00233 | | CONEMAUGH CANCER CARE ASSOCIATES (DME): 1020 FRANKLIN ST |
| 4966.00234 | | CONEMAUGH CANCER CARE CENTER:1020 FRANKLIN ST |
| 4966.00235 | | CONEMAUGH CARDIOLOGY - MINERS:290 HAIDA AVE |
| 4966.00236 | | CONEMAUGH COUNSELING ASSOCIATES:320 MAIN ST 2ND FLOOR |
| 4966.00237 | | CONEMAUGH MEMORIAL MEDICAL CENTER INTERNAL MEDICINE CUNLC: 1086 FRANKLIN ST BLDG E |
| 4966.00238 | | CONEMAUGH MEMORIAL MEDICAL CENTER:1086 FRANKLIN ST |
| 4966.00239 | | CONEMAUGH NEUROSURGICAL ASSOCIATES:1111 FRANKLIN ST STE 130 |
| 4966.00240 | | CONEMAUGH NEUROSURGICAL ASSOCIATES: 1111 FRANKLIN ST STE 130 |
| 4966.00241 | | CONEMAUGH OB/GYN ASSOCIATES: 1111 FRANKLIN ST STE 230 |
| 4966.00242 | | CONEMAUGH OB/GYN ASSOCIATES: 1111 FRANKLIN ST STE 300 |
| 4966.00243 | | CONEMAUGH OB/GYN ASSOCIATES: 1111 FRANKLIN ST STE 300 STE 230 STE 220 |
| 4966.00244 | | CONEMAUGH OB/GYN ASSOCIATES:290 HAIDA AVE STE A010 |
| 4966.00245 | | CONEMNAUGH PHYSICIAN GROUP - CARDIOLOGY |
| 4966.00246 | | CONEMAUGH PHYSICIAN GROUP - CARDIOLOGY:1291 N CENTER AVE STE 100 |
| 4966.00247 | | CONEMAUGH PHYSICIAN GROUP - CARDIOTHORACIC SURGERY: 1086 FRANKLIN ST # D3159 |
| 4966.00248 | | CONEMAUGH PHYSICIAN GROUP - CARDIOVASCULAR SURGERY:111 NASON DR COVE MEDICAL BLDG STE 104 |
| 4966.00249 | | CONEMAUGH PHYSICIAN GROUP - CRESSON: 823 2ND ST |
| 4966.00250 | | CONEMAUGH PHYSICIAN GROUP - CRITICAL CARE:1086 FRANKLIN ST |
| 4966.00251 | | CONEMAUGH PHYSICIAN GROUP - EAST HILLS:1450 SCALP AVE STE 38 |
| 4966.00252 | | CONEMAUGH PHYSICIAN GROUP - EBENSBURG PRIMARY CARE:861 HILLS PLAZA DR STE 140 |
| 4966.00253 | | CONEMAUGH PHYSICIAN GROUP - GASTROENTEROLOGY:1015 FRANKLIN ST LEVEL C WESSEL BLDG |
| 4966.00254 | | CONEMAUGH PHYSICIAN GROUP - GASTROENTEROLOGY: 1015 FRANKLIN ST LEVEL C WESSEL BLDG |
| 4966.00255 | | CONEMAUGH PHYSICIAN GROUP - HOSPITALISTS: 105 NASON DR |
| 4966.00256 | | CONEMAUGH PHYSICIAN GROUP - NEONATOLOGY:1086 FRANKLIN ST |
| 4966.00257 | | CONEMAUGH PHYSICIAN GROUP - ONCOLOGY: 1450 SCALP AVE STE 2100 |
| 4966.00258 | | CONEMAUGH PHYSICIAN GROUP - ONCOLOGY: 1020 FRANKLIN ST |
| 4966.00259 | | CONEMAUGH PHYSICIAN GROUP - ONCOLOGY:1291 N CENTER AVE STE 150A |
| 4966.00260 | | CONEMAUGH PHYSICIAN GROUP - PATHOLOGY: 1086 FRANKLIN ST |
| 4966.00261 | | CONEMAUGH PHYSICIAN GROUP - PLASTIC SURGERY:ONE TECH PARK DR STE 1200 |
| 4966.00262 | | CONEMAUGH PHYSICIAN GROUP - PORTAGE - RURAL HEALTH CLINIC:3670 PORTAGE ST STE 105 |
| 4966.00263 | | CONEMAUGH PHYSICIAN GROUP - PULMONARY MEDICINE:1111 FRANKLIN ST STE 140 |
| 4966.00264 | | CONEMAUGH PHYSICIAN GROUP - PULMONARY MEDICINE: 1450 SCALP AVE STE 103 |
| 4966.00265 | | CONEMAUGH PHYSICIAN GROUP - RADIATION ONCOLOGY:1020 FRANKLIN ST LOWR LEVEL |
| 4966.00266 | | CONEMAUGH PHYSICIAN GROUP - WESTERN PENNSYLVANIA ORTHOPEDICS:2 CELESTE DR |
| 4966.00267 | | CONEMAUGH PHYSICIAN GROUP - WESTERN PENNSYLVANLA ORTHOPEDICS:2 CELESTE DR |
| 4966.00268 | | CONEMAUGH PHYSICIAN GROUP - WESTERN PENNSYLVANIA ORTHOPEDICS:861 HILLS PLAZA DR STE 120 |
| 4966.00269 | | CONEMAUGH PHYSICIAN GROUP BREAST SURGERY:1450 SCALP AVE STE 0302 |
| 4966.00270 | | CONEMAUGH PHYSICIAN GROUP ENHANCED SUPPORTIVE CARE UNIC (32-0442710) - 2 |
| 4966.00271 | | CONEMAUGH PHYSICIAN GROUP NEUROLOGY:1450 SCALP AVE STE 2100 |
| 4966.00272 | | CONEMAUGH PHYSICIAN GROUP- OB/GYN:1111 FRANKLIN ST STE 230 |
| 4966.00273 | | CONEMAUGH PHYSICIAN GROUP- OB/GYN:1111 FRANKLIN ST STE 300 |
| 4966.00274 | | CONEMAUGH PHYSICIAN GROUP- OB/GYN: 1291 N CENTER AVE STE 100 |
| 4966.00275 | | CONEMAUGH PHYSICIAN GROUP- OB/GYN:1450 SCALP AVE STE 303 |
| 4966.00276 | | CONEMAUGH PHYSICIAN GROUP- OB/GYN:200 HOSPITAL DR |
| 4966.00277 | | CONEMAUGH PHYSICIAN GROUP ORTHOPEDICS AND SPORTS MEDICINE:1450 SCALP AVE STE 301 |
| 4966.00278 | | CONEMAUGH PHYSICIAN GROUP- UROLOGY:1111 FRANKLIN ST STE 410 |
| 4966.00279 | | CONEMAUGH PHYSICIAN GROUP: 105 NASON DR |
| 4966.00280 | | CONEMAUGH PHYSICIAN GROUP:200 HOSPITAL DR |
| 4966.00281 | | CONEMAUGH PHYSICLAN GROUP: 290 HAIDA AVE |
| 4966.00282 | | CONEMAUGH PHYSICIAN GROUP-PSYCHOLOGY:320 MAIN ST 2ND FLOOR |
| 4966.00283 | | CPG CARDIOLOGY:1 TECH PARK DR STE 2100 |
| 4966.00284 | | CPG CARDIOLOGY:564 THEATRE RD |
| 4966.00285 | | CPG CARDIOLOGY:861 HILLS PLAZA DR STE 120 |
| 4966.00286 | | CPG ENDOCRINOLOGY:ONE TECH PARK DA STE 1130 |
| 4966.00287 | | CPG ENT:1450 SCALP AVE STE 003B |
| 4966.00288 | | CPG INFECTIOUS DISEASE/EPIDEMIOLOGY:1086 FRANKLIN ST |
| 4966.00289 | | CPG LIGONIER:1869 ROUTE 30 W |

See Provider Co-Lead Counsel Declarations:
Doc. No. 3313-2, ¶¶ 27, 29;
Doc. No. 3336-1, ¶ 6

**FINAL FACIALLY VALID**
**OPT-OUT LIST**

| List No. | NPI(s) | Class Member Name |
|---|---|---|
| 4966.00290 | | CPG MASSOUD/ SIRSIKAR:ONE TECH PARK DR STE 1150 |
| 4966.00291 | | CPG MEDICAL PARK FAMILY PRACTICE:ONE TECH PARK DR STE 1120 |
| 4966.00292 | | CPG MEDWELL:1450 SCALP AVE STE 1000 |
| 4966.00293 | | CPG RHEUMATOLOGY- NASON:1792 PLANK RD |
| 4966.00294 | | CPG SEWARD:6854 ROUTE 711 STE 7 |
| 4966.00295 | | CPG SURGERY - NASON: 104 HILLCREST DR |
| 4966.00296 | | CPG SURGERY / LAUREL HIGHLANDS TRAUMA ASSOCIATES: 1450 SCALP AVE STE 0302 |
| 4966.00297 | | CPG SURGERY / LAUREL HIGHLANDS TRAUMA ASSOCIATES: 1450 SCALP AVE STE 2100 |
| 4966.00298 | | CPG SURGERY / LAUREL HIGHLANDS TRAUMA ASSOCIATES:415 NAPOLEON PL |
| 4966.00299 | | CPG VASCULAR SURGERY:1086 FRANKLIN ST STE 3002 |
| 4966.00300 | | CPG VASCULAR SURGERY:111 NASON DR COVE MEDICAL BUILDING STE 104 |
| 4966.00301 | | CPP EMERGENCY ROOM PHYSICIANS - MEMORIAL:1086 FRANKLIN ST |
| 4966.00302 | | CPP EMERGENCY ROOM PHYSICIANS - MEYERSDALE (MOONLIGHTNING RESIDENTS ONLY):200 HOSPITAL DR |
| 4966.00303 | | CPP EMERGENCY ROOM PHYSICIANS - MEYERSDALE:105 NASON DR |
| 4966.00304 | | CPP EMERGENCY ROOM PHYSICIANS - MEYERSDALE:200 HOSPITAL DR |
| 4966.00305 | | CPP EMERGENCY ROOM PHYSICIANS - MINERS (MOONLIGHTING RESIDENTS ONLY):290 HAIDA AVE |
| 4966.00306 | | CPP EMERGENCY ROOM PHYSICIANS - MINERS:290 HAIDA AVE |
| 4966.00307 | | DLP CONEMAUGH PHYSICIAN PRACTICES, LLC:105 NASON DR-1 |
| 4966.00308 | | DLP CONEMAUGH PHYSICIAN PRACTICES, LLC:105 NASON DR-2 |
| 4966.00309 | | FAMILY MEDICAL CENTER:1086 FRANKLIN ST |
| 4966.00310 | | FAMILY MEDICINE DAVIDSVILLE RHC:207 WOODSTOWN HWY |
| 4966.00311 | | ST BENEDICT RURAL HEALTH CLINIC:564 THEATRE RD |
| 4966.00312 | | CENTRAL CAROLINA CARDIOLOGY:709 WICKER ST STE A |
| 4966.00313 | | CENTRAL CAROUNA COMMUNITY CARE (32-0512118) |
| 4966.00314 | | CENTRAL CAROLINA FAMILY CARE SOUTH: 1140 CARTHAGE ST STE B |
| 4966.00315 | | CENTRAL CAROLINA GENERAL SURGERY:1139 CARTHAGE ST STE 110B |
| 4966.00316 | | CENTRAL CAROLINA GYNECOLOGY AND AESTHETICS (RHC): 127 N STEELE ST |
| 4966.00317 | | CENTRAL CAROLINA GYNECOLOGY AND AESTHETICS:127 N STEELE ST |
| 4966.00318 | | CENTRAL CAROLINA INTERNAL MEDICINE ASSOCIATES:1139 CARTHAGE ST STE 110A |
| 4966.00319 | | CENTRAL CAROLINA SANDHILLS FAMILY CARE (RHC) NPI:1174208813:1125 CARTHAGE ST |
| 4966.00320 | | CENTRAL CAROLINA SANDHILLS FAMILY CARE (RHC) NPI:1578254215:101 CHURCH ST |
| 4966.00321 | | CENTRAL CAROLINA SANDHILLS FAMILY CARE:101 CHURCH ST |
| 4966.00322 | | CENTRAL CAROLINA SANDHILLS FAMILY CARE:1125 CARTHAGE ST |
| 4966.00323 | | CENTRAL CAROLINA SPORTS AND ORTHOPEDIC MEDICINE:1125 CARTHAGE ST |
| 4966.00324 | | CENTRAL CAROLINA SPORTS AND ORTHOPEDIC MEDICINE:1140 CARTHAGE ST |
| 4966.00325 | | CENTRAL CAROLINA SPORTS AND ORTHOPEDIC MEDICINE: 1915 K M WICKER MEMORIAL DR |
| 4966.00326 | | CENTRAL CAROLINA UROLOGY:1139 CARTHAGE ST STE 110B |
| 4966.00327 | | CENTRAL CAROLINA WOMENS HEALTH CENTER (RHC): 1140 CARTHAGE ST STE A |
| 4966.00328 | | CENTRAL CAROLINA WOMENS HEALTH CENTER:1140 CARTHAGE ST STE A |
| 4966.00329 | | MEDACCESS URGENT CARE:3762 DURHAM RD |
| 4966.00330 | | MEDACCESS URGENT CARE:3762 DURHAM RD STE A |
| 4966.00331 | | MEDACCESS URGENT CARE: 700 US 1 HWY STE 100 |
| 4966.00332 | | PARIS HEALTH CLINTC (RHC):2224 BONHAM ST |
| 4966.00333 | | PARIS HEALTH CLINIC:2224 BONHAM ST |
| 4966.00334 | | CLINCH VALLEY PHYSICIAN ASSOCIATES (RHC):398 CLINIC RD |
| 4966.00335 | | CLINCH VALLEY PHYSICIAN ASSOCIATES:398 CLINIC RD |
| 4966.00336 | | CONEMAUGH MEYERSDALE MEDICAL CENTER - CAH:200 HOSPITAL DR |
| 4966.00337 | | CONEMAUGH MEYERSDALE MEDICAL CENTER - CAH:200 HOSPITAL DR |
| 4966.00338 | | DLP CONEMAUGH MEYERSDATE MEDICAL CENTER (CAH - MOONLIGHTING RESIDENTS ONLY):200 HOSPITAL DR |
| 4966.00339 | | FAMILY HEALTHCARE MEYERSDALE RHC:7160 MASON DIXON HWY |
| 4966.00340 | | SOVAH FAMILY MEDICINE - YANCEYVILLE: 1499 MAIN ST |
| 4966.00341 | | 7425 WRIGLEY DR , 36-4850536, 4556 |
| 4966.00342 | | LOURDES COUNSELING CENTER:1175 CARONDELET DR |
| 4966.00343 | | LOURDES MEDICAL CENTER HOSPITAL:520 N 4TH AVE |
| 4966.00344 | | LOURDES NEUROLOGY:520 N 4TH AVE |
| 4966.00345 | | LOURDES OCCUPATIONAL HEALTH: 9915 SANDIFUR PKWY |
| 4966.00346 | | LOURDES PULMONARY SERVICES:520 N 4TH AVE |
| 4966.00347 | | LOURDES RHEUMATOLOGY:520 N 4TH AVE |
| 4966.00348 | | LOURDES URGENT CARE RADIOLOGY:5304 N RD 68 |
| 4966.00349 | | LOURDES URGENT CARE:5304 N RD 68 |
| 4966.00350 | | LOURDES WEST PASCO GENERAL SURGERY AND BREAST HEALTH CENTER:7425 WRIGLEY DR STE 204 |
| 4966.00351 | | LOURDES WEST PASCO GENERAL SURGERY:7425 WRIGLEY DR STE 204 |

**See Provider Co-Lead Counsel Declarations:**
**Doc. No. 3313-2, ¶¶ 27, 29;**
**Doc. No. 3336-1, ¶ 6**

**FINAL FACIALLY VALID**
**OPT-OUT LIST**

| List No. | NPI(s) | Class Member Name |
|---|---|---|
| 4966.00352 | | LOURDES WEST PASCO WOMENS HEALTH: 7425 WRIGLEY DR STE 206 |
| 4966.00353 | | LWP FAMILY PRACTICE:7425 WRIGLEY DRIVE |
| 4966.00354 | | SHOALS OB/GYN: 1751 VETERANS DR STE 205 |
| 4966.00355 | | NORTHWEST ALABAMA EMERGENCY MEDICINE - SHOALS:201 W AVALON AVE |
| 4966.00356 | | CAROLINA WEST SPORTS MEDICINE:80 HEALTHCARE DR STE 101 |
| 4966.00357 | | HARRIS REGIONAL CANCER CENTER:14 MEDICAL PARK LOOP |
| 4966.00358 | | HARRIS REGIONAL HOSPITAL URGENT CARE-SYLVA: 176 WALMART PLAZA |
| 4966.00359 | | MCMINNVILLE IMMEDLATE HEALTHCARE:207 NE 19TH ST |
| 4966.00360 | | PERSON GYNECOLOGY:503 RIDGE RD |
| 4966.00361 | | PERSON HEALTH GASTROENTEROLOGY NPI:1134560402:615 RIDGE AD STE A |
| 4966.00362 | | PERSON MEMORIAL MEDICAL GROUP:503 RIDGE RD |
| 4966.00363 | | PERSON MEMORIAL MEDICAL GROUP:503 RIDGE RD |
| 4966.00364 | | PERSON ORTHOPEDICS:503 RIDGE RD |
| 4966.00365 | | PERSON PRIMARY CARE:3762 DURHAM RD STE B |
| 4966.00366 | | MARLA PARHAM FRANKLIN BEHAVIORAL HEALTH: 100 HOSPITAL DR |
| 4966.00367 | | MARIA PARHAM FRANKLIN PRIMARY & WOMENS CARE: 1501 N BICKETT BLVD STE E |
| 4966.00368 | | MARIA PARHAM FRANKLIN SPECIALTY CARE:205 SANDALWOOD AVE STE B |
| 4966.00369 | | MARIA PARHAM GI ASSOCIATES: 120 CHARLES ROLLINS RD STE 201 |
| 4966.00370 | | MARIA PARHAM HEALTH - PEDIATRICS:566 RUIN CREEK RD |
| 4966.00371 | | MARIA PARHAM HEART AND VASCULAR:568 RUIN CREEK RD STE 128 |
| 4966.00372 | | MARIA PARHAM MEDICAL ONCOLOGY:566 RUIN CREEK RD |
| 4966.00373 | | MARIA PARHAM NEPHROLOGY & HYPERTENSION:568 RUIN CREEK RD STE 3 |
| 4966.00374 | | MARTA PARHAM ORTHOPEDICS: 120 CHARLES ROLLINS RD STE 102 |
| 4966.00375 | | MARTA PARHAM PRIMARY CARE (RHC):511 RUIN CREEK RD STE 101 |
| 4966.00376 | | MARTA PARHAM PRIMARY CARE:511 RUIN CREEK RD STE 101 |
| 4966.00377 | | MARIA PARHAM RADIATION ONCOLOGY:566 RUIN CREEK RD |
| 4966.00378 | | MARLA PARHAM SURGICAL ASSOCIATES: 120 CHARLES ROLLINS RD STE 206 |
| 4966.00379 | | MARTA PARHAM UROLOGY: 120 CHARLES ROLLINS RD STE 105 |
| 4966.00380 | | MARLA PARHAM WOMENS CARE (RHC) NPI:1003500109:1209 SE INDUSTRY DR |
| 4966.00381 | | MARIA PARHAM WOMENS CARE (RHC) NPI:1811671001:568 RUIN CREEK RD STE 1 |
| 4966.00382 | | MARLA PARHAM WOMENS CARE: 1209 SE INDUSTRY DR |
| 4966.00383 | | MARTA PARHAM WOMENS CARE:568 RUIN CREEK RD STE 1 |
| 4966.00384 | | MARIA PARHAM WOUND CLINIC:566 RUIN CREEK RD |
| 4966.00385 | | GORDONSVILLE FAMILY WELLNESS NPI:1730637190 TAXID:45-3853399:14 E MAIN ST STE B |
| 4966.00386 | | BONE AND JOINT GALAX:106 DOCTORS PARK |
| 4966.00387 | | DLP TWIN COUNTY COMMUNITY HOSPITAL:200 HOSPITAL DR |
| 4966.00388 | | TWIN COUNTY CARDIOLOGY:225 HOSPITAL DR |
| 4966.00389 | | TWIN COUNTY CENTER FOR BEHAVIORAL HEALTH:500 GLENDALE RD |
| 4966.00390 | | TWIN COUNTY FAMILY CARE CENTER - INDEPENDENCE (RHC): 217 S INDEPENDENCE AVE |
| 4966.00391 | | TWIN COUNTY FAMILY CARE CENTER - INDEPENDENCE:217 S INDEPENDENCE AVE |
| 4966.00392 | | TWIN COUNTY FAMILY CARE CENTER -HILLSVILLE (RHC): 702 PINE ST |
| 4966.00393 | | TWIN COUNTY FAMILY CARE CENTER -HILLSVILLE:702 PINE ST |
| 4966.00394 | | TWIN COUNTY FAMILY CARE CENTER-GALAX (RHC): 104 CRANBERRY RD STE 2004 |
| 4966.00395 | | TWIN COUNTY NEPHROLOGY (45-4601912) - 2 |
| 4966.00396 | | TWIN COUNTY NEUROLOGY:225 HOSPITAL DR |
| 4966.00397 | | TWIN COUNTY OBSTETRICS & GYNECOLOGY:227 HOSPITAL DR |
| 4966.00398 | | TWIN COUNTY ORTHOPEDICS: 106 DOCTORS PARK |
| 4966.00399 | | TWIN COUNTY PAIN SERVICES:200 HOSPITAL DR STE 1 |
| 4966.00400 | | TWIN COUNTY PEDIATRICS (RHC):606 E STUART DR |
| 4966.00401 | | TWIN COUNTY PEDIATRICS:606 E STUART DR |
| 4966.00402 | | TWIN COUNTY STEEP CENTER:200 HOSPITAL DR |
| 4966.00403 | | TWIN COUNTY SURGERY:225 HOSPITAL DR |
| 4966.00404 | | TWIN COUNTY URGENT CARE (RHC):961 E STUART DR |
| 4966.00405 | | TWIN COUNTY URGENT CARE:961 E STUART DR |
| 4966.00406 | | TWIN COUNTY UROLOGY:104 CRANBERRY RD STE 200B |
| 4966.00407 | | CLARK CARDIOLOGY NPI:1114282605:225 HOSPITAL DR STE 300A |
| 4966.00408 | | CLARK CARDIOLOGY NPI:1114282605:225 HOSPITAL DR STE 305 |
| 4966.00409 | | CLARK CARDIOLOGY NPI: 1114282605:455 BULLION BLVD |
| 4966.00410 | | CLARK CLINIC BEHAVIORAL HEALTH (45-5484391] - 2 |
| 4966.00411 | | CLARK CLINIC FAMILY MEDICINE:455 BULLION BLVD |
| 4966.00412 | | CLARK CLINIC INTERVENTIONAL PAIN MANAGEMENT: 129 STONE TRACE |
| 4966.00413 | | CLARK CLINIC NEUROLOGY:455 BULLION BLVD |
| 4966.00414 | | CLARK CLINIC PRIMARY CARE - RHC:225 HOSPITAL DR |
| 4966.00415 | | CLARK CLINIC PRIMARY CARE:160 PEDRO WAY |
| 4966.00416 | | CLARK CLINIC PRIMARY CARE:225 HOSPITAL DR |
| 4966.00417 | | CLARK CLINIC PRIMARY CARE:2570 BYPASS RD |

**FINAL FACIALLY VALID**
**OPT-OUT LIST**

| List No. | NPI(s) | Class Member Name |
|---|---|---|
| 4966.00418 | | CLARK CLINIC UROLOGY:1114 MCCANN DR |
| 4966.00419 | | CLARK DIGESTIVE CARE CENTER:225 HOSPITAL DR STE 200 |
| 4966.00420 | | CLARK DIGESTIVE CARE CENTER:225 HOSPITAL DR STE 315 |
| 4966.00421 | | CLARK DIGESTIVE CARE CENTER:8 LINVILLE DR STE F |
| 4966.00422 | | CLARK ONCOLOGY:225 HOSPITAL DR STE 325 |
| 4966.00423 | | CLARK REGIONAL FAMILY PRACTICE, LLC:225 HOSPITAL DR STE 110 |
| 4966.00424 | | DAVIS FAMILY MEDICINE:1414 W LEXINGTON AVE |
| 4966.00425 | | FAMILY CARE CLINIC MT STERLING (RHC):129 STONE TRACE DR |
| 4966.00426 | | WINCHESTER GENERAL SURGERY:225 HOSPITAL DR STE 255 |
| 4966.00427 | | WINCHESTER GENERAL SURGERY:225 HOSPITAL DR STE 315 |
| 4966.00428 | | SIERRA VISTA MEDICAL GROUP - HOSPITAL BASED:5700 E HWY 90 |
| 4966.00429 | | SIERRA VISTA MEDICAL GROUP NPI:1043575483:5700 E HWY 90 |
| 4966.00430 | | SIERRA VISTA MEDICAL GROUP NPI:1043575483:5700 E HWY 90 4TH FL |
| 4966.00431 | | SIERRA VISTA MEDICAL GROUP NPI:1043575483:5750 E HWY 90 STE 200 |
| 4966.00432 | | SIERRA VISTA MEDICAL GROUP NPI:1043575483:5750 E HWY 90 STE 300 |
| 4966.00433 | | SIERRA VISTA MEDICAL GROUP NPI:1043575483:75 COLONIA DE SALUD STE 100C |
| 4966.00434 | | SIERRA VISTA MEDICAL GROUP NPI:1043575483:75 COLONIA DE SALUD STE 200C |
| 4966.00435 | | SIERRA VISTA REGIONAL HEALTH CENTER MEDICAL GROUP:151 COLONIA DE SALUD |
| 4966.00436 | | NORTH ALABAMA NEURO SERVICES: 1701 VETERANS DR |
| 4966.00437 | | NORTH ALABAMA NEUROLOGY:203 W AVALON AVE STE 200 |
| 4966.00438 | | NORTH ALABAMA NEUROLOGY:523 GANDY ST NE STE D |
| 4966.00439 | | NORTH ALABAMA NEUROSURGERY:426 E DR HICKS BLVD |
| 4966.00440 | | FAUQUIER HEALTH FAMILY PRACTICE AT BEALETON:6200 STATION DR |
| 4966.00441 | | FAUQUIER HEALTH HEMATOLOGY / ONCOLOGY:500 HOSPITAL DR |
| 4966.00442 | | FAUQUIER HEALTH INFECTIOUS DISEASES:550 HOSPITAL DR |
| 4966.00443 | | FAUQUIER HEALTH INTERNAL MEDICINE:419 HOLIDAY CT STE 100 |
| 4966.00444 | | FAUQUIER HEALTH OB/GYN:253 VETERANS DR STE 210 |
| 4966.00445 | | FAUQUIER HEALTH PHYSICIAN SERVICES:500 HOSPITAL DR |
| 4966.00446 | | FAUQUIER HEALTH PHYSICIAN SERVICES:550 HOSPITAL DR |
| 4966.00447 | | FAUQUIER HEALTH PRIMARY AND SPECIALTY CARE AT LAKE MANASSAS: 7915 LAKE MANASSAS DR STE 101 |
| 4966.00448 | | FAUQUIER HEALTH UROLOGY:210 W SHIRLEY AVE STE 159 |
| 4966.00449 | | CHASE FAMILY CARE: 1269 US HWY 221A |
| 4966.00450 | | FOREST CITY FAMLLY CARE (RHC): 212 ALLENDALE DR |
| 4966.00451 | | POLK MEDICAL SPECIALTIES:801 W MILL ST STE B |
| 4966.00452 | | RUTHERFORD BEHAVIORAL HEALTH:288 S RIDGECREST AVE |
| 4966.00453 | | RUTHERFORD CARDIOLOGY - 46-5137699 - 2 |
| 4966.00454 | | RUTHERFORD CARDIOLOGY:128 DOCTOR HENRY NORRIS DR |
| 4966.00455 | | RUTHERFORD CARDIOLOGY: 128 DOCTOR HENRY NORRIS DR |
| 4966.00456 | | RUTHERFORD CHILDRENS CARE:162 COMMERCIAL DR STE B |
| 4966.00457 | | RUTHERFORD EAST FAMILY CARE:605 NC 120 HWY |
| 4966.00458 | | RUTHERFORD FAMILY CARE (RHC):444 NC 108 HWY |
| 4966.00459 | | RUTHERFORD OCCUPATIONAL MEDICINE:212 ALLENDALE DR |
| 4966.00460 | | RUTHERFORD ORTHOPAEDICS: 139 DOCTOR HENRY NORRIS DR |
| 4966.00461 | | RUTHERFORD PREMIER WOMENS CARE:175 TRYON RD STE A |
| 4966.00462 | | RUTHERFORD SURGICAL ASSOCIATES:330 NC HWY 108 |
| 4966.00463 | | RUTHERFORD UROLOGY:128 DR HENRY NORRIS DR |
| 4966.00464 | | 32 PHYSICIAN DR, 47-1049674, 4570 |
| 4966.00465 | | 68 HOSPITAL RD, 47-1049674, 4571 |
| 4966.00466 | | BLUE MOUNTAIN UROLOGY:15 BRETTWOOD TRACE |
| 4966.00467 | | DLP HARRIS ORTHOPAEDICS AND SPORTS MEDICINE:80 HEALTHCARE DR STE 203 |
| 4966.00468 | | DLP SWAIN COMPREHENSIVE PALN SERVICES:470 CENTER ST STE 250 |
| 4966.00469 | | DLP SWALN COMPREHENSIVE PALN SERVICES:68 HOSPITAL RD |
| 4966.00470 | | DLP WESTERN CAROLINA CARDIOLOGY:45 PLATEAU ST |
| 4966.00471 | | HARRIS CARDIOLOGY SERVICES:68 HOSPITAL RD STE 201 |
| 4966.00472 | | HARRIS CARDIOLOGY:420 N CENTER ST |
| 4966.00473 | | HARRIS CARDIOLOGY:55 HOLLY SPRINGS PARK DR |
| 4966.00474 | | HARRIS CARDIOLOGY:80 HEALTHCARE DR STE 101 |
| 4966.00475 | | HARRIS GI ASSOCIATES (47-1049674) - 1 |
| 4966.00476 | | HARRIS GI ASSOCIATES:98 DOCTORS DR STE 310 |
| 4966.00477 | | HARRIS MEDICAL ASSOCIATES:98 DOCTORS DR STE 200 |
| 4966.00478 | | HARRIS ORTHO AND SPORTS MEDICINE-BRYSON:45 PLATEAU ST |
| 4966.00479 | | HARRIS ORTHOPEDIC AND SPORTS MEDICINE:55 HOLLY SPRINGS PARK DR |
| 4966.00480 | | HARRIS PAIN CENTER:144 HOLLY SPRINGS PARK DR |
| 4966.00481 | | HARRIS PAIN CENTER:55 HOLLY SPRINGS DR |
| 4966.00482 | | HARRIS PAIN CENTER:81 MEDICAL PARK LOOP STE 202 |

**FINAL FACIALLY VALID**
**OPT-OUT LIST**

| List No. | NPI(s) | Class Member Name |
|---|---|---|
| 4966.00483 | | HARRIS PEDIATRIC CARE (RHC):98 DOCTORS DR STE 300 |
| 4966.00484 | | HARRIS PEDIATRIC CARE:55 HOLLY SPRINGS PARK DR |
| 4966.00485 | | HARRIS PEDIATRIC CARE:98 DOCTORS DR STE 300 |
| 4966.00486 | | HARRIS PULMONARY AND SLEEP CENTER:186 MEDICAL PARK LOOP STE 503 |
| 4966.00487 | | HARRIS PULMONARY AND SLEEP CENTER:45 PLATEAU ST |
| 4966.00488 | | HARRIS PULMONARY AND SLEEP CENTER:55 HOLLY SPRINGS PARK DR |
| 4966.00489 | | HARRIS PULMONARY AND SLEEP CENTER:70 WESTCARE DR STE 204 |
| 4966.00490 | | HARRIS PULMONARY AND SLEEP CENTER:70 WESTCARE DR STE 404 |
| 4966.00491 | | HARRIS REGIONAL HOSPITAL URGENT CARE - SYLVA (47-1049674) - 002 |
| 4966.00492 | | HARRIS REGIONAL HOSPITAL:68 HOSPITAL RD |
| 4966.00493 | | HARRIS SURGICAL ASSOCIATES:98 DOCTORS DR STE 320 |
| 4966.00494 | | HARRIS WOMENS CARE (RHC):70 THE VILLAGE OVERLOOK |
| 4966.00495 | | HARRIS WOMENS CARE: 191 P AND J RD |
| 4966.00496 | | HARRIS WOMENS CARE:45 PLATEAU ST |
| 4966.00497 | | HARRIS WOMENS CARE:470 CENTER ST |
| 4966.00498 | | HARRIS WOMENS CARE:55 HOLLY SPRINGS PARK DR |
| 4966.00499 | | HARRIS WOMENS CARE:70 THE VILLAGE OVERLOOK |
| 4966.00500 | | HAYWOOD BEHAVIORAL HEALTH: 262 LEROY GEORGE DR |
| 4966.00501 | | HAYWOOD FAMILY PRACTICE - CANTON: 119 PARK ST |
| 4966.00502 | | HAYWOOD FAMILY PRACTICE-ASHEVILLE:123A ACTON CIR |
| 4966.00503 | | HAYWOOD INTERVENTIONAL PAIN SOLUTIONS:262 LEROY GEORGE DR 1ST FLOOR RADIOLOGY |
| 4966.00504 | | HAYWOOD SURGICAL ASSOCIATES:40 BRETTWOOD TRACE |
| 4966.00505 | | HAYWOOD VEIN CENTER:262 LEROY GEORGE DR 2ND FLOOR |
| 4966.00506 | | HAYWOOD WOMENS MEDICAL CENTER:24 FALCON CREST LN |
| 4966.00507 | | HAYWOOD WOMENS MEDICAL CENTER:35 FACILITY DR |
| 4966.00508 | | HAYWOOD WOUND CENTER:262 LEROY GEORGE DR 7TH FLOOR |
| 4966.00509 | | MOUNTAIN MEDICAL ASSOCIATES - SILVER BLUFF VILLAGE:100 SILVER BLUFF DR |
| 4966.00510 | | MOUNTAIN MEDICAL ASSOCIATES:600 HOSPITAL DR STE 9 |
| 4966.00511 | | MOUNTAIN PEDIATRIC GROUP:125 PARK ST |
| 4966.00512 | | MOUNTAIN PEDIATRIC GROUP:24 FALCON CREST LN HAYWOOD PROFESSIONAL PARKS |
| 4966.00513 | | MOUNTAIN PEDIATRIC GROUP:55 BUCKEYE COVE RD STE 200A |
| 4966.00514 | | MOUNTAIN SPINE CARE:581 LEROY GEORGE DR STE 380 |
| 4966.00515 | | MOUNTAIN SPINE CARE:68 HOSPITAL RD STE 101 |
| 4966.00516 | | MOUNTAIN SPINE CARE:98 DOCTORS DR STE 310 |
| 4966.00517 | | PULMONARY SPECIALISTS OF WNC:560 LEROY GEORGE DR |
| 4966.00518 | | SWAIN COMPREHENSIVE PAIN SERVICES:45 PLATEAU ST |
| 4966.00519 | | SWAIN FAMILY CARE:45 PLATEAU ST STE 250 |
| 4966.00520 | | WAYNESVILLE FAMILY PRACTICE: 1272 EAST ST |
| 4966.00521 | | WAYNESVILLE FAMILY PRACTICE:360 OLD BALSAM RD |
| 4966.00522 | | WESTERN CAROLINA CARDIOLOGY (47-1049674) - 1 |
| 4966.00523 | | WESTERN CAROLINA CARDIOLOGY:32 PHYSICIAN DR |
| 4966.00524 | | WESTERN CAROLINA ORTHOPAEDIC SPECIALISTS:581 LEROY GEORGE DR STE 300 |
| 4966.00525 | | CONEMAUGH NASON MEDICAL CENTER: 1321 11TH AVE |
| 4966.00526 | | NASON HOSPITAL EMERGENCY DEPARTMENT: 105 NASON DR |
| 4966.00527 | | NASON MEDICAL CENTER, LLC (FAMILY MEDICINE):105 NASON DR |
| 4966.00528 | | NASON OB/GYN:104 HILLCREST DR |
| 4966.00529 | | NASON PHYSICLAN GROUP - PRIMARY CARE CLAYSBURG:365 WARD DR |
| 4966.00530 | | NASON PHYSICIAN PRACTICE-ER (MOONLIGHTING RESIDENTS ONLY):105 NASON DR |
| 4966.00531 | | NASON PHYSICIAN PRACTICE-ER:104 HILLCREST DR |
| 4966.00532 | | NASON PHYSICIAN PRACTICE-ER:105 NASON DR |
| 4966.00533 | | ADVANCED UROLOGY (2):1717 HARPER RD FR 3 STE AB |
| 4966.00534 | | GASTROENTEROLOGY OF SOUTHERN WEST VIRGINIA (2):1844 HARPER RD |
| 4966.00535 | | RALEIGH ADVANCED SURGERY: 1717 HARPER RD 2ND FL STE E & F |
| 4966.00536 | | RALEIGH CARDIAC CENTER (2):1717 HARPER RD STE D FL 2 |
| 4966.00537 | | RALEIGH GENERAL CARDIAC AND VASCULAR CENTER, A DEPARTMENT OF RALEIGH GENERAL HOSPITAL: 1717 HARPER RD STE G |
| 4966.00538 | | RALEIGH GENERAL HOSPITAL (2):1710 HARPER RD |
| 4966.00539 | | RALEIGH GI CARE: 198 CARRIAGE DR |
| 4966.00540 | | RALEIGH HEART AND HEALTH CLINIC:2962 ROBERT C BYRD DR |
| 4966.00541 | | RALEIGH NEUROLOGICAL CENTER:403 CARRIAGE DR |
| 4966.00542 | | RALEIGH ORTHOPAEDICS (2):1717 HARPER RD FLOOR 2 STE D |
| 4966.00543 | | RALEIGH ORTHOPAEDICS (2):1717 HARPER RD STE A |
| 4966.00544 | | RALEIGH ORTHOPAEDICS (2):2962 ROBERT C BYRD DR |
| 4966.00545 | | RALEIGH PULMONOLOGY:3771 ROBERT C BYRD DR |
| 4966.00546 | | RALEIGH WELLNESS:2962 ROBERT C BYRD DR |
| 4966.00547 | | TOTAL FOOT AND ANKLE OF BECKLEY (2):1717 HARPER RD STE C |

**FINAL FACIALLY VALID**
**OPT-OUT LIST**

| List No. | NPI(s) | Class Member Name |
|---|---|---|
| 4966.00548 | | TOTAL FOOT AND ANKLE OF BECKLEY (2):194 CARRIAGE DR |
| 4966.00549 | | 1751 VETERANS DR, 61-1661796, 4569 |
| 4966.00550 | | ALABAMA HEART AND VASCULAR CENTER:42030 HWY 195 STE C |
| 4966.00551 | | CENTER STAR FAMILY PRACTICE:6459 HWY 72 |
| 4966.00552 | | COMPLETE MEDICAL CARE:2129 HELTON DR |
| 4966.00553 | | ECM HEALTH GROUP (HOSPITALLST):1701 VETERANS DR |
| 4966.00554 | | INTERNAL MEDICINE ASSOCIATES: 409 N CEDAR ST |
| 4966.00555 | | NA OB/GYN - RUSSELLVILLE:523 GANDY ST NE STE D |
| 4966.00556 | | NORTH ALABAMA EP CARDIOLOGY:1751 VETERANS DR STE 200 |
| 4966.00557 | | NORTH ALABAMA GASTROENTEROLOGY:203 AVALON AVE STE 240 |
| 4966.00558 | | NORTH ALABAMA GASTROENTEROLOGY:416 N SEMINARY ST STE 3100 |
| 4966.00559 | | NORTH ALABAMA HEART AND VASCULAR: 1701 VETERANS DR |
| 4966.00560 | | NORTH ALABAMA HEART AND VASCULAR:2129 HELTON DR |
| 4966.00561 | | NORTH ALABAMA HEMATOLOGY AND ONCOLOGY: 101 DR W H BLAKE JR DR |
| 4966.00562 | | NORTH ALABAMA HOSPITALISTS:1701 VETERANS DR |
| 4966.00563 | | NORTH ALABAMA OB/GYN:1751 VETERANS DR STE 205 |
| 4966.00564 | | NORTH ALABAMA OB/GYN:2407 HELTON DR |
| 4966.00565 | | NORTH ALABAMA OB/GYN:42030 HWY 195 STE C |
| 4966.00566 | | NORTH ALABAMA PRIMARY CARE:201 AVALON AVE |
| 4966.00567 | | NORTH ALABAMA PRIMARY CARE:203 W AVALON AVE STE 130 |
| 4966.00568 | | NORTH ALABAMA PRIMARY CARE:727 COX CREEK PKWY |
| 4966.00569 | | NORTH ALABAMA RADIATION AND ONCOLOGY:1751 VETERANS DR STE 190A |
| 4966.00570 | | NORTH ALABAMA RHEUMATOLOGY:2487 MALL RD |
| 4966.00571 | | NORTH ALABAMA RHEUMATOLOGY:42030 HWY 195 STE C |
| 4966.00572 | | NORTH ALABAMA SURGERY GROUP: 1751 VETERANS DR STE 125 |
| 4966.00573 | | NORTH ALABAMA SURGERY GROUP:203 AVALON AVE STE 230 |
| 4966.00574 | | NORTH ALABAMA SURGERY GROUP:42030 HWY 195 STE C |
| 4966.00575 | | NORTH ALABAMA UROLOGY:104 BEXAR AVE W |
| 4966.00576 | | NORTH ALABAMA UROLOGY:42030 HWY 195 STE C |
| 4966.00577 | | NORTH ALABAMA UROLOGY: 523 D GANDY ST NE |
| 4966.00578 | | NORTH ALABAMA UROLOGY:541 W COLLEGE ST STE 3300 |
| 4966.00579 | | WOUND CENTER (61-1661796) - 002 |
| 4966.00580 | | DLP CONEMAUGH MEMORIAL MEDICAL CENTER LLC - EKG READS - (PROFEE) 1649671348:1086 FRANKLIN ST |
| 4966.00581 | | DLP CONEMAUGH MEMORIAL MEDICAL CENTER LLC - EKG READS - (PROFEE) 1669873881:1086 FRANKLIN ST |
| 4966.00582 | | DLP CONEMAUGH MEMORIAL MEDICAL CENTER LLC - EKG READS - (PROFEE) 1801897038:1086 FRANKLIN ST |
| 4966.00583 | | DLP CONEMAUGH MEMORIAL MEDICAL CENTER LLC - FAMILY MEDICAL CENTER-(PROFEE) 1407933534:1086 FRANKLIN ST E BUILDING 2ND FL |
| 4966.00584 | | DLP CONEMAUGH MEMORIAL MEDICAL CENTER LLC - FAMILY MEDICAL CENTER - {PROFEE) 1669873881:1086 FRANKLIN ST E BUILDING 2ND FL |
| 4966.00585 | | DLP CONEMAUGH MEMORIAL MEDICAL CENTER LLC - FAMILY MEDICAL CENTER - (PROFEE) 1801897038:1086 FRANKLIN ST E BLDG 2ND FL |
| 4966.00586 | | COMMUNITY MEDICAL CENTER:2230 N RESERVE ST STE 402 |
| 4966.00587 | | COMMUNITY MEDICAL CENTER:2307 BROOKS ST |
| 4966.00588 | | COMMUNITY MEDICAL CENTER:2740 SOUTH AVE W STE 201 |
| 4966.00589 | | COMMUNITY MEDICAL CENTER:2825 FORT MISSOULA RD STE 101 |
| 4966.00590 | | COMMUNITY MEDICAL CENTER:2825 FORT MISSOULA RD STE 217 |
| 4966.00591 | | COMMUNITY MEDICAL CENTER:2825 FORT MISSOULA RD STE 317 |
| 4966.00592 | | COMMUNITY MEDICAL CENTER:2827 FORT MISSOULA RD |
| 4966.00593 | | COMMUNITY MEDICAL CENTER:2831 FORT MISSOULA RD STE 101 |
| 4966.00594 | | COMMUNITY MEDICAL CENTER:2831 FORT MISSOULA RD STE 105 |
| 4966.00595 | | COMMUNITY MEDICAL CENTER:2831 FORT MISSOULA RD STE 146 |
| 4966.00596 | | COMMUNITY MEDICAL CENTER:2835 FORT MISSOULA RD STE 101 |
| 4966.00597 | | COMMUNITY MEDICAL CENTER:2835 FORT MISSOULA RD STE 102 |
| 4966.00598 | | COMMUNITY MEDICAL CENTER:2835 FORT MISSOULA RD STE 201 |
| 4966.00599 | | COMMUNITY MEDICAL CENTER:2835 FORT MISSOULA RD STE 204 |
| 4966.00600 | | COMMUNITY MEDICAL CENTER:2835 FORT MISSOULA RD STE 205 |
| 4966.00601 | | COMMUNITY MEDICAL CENTER:2835 FORT MISSOULA RD STE 301 |
| 4966.00602 | | COMMUNITY MEDICAL CENTER:3800 EASTSIDE HWY |
| 4966.00603 | | COMMUNITY PHYSICIAN GROUP:2825 FORT MISSOULA RD STE 217 |
| 4966.00604 | | COMMUNITY PHYSICIAN GROUP:2827 FORT MISSOULA RD |
| 4966.00605 | | ORTHOPEDIC SURGEONS OF SOUTHERN INDIANA: 1220 SPRING ST |
| 4966.00606 | | LAKE CUMBERLAND MEDICAL ASSOCIATES (MOBILE UNLT):350 HOSPITAL WAY STE 100 |
| 4966.00607 | | LAKE CUMBERLAND MEDICAL ASSOCIATES HARDIN LANE: 110 HARDIN LN STE 9 |

**FINAL FACIALLY VALID**
**OPT-OUT LIST**

| List No. | NPI(s) | Class Member Name |
|---|---|---|
| 4966.00608 | | LAKE CUMBERLAND MEDICAL ASSOCIATES MEDPARK:10 TOWER CIR |
| 4966.00609 | | LAKE CUMBERLAND MEDICAL ASSOCIATES MEDPARK: 10 TOWER CIR |
| 4966.00610 | | LAKE CUMBERLAND MEDICAL ASSOCIATES MEDPARK:20 TOWER CIR |
| 4966.00611 | | LAKE CUMBERLAND MEDICAL ASSOCIATES RHC:350 HOSPITAL WAY STE 100 |
| 4966.00612 | | LAKE CUMBERLAND REGIONAL HOSPITAL:305 LANGDON ST |
| 4966.00613 | | LAKE CUMBERLAND SURGICAL ASSOCIATES:305 LANGDON ST |
| 4966.00614 | | EMERY MEDICAL CENTER - (RHC):90 W MAIN ST |
| 4966.00615 | | HOT SPRINGS CARDIOVASCULAR SURGERY CLINIC: 1900 MALVERN AVE STE 403 |
| 4966.00616 | | NPMC HEALTHCENTER HSV:121 CORDOBA CENTER DR STE 400 |
| 4966.00617 | | ORTHOPAEDIC CENTER OF HOT SPRINGS: 104 HOLLYWOOD AVE |
| 4966.00618 | | PHYSICIANS FOR WOMEN: 1900 MALVERN AVE STE 201 |
| 4966.00619 | | PULMONOLOGY ASSOCIATES OF HOT SPRINGS: 1900 MALVERN AVE STE 302 |
| 4966.00620 | | SURGERY SPECIALISTS OF HOT SPRINGS: 1900 MALVERN AVE STE 301 |
| 4966.00621 | | UROLOGY CENTER OF HOT SPRINGS:1900 MALVERN AVE STE 301 |
| 4966.00622 | | ASHLEY REGIONAL FAMILY MEDICINE: 150 W 100 N STE N102 |
| 4966.00623 | | ASHLEY REGIONAL HOSPITALIST: 150 W 100 N |
| 4966.00624 | | ASHLEY REGIONAL INTERNAL MEDICINE: 150 W 100 N STE 205C |
| 4966.00625 | | ASHLEY REGIONAL ORTHOPEDICS: 150 W 100 N STE S201 |
| 4966.00626 | | ASHLEY REGIONAL PEDIATRICS: 150 W 100 N |
| 4966.00627 | | ASHLEY REGIONAL PODIATRY: 150 W 100 N STE S202 |
| 4966.00628 | | ASHLEY REGIONAL PRIMARY CARE (62-1762570) - 002 |
| 4966.00629 | | ASHLEY REGIONAL WOMENS HEALTH: 150 W 100 N |
| 4966.00630 | | ASHLEY VALLEY ANESTHESIA SERVICES: 150 W 100 N |
| 4966.00631 | | NORTHEASTERN UTAH GENERAL SURGERY:150 W 100 N STE S102 |
| 4966.00632 | | WORKPOINT ASHLEY VALLEY: 150 W 100 N #101 |
| 4966.00633 | | ADVANCED SURGICAL ASSOCIATES OF PRICE: 945 W HOSPITAL DR STE 4 |
| 4966.00634 | | CASTLE VALLEY FOOT & ANKLE: 230 N HOSPITAL DR STE 4 |
| 4966.00635 | | CASTLEVIEW HEALING HORIZONS: 230 N HOSPITAL DR |
| 4966.00636 | | CASTLEVIEW HOSPITALLSTS:300 N HOSPITAL DR |
| 4966.00637 | | CASTLEVIEW RADIOLOGY:300 N HOSPITAL DR |
| 4966.00638 | | CASTLEVIEW RADIOLOGY:300 N HOSPITAL DR CASTLEVIEW SURGICAL ASSOCIATES:280 N HOSPITAL DR STE 5 |
| 4966.00639 | | CASTLEVIEW SURGICAL ASSOCIATES: 280 N HOSPITAL DR. STE 5 |
| 4966.00640 | | CASTLEVIEW URGENT CARE: 317 E 100 N |
| 4966.00641 | | EASTERN UTAH EAR NOSE AND THROAT: 945 W HOSPITAL DR STE 1 |
| 4966.00642 | | EASTERN UTAH FAMILY MEDICINE: 317 E 100 N |
| 4966.00643 | | PUZZTE PEDIATRICS OF PRICE:230 N HOSPITAL DR STE 3 |
| 4966.00644 | | BUFFALO TRACE GASTROENTEROLOGY-MAYSVILLE:991 MEDICAL PARK DR STE 203 |
| 4966.00645 | | FLEMINGSBURG MEDICAL CLINIC- RHC:732 ELIZAVILLE AVE |
| 4966.00646 | | FLEMINGSBURG MEDICAL CLINIC: 732 ELIZAVILLE AVE |
| 4966.00647 | | MEADOWVIEW ENTLC:491 TUCKER DR |
| 4966.00648 | | MEADOWVIEW GENERAL SURGERY:991 MEDICAL PARK DR STE 201 |
| 4966.00649 | | MEADOWVIEW HEMATOLOGY & ONCOLOGY:991 MEDICAL PARK DR STE 300 |
| 4966.00650 | | MEADOWVIEW HOSPITALIST PROGRAM:989 MEDICAL PARK DR STE 201 |
| 4966.00651 | | MEADOWVIEW INTERNAL MEDICINE & PEDIATRIC ASSOCIATES:2009 OLD MAIN ST |
| 4966.00652 | | MEADOWVIEW ORTHOPEDIC CARE CENTER:901 KENTON STATION DR |
| 4966.00653 | | OHIO VALLEY HEART:991 MEDICAL PARK DR STE 107 |
| 4966.00654 | | SHARPSBURG MEDICAL CLINIC: 601 MAIN ST |
| 4966.00655 | | JACKSON PURCHASE AESTHETIC SURGERY: 1111 MEDICAL CENTER CIR |
| 4966.00656 | | JACKSON PURCHASE CARDIOLOGY: 1111 MEDICAL CENTER CIR |
| 4966.00657 | | JACKSON PURCHASE GASTROENTEROLOGY ASSOCIATES: 1029 MEDICAL CENTER CIR STE 306 |
| 4966.00658 | | JACKSON PURCHASE MEDICAL CENTER ADVANCED WOUND HEALING CENTER: 1099 MEDICAL CENTER CIR |
| 4966.00659 | | JACKSON PURCHASE NEPHROLOGY:1111 MEDICAL CENTER CIR STE 200 |
| 4966.00660 | | JACKSON PURCHASE NEUROLOGY: 1111 MEDICAL CENTER CIR |
| 4966.00661 | | JACKSON PURCHASE ORTHO SPINE:1029 MEDICAL CENTER CIR STE 406 |
| 4966.00662 | | JACKSON PURCHASE ORTHOPEDICS:1029 MEDICAL CENTER CIR STE 308 |
| 4966.00663 | | JACKSON PURCHASE PODIATRY: 1029 MEDICAL CENTER CIR STE 401B |
| 4966.00664 | | JACKSON PURCHASE PRIMARY CARE - PURCHASE CONVENIENT CARE (RHC): 1029 MEDICAL CENTER CIR STE 202 |
| 4966.00665 | | JACKSON PURCHASE PRIMARY CARE - PURCHASE CONVENIENT CARE:1029 MEDICAL CENTER CIR STE 202 |
| 4966.00666 | | JACKSON PURCHASE PRIMARY CARE - SOUTHSIDE CLINIC: 1206 PARIS RD STE B |
| 4966.00667 | | JACKSON PURCHASE PRIMARY CARE CLINTON (RHC): 106 W CLAY ST |
| 4966.00668 | | JACKSON PURCHASE PRIMARY CARE FULTON CLINIC (RHC):101 MAIN ST |
| 4966.00669 | | JACKSON PURCHASE PRIMARY CARE FULTON CLINIC: 101 MAIN ST |

**FINAL FACIALLY VALID**
**OPT-OUT LIST**

| List No. | NPI(s) | Class Member Name |
|---|---|---|
| 4966.00670 | | JACKSON PURCHASE PRIMARY CARE HICKMAN CUNIC:2003 S 7TH ST |
| 4966.00671 | | JACKSON PURCHASE PRIMARY CARE HUSSAIN CLINIC RHC: 417 S 6TH ST |
| 4966.00672 | | JACKSON PURCHASE PRIMARY CARE HUSSAIN CLINIC:417 S 6TH ST |
| 4966.00673 | | JACKSON PURCHASE PRIMARY CARE MAYFIELD CLINIC (FORMERLY) MAYFIELD FAMILY -WOMENS HEALTH: 1111 MEDICAL CENTER CIR |
| 4966.00674 | | JACKSON PURCHASE PRIMARY CARE MAYFIELD CLINIC AHC: 1111 MEDICAL CENTER CIR |
| 4966.00675 | | JACKSON PURCHASE SURGICAL SERVICES:1029 MEDICAL CENTER CIR STE 401 |
| 4966.00676 | | JACKSON PURCHASE SURGICAL SERVICES: 1111 MEDICAL CENTER CIR |
| 4966.00677 | | JACKSON PURCHASE UROLOGY: 1029 MEDICAL CENTER CIR STE 408 |
| 4966.00678 | | JESSICA LITTLE PODIATRIC SURGERY DPM: 1029 MEDICAL CENTER CIR STE 401A |
| 4966.00679 | | PINELAKE PHYSICIAN PRACTICE, LLC: 1029 MEDICAL CENTER CIR STE 406 |
| 4966.00680 | | PLNETAKE PHYSICIAN PRACTICE, LLC: 1099 MEDICAL CENTER CIR |
| 4966.00681 | | PINELAKE PHYSICIAN PRACTICES LLC (RAPID RAD): 1099 MEDICAL CENTER CIR |
| 4966.00682 | | BLUEGRASS BUSINESS HEALTH - PARIS: 5 LINVILLE DR STE 101 |
| 4966.00683 | | BLUEGRASS BUSINESS HEALTH - VERSAILLES: 360 AMSDEN AVE STE 305 |
| 4966.00684 | | BLUEGRASS BUSINESS HEALTH - VERSAILLES: 370 AMSDEN AVE STE 501 |
| 4966.00685 | | BLUEGRASS BUSINESS HEALTH - WINCHESTER:160 PEDRO WAY |
| 4966.00686 | | BLUEGRASS BUSINESS HEALTH-GEORGETOWN: 1002 LEXINGTON RD STE 21 |
| 4966.00687 | | BLUEGRASS DIGESTIVE HEALTH: 360 AMSDEN AVE STE 301 |
| 4966.00688 | | BLUEGRASS PEDIATRICS AND INTERNAL MEDICINE - GEORGETOWN:196 BEVINS LN STE F |
| 4966.00689 | | BLUEGRASS WOUND CARE: 360 AMSDEN AVE STE 301 |
| 4966.00690 | | CENTRAL KENTUCKY GENERAL SURGERY: 1138 LEXINGTON RD STE 230 |
| 4966.00691 | | CENTRAL KENTUCKY GENERAL SURGERY:370 AMSDEN AVE STE 501 |
| 4966.00692 | | CENTRAL KENTUCKY HEART CARE:1138 LEXINGTON RD STE 130 |
| 4966.00693 | | CENTRAL KENTUCKY HEART CARE: 1140 LEXINGTON RD STE 105 |
| 4966.00694 | | CENTRAL KENTUCKY HEART CARE:360 AMSDEN AVE STE 305 |
| 4966.00695 | | CENTRAL KENTUCKY INFECTIOUS DISEASE: 1140 LEXINGTON RD STE 105 |
| 4966.00696 | | CENTRAL KENTUCKY INFECTIOUS DISEASE:1502 OXFORD DR STE 100 |
| 4966.00697 | | CENTRAL KENTUCKY ONCOLOGY & HEMATOLOGY:1140 LEXINGTON RD STE 202 |
| 4966.00698 | | CENTRAL KENTUCKY ONCOLOGY & HEMATOLOGY:225 HOSPITAL DR STE 325 |
| 4966.00699 | | CENTRAL KENTUCKY PAIN AND SPINE:105 PRATHER PATH STE 2400 |
| 4966.00700 | | CENTRAL KENTUCKY PAIN AND SPINE: 1140 LEXINGTON RD STE 100 |
| 4966.00701 | | CENTRAL KENTUCKY PAIN AND SPINE:360 AMSDEN AVE STE 305 |
| 4966.00702 | | CENTRAL KENTUCKY PAIN AND SPINE:8 LINVILLE DR STE C |
| 4966.00703 | | CENTRAL KENTUCKY PEDIATRICS:1502 OXFORD DR STE 100 |
| 4966.00704 | | CENTRAL KENTUCKY RADIATION ONCOLOGY NPI:1679902340:1152 LEXINGTON RD |
| 4966.00705 | | CENTRAL KENTUCKY UROLOGY:101 BRUCE PROFESSIONAL PLZ STE B |
| 4966.00706 | | CENTRAL KENTUCKY UROLOGY:1138 LEXINGTON RD STE 140 |
| 4966.00707 | | CENTRAL KENTUCKY UROLOGY:1140 LEXINGTON RD STE 100 |
| 4966.00708 | | CENTRAL KENTUCKY UROLOGY:129 STONE TRACE DR |
| 4966.00709 | | ENT ASSOCIATES OF CENTRAL KENTUCKY-GEORGETOWN:105 PRATHER PATH STE 2100 |
| 4966.00710 | | ENT ASSOCIATES OF CENTRAL KENTUCKY-GEORGETOWN:1140 LEXINGTON RD STE 201 |
| 4966.00711 | | ENT ASSOCIATES OF CENTRAL KENTUCKY-GEORGETOWN:8 LINVILLE DR STE E |
| 4966.00712 | | ENT ASSOCIATES OF CENTRAL KENTUCKY-GEORGETOWN:991 MEDICAL PARK DR STE 207 |
| 4966.00713 | | GASTROENTEROLOGY & HEPATOLOGY OF THE BLUEGRASS: 1138 LEXINGTON RD STE 230 |
| 4966.00714 | | GEORGETOWN BARIATRICS & ADVANCED SURGICAL SERVICES: 1002 LEXINGTON RD STE 25B |
| 4966.00715 | | GEORGETOWN BARLATRICS & ADVANCED SURGICAL SERVICES:2570 BYPASS RD |
| 4966.00716 | | GEORGETOWN EXPRESS CARE: 105 PRATHER PATH STE 1200 |
| 4966.00717 | | GEORGETOWN FAMILY PHYSICIANS EXPRESS CARE:1502 OXFORD DR STE 100 |
| 4966.00718 | | GEORGETOWN FAMILY PHYSICIANS:105 PRATHER PATH STE 1100 |
| 4966.00719 | | GEORGETOWN FAMILY PHYSICIANS:1138 LEXINGTON RD STE 130 |
| 4966.00720 | | GEORGETOWN NEUROLOGY:1140 LEXINGTON RD STE 101 |
| 4966.00721 | | LAWRENCEBURG FAMILY PRACTICE (RHC): 1004 W PARK DR STE B |
| 4966.00722 | | LAWRENCEBURG FAMILY PRACTICE: 1004 W PARK DR STE 8 |
| 4966.00723 | | VERSAILLES INTERNAL MEDICINE:370 AMSDEN AVE STE 504 |
| 4966.00724 | | 7 SPRINGS ORTHOPEDICS AN AFFILLATE OF SOUTHERN TENNESSEE ORTHOPEDIC AND SPINE CENTER:116 BIBLE XING |
| 4966.00725 | | AMG-SOUTHERN TENNESSEE, LLC: 161 SHIRLEY DRIVE:161 SHIRLEY DR |
| 4966.00726 | | FIRST CHOICE HEALTH - DECHERD - 62-1763648 -2 |
| 4966.00727 | | FIRST CHOICE HEALTH - DECHERD:2006 DECHERD BLVD |
| 4966.00728 | | FIRST CHOICE HEALTH - HUNTLAND:507 MAIN ST |
| 4966.00729 | | FIRST CHOICE HEALTH - HUNTLAND:707 MAIN ST |
| 4966.00730 | | LYNCHBURG MEDICAL CENTER (62-1763648) - 2 |
| 4966.00731 | | LYNCHBURG MEDICAL CENTER (RHC) (62-1763648) - 2 |
| 4966.00732 | | MOUNTAIN MEDICAL CLINIC - RHC:21 1ST ST |
| 4966.00733 | | SOUTHERN TENNESSEE HEART AND VASCULAR: 183 HOSPITAL RD STE A |

**FINAL FACIALLY VALID**
**OPT-OUT LIST**

| List No. | NPI(s) | Class Member Name |
|---|---|---|
| 4966.00734 | | SOUTHERN TENNESSEE OCCUPATIONAL HEALTH |
| 4966.00735 | | SOUTHERN TENNESSEE ORTHOPEDIC AND SPINE CENTER, LAWRENCEBURG |
| 4966.00736 | | SOUTHERN TENNESSEE ORTHOPEDICS - DECHERD: 116 BIBLE XING |
| 4966.00737 | | SOUTHERN TENNESSEE ORTHOPEDICS: 144 JACK FARRAR LN |
| 4966.00738 | | SOUTHERN TENNESSEE ORTHOPEDIC-WINCHESTER: 183 HOSPITAL RD STE B |
| 4966.00739 | | SOUTHERN TENNESSEE PEDIATRIC- WINCHESTER:155 HOSPTIAL RD STE E |
| 4966.00740 | | SOUTHERN TENNESSEE PEDIATRICS - SEWANEE:1318 UNIVERSITY AVE |
| 4966.00741 | | SOUTHEM TENNESSEE PEDIATRICS - WINCHESTER (RHC) |
| 4966.00742 | | SOUTHERN TENNESSEE PEDIATRICS MANCHESTER: 1608 MCARTHUR ST |
| 4966.00743 | | SOUTHERN TENNESSEE PREMLER WOMENS OB-GYN- MANCHESTER:1610 MCARTHUR ST |
| 4966.00744 | | SOUTHERN TENNESSEE PREMIER WOMENS OB-GYN:155 HOSPITAL RD STE C |
| 4966.00745 | | SOUTHERN TENNESSEE PREMIER WOMENS OB-GYN:186 HOSPITAL RD |
| 4966.00746 | | SOUTHERN TENNESSEE PRIMARY CARE - DECHERD:2008 DECHERD BLVD |
| 4966.00747 | | SOUTHERN TENNESSEE PRIMARY CARE - LYNCHBURG MEDICAL CENTER:491 MAJORS BLVD |
| 4966.00748 | | SOUTHERN TENNESSEE PRIMARY CARE - MANCHESTER:1911 MCARTHUR ST |
| 4966.00749 | | SOUTHERN TENNESSEE PRIMARY CARE - MOUNTAIN MEDICAL CLINIC:21 1ST ST |
| 4966.00750 | | SOUTHERN TENNESSEE PRIMARY CARE - PREMIER FAMILY HEALTHCARE:108 W BLACKWELL ST |
| 4966.00751 | | SOUTHERN TENNESSEE PRIMARY CARE - TULLAHOMA - 62-1763648 -3 |
| 4966.00752 | | SOUTHERN TENNESSEE PRIMARY CARE - TULLAHOMA (RHC) |
| 4966.00753 | | SOUTHERN TENNESSEE PRIMARY CARE - TULLAHOMA: 100 HUNTERS LN |
| 4966.00754 | | SOUTHERN TENNESSEE PRIMARY CARE - WELLSTREAM FAMILY MEDICINE:186 HOSPITAL RD STE 300 |
| 4966.00755 | | SOUTHERN TENNESSEE PRIMARY CARE - WINCHESTER (RHC):2118 COWAN HWY |
| 4966.00756 | | SOUTHERN TENNESSEE PRIMARY CARE - WINCHESTER PEDIATRIC:568 HOSPITAL RD |
| 4966.00757 | | SOUTHERN TENNESSEE PRIMARY CARE - WINCHESTER:2118 COWAN HWY |
| 4966.00758 | | SOUTHERN TENNESSEE PSYCHIATRY:185 HOSPITAL RD |
| 4966.00759 | | SOUTHERN TENNESSEE PULMONARY, CRITICAL CARE & SLEEP MEDICINE: 155 HOSPITAL RD STE H |
| 4966.00760 | | SOUTHERN TENNESSEE SPINE AND PAIN CENTER - TULLAHOMA: 144 JACK FARRAR LN |
| 4966.00761 | | SOUTHERN TENNESSEE SPINE AND PAIN CENTER:2230 COWAN HWY |
| 4966.00762 | | SOUTHERN TENNESSEE SPINE AND PAIN CENTER:81 MEMORIAL DR |
| 4966.00763 | | SOUTHERN TENNESSEE UROLOGY: 1894 COWAN HWY |
| 4966.00764 | | WINCHESTER SURGICAL GROUP:83 MEMORIAL DR |
| 4966.00765 | | 1255 E COLLEGE ST, 62-1763652, 4577 |
| 4966.00766 | | FIRST CHOICE HEALTH, PULASKI (RHC):181 BRE AVE STE C |
| 4966.00767 | | FIRST CHOICE HEALTH, PULASKI:181 BRE AVE STE C |
| 4966.00768 | | FIRST CHOICE HEALTH, PULASKL:181 BRE AVE STE C |
| 4966.00769 | | SOUTHEM TENNESSEE FAMILY HEALTH AND OBSTETRICS PULASKI:1255 E COLLEGE ST STE 100 |
| 4966.00770 | | SOUTHERN TENNESSEE FAMILY HEALTH AND OBSTETRICS, PULASKL (RHC): 1255 E COLLEGE ST STE 100 |
| 4966.00771 | | SOUTHERN TENNESSEE HEART PULASKI: 1255 E COLLEGE ST STE 400 |
| 4966.00772 | | SOUTHERN TENNESSEE OBSTETRICS AND GYNECOLOGY: 1275 E COLLEGE ST STE 1 |
| 4966.00773 | | SOUTHERN TENNESSEE ORTHOPEDIC AND SPINE CENTER - PULASKL NPI:1053734186:1275 E COLLEGE ST STE 2 |
| 4966.00774 | | SOUTHERN TENNESSEE PEDIATRICS PUTASKL:202 HILLSIDE DR |
| 4966.00775 | | SOUTHERN TENNESSEE PRIMARY CARE ARDMORE (RHC) (62-1763652] - 2 |
| 4966.00776 | | SOUTHERN TENNESSEE PRIMARY CARE ARDMORE:26032 MAIN ST |
| 4966.00777 | | SOUTHERN TENNESSEE PRIMARY CARE CORNERSVILLE:2291 CORNERSVILLE HWY |
| 4966.00778 | | SOUTHERN TENNESSEE PRIMARY CARE EASTSIDE (RHC) (62-1763652) - 2 |
| 4966.00779 | | SOUTHERN TENNESSEE PRIMARY CARE EASTSIDE (RHC) (62-1763652) - 3 |
| 4966.00780 | | SOUTHERN TENNESSEE PRIMARY CARE EASTSIDE: 104 IVY LN |
| 4966.00781 | | SOUTHERN TENNESSEE PRIMARY CARE LYNNVILLE:181 MILL ST |
| 4966.00782 | | SOUTHERN TENNESSEE SURGICAL SERVICES PULASKI:1255 E COLLEGE ST STE 500 |
| 4966.00783 | | SOUTHERN TENNESSEE SURGICAL SERVICES PULASKI:1255 E COLLEGE ST STE 501 |
| 4966.00784 | | SOUTHERN TENNESSEE SURGICAL SERVICES PULASKI:192 PROSSER RD |
| 4966.00785 | | ADVANCED NEUROLOGY ASSOCIATES:1255 E COLLEGE ST STE 300 |
| 4966.00786 | | ADVANCED NEUROLOGY ASSOCIATES: 1321 S LOCUST AVE |
| 4966.00787 | | ADVANCED WOUND CENTER SOUTHERN TENNESSEE:1611 S LOCUST AVE |
| 4966.00788 | | FIRST CHOICE HEALTH - LORETTO (RHC):722 N MILITARY ST |
| 4966.00789 | | FIRST CHOICE HEALTH LORETTO: 722 N MILITARY ST |
| 4966.00790 | | FIRST CHOICE HEALTH NPI:1164789467:2008 DECHERD BLVD |
| 4966.00791 | | FIRST CHOICE HEALTH NPI:1326550732:2019 N LOCUST AVE |
| 4966.00792 | | FIRST CHOICE HEALTH-LAWRENCEBURG (RHC) (62-1763656) - 2 |
| 4966.00793 | | SOUTHERN TENNESSEE FAMILY MEDICINE LAWRENCEBURG (62-1763656) - 2 |
| 4966.00794 | | SOUTHERN TENNESSEE HEART:1255 E COLLEGE ST STE 400 |
| 4966.00795 | | SOUTHERN TENNESSEE HEART:1323 S LOCUST AVE |
| 4966.00796 | | SOUTHERN TENNESSEE INTERNAL MEDICINE - LAWRENCEBURG (RHC): 184 PROSSER RD |

See Provider Co-Lead Counsel Declarations:
Doc. No. 3313-2, ¶¶ 27, 29;
Doc. No. 3336-1, ¶ 6

**FINAL FACIALLY VALID**
**OPT-OUT LIST**

| List No. | NPI(s) | Class Member Name |
|---|---|---|
| 4966.00797 | | SOUTHERN TENNESSEE INTERNAL MEDICINE - LAWRENCEBURG:184 PROSSER RD |
| 4966.00798 | | SOUTHERN TENNESSEE ORTHOPEDIC AND SPINE CENTER - PULASKL NPI: 1326550732:1275 E COLLEGE ST STE 2 |
| 4966.00799 | | SOUTHERN TENNESSEE PEDIATRICS: 1908 N LOCUST AVE |
| 4966.00800 | | SOUTHERN TENNESSEE PRIMARY CARE LAWRENCEBURG:1329 S LOCUST AVE |
| 4966.00801 | | SOUTHERN TENNESSEE SURGICAL SERVICES - LAWRENCEBURG:192 PROSSER RD |
| 4966.00802 | | SOUTHERN TENNESSEE UROLOGY (CROCKETT): 1275 E COLLEGE ST STE 3 |
| 4966.00803 | | SOUTHERN TENNESSEE UROLOGY (CROCKETT):190 PROSSER RD |
| 4966.00804 | | SUMMERTOWN MEDICAL CENTER (RHC):4955D HWY 43 N |
| 4966.00805 | | SUMMERTOWN MEDICAL CENTER:4955 HWY 43 N STE D |
| 4966.00806 | | UP HEALTH SYSTEM BEHAVIORAL HEALTH NPI: 1215287362:1605 S LOCUST AVE STE 101 |
| 4966.00807 | | WOMEN'S HEALTH CLINIC (62-1763656) |
| 4966.00808 | | WOMENS HEALTH CLINIC: 1605 S LOCUST AVE STE 200 |
| 4966.00809 | | MCMINNVILLE INTERNAL MEDICINE:254 NE NORTON LN |
| 4966.00810 | | WILLAMETTE VALLEY AUDIOLOGY:254 NW NORTON LN |
| 4966.00811 | | WILLAMETTE VALLEY AUDIOLOGY:254 NW NORTON LN |
| 4966.00812 | | WILLAMETTE VALLEY CLINICS, LLC:2700 SE STRATUS AVE |
| 4966.00813 | | WILLAMETTE VALLEY CLINICS:2700 SE STRATUS AVE |
| 4966.00814 | | WILLAMETTE VALLEY HOSPITALISTS:2700 SE STRATUS AVE |
| 4966.00815 | | WILLAMETTE VALLEY NEUROLOGY:2700 SE STRATUS AVE STE 304 |
| 4966.00816 | | WILLAMETTE VALLEY ORTHOPEDICS & SPORTS MEDICINE:2700 SE STRATUS AVE STE 303 |
| 4966.00817 | | WILLAMETTE VALLEY PEDIATRICS & ADOLESCENT MEDICINE:2700 SE STRATUS AVE UNIT 405 |
| 4966.00818 | | WILLAMETTE WOMENS HEALTH CENTER:2700 SE STRATUS AVE STE 301 |
| 4966.00819 | | CARDIOLOGY ASSOCIATES OF NORTH CENTRAL AR: 2205 W MAIN ST |
| 4966.00820 | | MILLARD HENRY CLINIC OF DARDANELLE:1714 STATE HWY 22 W |
| 4966.00821 | | MILLARD HENRY CLINIC OF RUSSELLVILLE: 101 SKYLINE DR |
| 4966.00822 | | MILLARD HENRY CLINIC:1601 N CHURCH ST |
| 4966.00823 | | MILLARD HENRY CLINIC: 8970 MARKET ST |
| 4966.00824 | | MILLARD HENRY ORTHOPAEDIC CLINIC:401 N PHOENIX |
| 4966.00825 | | MILLARD-HENRY WOMENS CLINIC:105 SKYLINE DR |
| 4966.00826 | | ST MARYS HOSPITALIST GROUP: 1808 W MAIN ST |
| 4966.00827 | | BLUEGRASS FAMILY CLINIC - PARIS:22 CLINIC DR |
| 4966.00828 | | CENTRAL KENTUCKY HEART CARE - BOURBON:8 LINVILLE DR STE A |
| 4966.00829 | | CENTRAL KENTUCKY PAIN AND SPINE - PARIS (62-1824637) - 2 |
| 4966.00830 | | PARIS GENERAL SURGERY:225 HOSPITAL DR STE 315 |
| 4966.00831 | | ATHENS FAMILY PRACTICE - RHC:711 COOK DR STE 100 |
| 4966.00832 | | ATHENS FAMILY PRACTICE:711 COOK DR STE 100 |
| 4966.00833 | | MEDICAL ASSOCIATES OF ATHENS:711 COOK DR STE 200 |
| 4966.00834 | | STARR CARDIOLOGY ASSOCIATES (62-1867833) - 2 |
| 4966.00835 | | STARR CARDIOLOGY ASSOCIATES:705 COOK DR STE 200 |
| 4966.00836 | | STARR CONVENIENT CARE - CHARLESTON (RHC):8904 HIWASSEE ST NE |
| 4966.00837 | | STARR CONVENIENT CARE - CHARLESTON:8904 HIWASSEE ST NE |
| 4966.00838 | | STARR CONVENIENT CARE (RHC):800 S WHITE ST STE 4 |
| 4966.00839 | | STARR CONVENIENT CARE:800 S WHITE ST STE 4 |
| 4966.00840 | | STARR ORTHOPEDICS AND SPORTS MEDICINE:719 COOK DR STE 104 |
| 4966.00841 | | STARR REGIONAL CANCER AND HEMATOLOGY CUINIE:705 COOK DR STE 201 |
| 4966.00842 | | STARR REGIONAL CANCER AND HEMATOLOGY CLINIC:705 COOK DR STE 203 |
| 4966.00843 | | STARR REGIONAL FAMILY PRACTICE - ETOWAH (RHC):305 GRADY RD STE B |
| 4966.00844 | | STARR REGIONAL FAMILY PRACTICE - ETOWAH:305 GRADY RD STE B |
| 4966.00845 | | STARR REGIONAL TETEPSYCHIATRY:1114 W MADISON AVE |
| 4966.00846 | | STARR REGIONAL TELEPSYCHIATRY:886 HWY 411 N |
| 4966.00847 | | STARR SURGICAL ASSOCIATES:719 COOK DR STE 102 |
| 4966.00848 | | CANCER CARE OF WESTERN ARIZONA: 101 CIVIC CENTER LN |
| 4966.00849 | | HAVASU PRIMARY CARE AND PEDIATRICS:1799 KIOWA BLVD STE 104 |
| 4966.00850 | | PRIMARY CARE & DIABETES ASSOCIATES:1851 MESQUITE AVE STE 202 |
| 4966.00851 | | SPECIALTY ASSOCIATES (NEURO): 1851 MESQUITE AVE STE 106 |
| 4966.00852 | | SPECIALTY ASSOCIATES CARDIOVASCULAR & THORACIC CENTER:1851 MESQUITE AVE STE 116 |
| 4966.00853 | | SPECIALTY ASSOCIATES: 1851 MESQUITE AVE STE 112 |
| 4966.00854 | | SPECIALTY ASSOCIATES: 1851 MESQUITE AVE STE 210 |
| 4966.00855 | | DOCTORS PARK FAMILY PHYSICIANS:710 S LINCOLN RD STE 100 |
| 4966.00856 | | MARQUETTE GENERAT BEHAVIORAL HEALTH (TELEHEALTH):580 W COLLEGE AVE |
| 4966.00857 | | MARQUETTE GENERAL EMERGENCY MEDICINE:420 W MAGNETIC ST |
| 4966.00858 | | MARQUETTE GENERAL EMERGENCY MEDICINE:580 W COLLEGE AVE |
| 4966.00859 | | MARQUETTE GENERAL FAMILY MEDICINE MARQUETTE: 1414 W FAIR AVE STE 36 |
| 4966.00860 | | MARQUETTE GENERAL FAMILY MEDICINE MARQUETTE: 1414 W FAIR AVE STE 37 |
| 4966.00861 | | MARQUETTE GENERAL FAMILY MEDICINE MARQUETTE: 1414 W FAIR AVE STE 38 |

**FINAL FACIALLY VALID**
**OPT-OUT LIST**

| List No. | NPI(s) | Class Member Name |
|---|---|---|
| 4966.00862 | | MARQUETTE GENERAL FAMILY MEDICINE MARQUETTE: 1414 W FAIR AVE STE 39 |
| 4966.00863 | | MARQUETTE GENERAL FAMILY MEDICINE MARQUETTE: 1414 W FAIR AVE STE 40 |
| 4966.00864 | | MARQUETTE GENERAL FAMILY MEDICINE MARQUETTE: 1414 W FAIR AVE STE 41 |
| 4966.00865 | | MARQUETTE GENERAL FAMILY MEDICINE NEGAUNEE:405 US 41 EAST |
| 4966.00866 | | MARQUETTE GENERAL NEUROLOGY:580 W COLLEGE AVE |
| 4966.00867 | | MARQUETTE GENERAL PEDIATRIC SPECIALIST-BELL:901 LAKESHORE DR STE 208 |
| 4966.00868 | | MARQUETTE GENERAL PEDIATRIC SPECIALISTS: 1414 W FAIR AVE 226 |
| 4966.00869 | | MARQUETTE GENERAL RADIOLOGY:580 W COLLEGE AVE |
| 4966.00870 | | MARQUETTE GENERAL RESPIRATORY MEDICINE:580 W COLLEGE AVE |
| 4966.00871 | | MARQUETTE GENERAL SPECIALTY CLINIC:580 W COLLEGE AVE |
| 4966.00872 | | MARQUETTE GENERAL SURGERY SPECIALISTS:580 W COLLEGE AVE |
| 4966.00873 | | LLP HEALTH SYSTEM - MARQUETTE: 850 W BARAGA AVE |
| 4966.00874 | | LLP HEALTH SYSTEM BARIATRIC AND METABOLIC:580 W COLLEGE AVE |
| 4966.00875 | | LLP HEALTH SYSTEM BEHAVIORAL HEALTH NPI: 1215287362:580 W COLLEGE AVE |
| 4966.00876 | | LLP HEALTH SYSTEM BRAIN AND SPINE:850 W BARAGA AVE STE 31 |
| 4966.00877 | | LLP HEALTH SYSTEM DIGESTIVE AND LIVER SPECIALISTS: 850 W BARAGA AVE STE 32 |
| 4966.00878 | | LLP HEALTH SYSTEM FAMILY MEDICINE MARQUETTE: 1414 W FAIR AVE |
| 4966.00879 | | LLP HEALTH SYSTEM FAMILY MEDICINE: 1414 W FAIR AVE STE 36 |
| 4966.00880 | | LLP HEALTH SYSTEM FAMILY MEDICINE:5089 US 41 S |
| 4966.00881 | | LLP HEALTH SYSTEM HEART AND VASCULAR:850 W BARAGA AVE STE 20 |
| 4966.00882 | | LLP HEALTH SYSTEM HEMATOLOGY ONCOLOGY:850 W BARAGA AVE STE 10 |
| 4966.00883 | | LLP HEALTH SYSTEM INTERVENTIONAL RADIOLOGY:850 W BARAGA AVE |
| 4966.00884 | | LLP HEALTH SYSTEM MEDICAL SPECIALISTS:1414 W FAIR AVE STE 344 |
| 4966.00885 | | LLP HEALTH SYSTEM OCCLLPATIONAL MEDICINE:1414 W FAIR AVE STE 35 |
| 4966.00886 | | LLP HEALTH SYSTEM OCCLLPATIONAL MEDICINE:710 S LINCOLN RD SIE 800 |
| 4966.00887 | | LLP HEALTH SYSTEM PEDIATRIC SPECIALISTS: 1414 W FAIR AVE STE 226 |
| 4966.00888 | | LLP HEALTH SYSTEM UROLOGY:850 W BARAGA AVE STE 12 |
| 4966.00889 | | LLP HEALTH SYSTEM WOUND CARE:1414 W FAIR AVE STE 385 |
| 4966.00890 | | LLP HEALTH SYSTEM BELL:901 LAKESHORE DR |
| 4966.00891 | | BELL PHYSICIAN PRACTICES INC:901 LAKESHORE DR |
| 4966.00892 | | PORTAGE HEALTH ER:500 CAMPUS DR |
| 4966.00893 | | PORTAGE HEALTH ER:500 CAMPUS DR |
| 4966.00894 | | PORTAGE HEALTH EXPRESS CARE - CALUMET:56720 CALUMET AVE |
| 4966.00895 | | PORTAGE HEALTH EXPRESS CARE - HOUGHTON NPI:1225461684:921 W SHARON AVE |
| 4966.00896 | | PORTAGE HEALTH ORTHOPAEDICS (80-0937375) - 2 |
| 4966.00897 | | LLP MEDICAL GROLLP - PORTAGE CARDIOLOGY, A DEPARTMENT OF LLP HEALTH SYSTEM - PORTAGE:500 CAMPUS DR |
| 4966.00898 | | LLP MEDICAL GROLLP - PORTAGE GENERAL SURGERY, A DEPARTMENT OF LLP HEALTH SYSTEM - PORTAGE:500 CAMPUS DR |
| 4966.00899 | | LLP MEDICAL GROLLP - PORTAGE INTERNAL MEDICINE, A DEPARTMENT OF LLP HEALTH SYSTEM - PORTAGE:500 CAMPUS DR STE 4 |
| 4966.00900 | | LLP MEDICAL GROLLP - PORTAGE NEPHROLOGY, A DEPARTMENT OF LLP HEALTH SYSTEM - PORTAGE:500 CAMPUS DR |
| 4966.00901 | | LLP MEDICAL GROLLP - PORTAGE ONCOLOGY, A DEPARTMENT OF LLP HEALTH SYSTEM - PORTAGE:500 CAMPUS DR STE 1 |
| 4966.00902 | | LLP MEDICAL GROLLP - PORTAGE ORTHOPEDICS, A DEPARTMENT OF LLP HEALTH SYSTEM - PORTAGE:500 CAMPUS DR |
| 4966.00903 | | LLP MEDICAL GROLLP - PORTAGE RHEUMATOLOGY, A DEPARTMENT OF LLP HEALTH SYSTEM - PORTAGE:500 CAMPUS DR STE 4 |
| 4966.00904 | | LLP MEDICAL GROLLP - PORTAGE UROLOGY, A DEPARTMENT OF LLP HEALTH SYSTEM - PORTAGE:500 CAMPUS DR STE 7 |
| 4966.00905 | | LLP MEDICAL GROLLP - PORTAGE:500 CAMPUS DR |
| 4966.00906 | | 1700 TARBORO SW, 80-0966359, 4575 |
| 4966.00907 | | 1700 TARBORO SW, 80-0966359, 4576 |
| 4966.00908 | | BALLEY PRIMARY CARE:6321 DEANS ST |
| 4966.00909 | | WILSON FAMILY CARE (RHC): 1700 TARBORO ST W STE 100 |
| 4966.00910 | | WILSON FAMILY CARE:1700 TARBORO ST W STE 100 |
| 4966.00911 | | WILSON GASTROENTEROLOGY:1700 TARBORO ST W STE 205 |
| 4966.00912 | | WILSON MEDICAL CENTER: 1705 TARBORO ST SW |
| 4966.00913 | | WILSON NEUROLOGY:1700 TARBORO ST W STE 102 |
| 4966.00914 | | WILSON NEW HOPE PRIMARY CARE:2508 WARD BLVD |
| 4966.00915 | | WILSON PRIMARY CARE (RHC):1700 TARBORO ST W STE 200 |
| 4966.00916 | | WILSON PRIMARY CARE:1700 TARBORO ST W STE 200 |
| 4966.00917 | | WILSON PULMONARY ASSOCIATES:2303 WELLINGTON DR SW STE C |
| 4966.00918 | | WILSON REGIONAL ORTHOPEDIC:1700 TARBORO ST W STE 103 |
| 4966.00919 | | WILSON UROLOGY:2509 WOOTEN BLVD SW |

**See Provider Co-Lead Counsel Declarations:**
**Doc. No. 3313-2, ¶¶ 27, 29;**
**Doc. No. 3336-1, ¶ 6**

**FINAL FACIALLY VALID**
**OPT-OUT LIST**

| List No. | NPI(s) | Class Member Name |
|---|---|---|
| 4966.00920 | | NORTH ALABAMA CARDIOLOGY: 1751 VETERANS DR STE 200 |
| 4966.00921 | | NORTH ALABAMA CARDIOLOGY:42030 HWY 195 STE C |
| 4966.00922 | | SUMNER REGIONAL MEDICAL CENTER:555 HARTSVILLE PIKE |
| 4966.00923 | | 5 MEDICAL PARK DR, 81-2831831, 4558 |
| 4966.00924 | | BRYANT MEDICAL CLINIC:3412 MARKET PL AVE STE B |
| 4966.00925 | | BRYANT SPECIALTY CLINIC:3412A MARKET PLACE AVE |
| 4966.00926 | | CENTRAL ARKANSAS CARDIOLOGY ASSOCIATES:3 MEDICAL PARK DR STE 301 |
| 4966.00927 | | SALINE HOSPITALIST GROUP:1 MEDICAL PARK DR |
| 4966.00928 | | SALINE INTERNAL MEDICINE ASSOCIATES:5 MEDICAL PARK DA STE 203 |
| 4966.00929 | | SALINE INTERNAL MEDICINE ASSOCIATES:5 MEDICAL PARK DR STE 308 |
| 4966.00930 | | SALINE PEDIATRIC ASSOCIATES:5 MEDICAL PARK DR STE 203 |
| 4966.00931 | | SALINE PRIMARY CARE:5 MEDICAL PARK DR STE GL2 |
| 4966.00932 | | SALINE SURGERY AND WEIGHT LOSS CLINIC: 101 SKYLINE DR STE 303 |
| 4966.00933 | | SALINE SURGERY AND WEIGHT LOSS CUNIC:5 MEDICAL PARK DR STE 102 |
| 4966.00934 | | SALINE SURGERY AND WEIGHT LOSS CLINIC:5 MEDICAL PARK DR STE 303 |
| 4966.00935 | | SALINE WOMENS GROUP:3 MEDICAL PARK DR STE 100 |
| 4966.00936 | | [DO NOT USE] FRYECARE PHYSICIANS NETWORK |
| 4966.00937 | | [DO NOT USE] FRYECARE URGENT CARE - CONOVER |
| 4966.00938 | | DLP FRYECARE NEONATOLOGY:415 N CENTER ST |
| 4966.00939 | | FRYE CARE LUNG CENTER:415 N CENTER ST STE 102 |
| 4966.00940 | | FRYE CARE LUNG CENTER:415 N CENTER ST STE 203 |
| 4966.00941 | | FRYE CARE LUNG CENTER:415 N CENTER ST STE 204 |
| 4966.00942 | | FRYE CARE LUNG CENTER:915 TATE BLVD SE STE 182 |
| 4966.00943 | | FRYECARE ADULT AND FAMILY MEDICINE - TAYLORSVILLE (81-4497668) |
| 4966.00944 | | FRYECARE BEHAVIORAL HEALTH:915 TATE BLVD SE STE 186 |
| 4966.00945 | | FRYECARE CARDIOLOGY ASSOCIATES: 128 DR HENRY NORRIS DR |
| 4966.00946 | | FRYECARE CARDIOLOGY ASSOCIATES: 1470 E GASTON ST STE 400 |
| 4966.00947 | | FRYECARE CARDIOLOGY ASSOCIATES:1668 NORTH CAROLINA HWY 16 SOUTH |
| 4966.00948 | | FRYECARE CARDIOLOGY ASSOCIATES:1771 TATE BLVD SE STE 201 |
| 4966.00949 | | FRYECARE CARDIOLOGY ASSOCIATES: 178 HWY 105 EXT STE 202 |
| 4966.00950 | | FRYECARE CARDIOLOGY ASSOCIATES:241 NC HWY 16 S |
| 4966.00951 | | FRYECARE CARDIOLOGY ASSOCIATES:2660 TATE BLVD SE |
| 4966.00952 | | FRYECARE CARDIOLOGY ASSOCIATES:415 N CENTER ST STE 204 |
| 4966.00953 | | FRYECARE CARDIOLOGY ASSOCIATES: 602 MORGANTON BLVD SW |
| 4966.00954 | | FRYECARE CARDIOLOGY ASSOCIATES:721 B MALCOLM BLVD |
| 4966.00955 | | FRYECARE CARDIOTHORACIC SURGERY |
| 4966.00956 | | FRYECARE CARDIOTHORACIC SURGERY NPI:1851830541:2660 TATE BLVD SE |
| 4966.00957 | | FRYECARE CARDIOTHORACIC SURGERY NPI:1851830541:415 N CENTER ST STE 203 |
| 4966.00958 | | FRYECARE CLAREMONT FAMILY:3221 W MAIN ST |
| 4966.00959 | | FRYECARE FAMILY PHYSICIANS:915 TATE BLVD SE STE 186 |
| 4966.00960 | | FRYECARE GENERATIONS FAMILY MEDICINE:2810 16TH ST NE |
| 4966.00961 | | FRYECARE HART INDUSTRIAL CLINIC:2850 TATE BLVD SE |
| 4966.00962 | | FRYECARE HEART, LUNG AND VASCULAR:415 N CENTER ST STE 204 |
| 4966.00963 | | FRYECARE HICKORY FAMILY PRACTICE ASSOCIATES:210 13TH AVE PL NW |
| 4966.00964 | | FRYECARE HICKORY FAMILY PRACTICE ASSOCIATES:210 13TH AVE PL NW STE 120 |
| 4966.00965 | | FRYECARE INTERNAL MEDICINE - HICKORY:915 TATE BLVD SE STE 186 |
| 4966.00966 | | FRYECARE LINCOLNTON MEDICAL GROUP (RHC): 1470 E GASTON ST STE 300 |
| 4966.00967 | | FRYECARE LINCOLNTON MEDICAL GROUP: 1470 E GASTON ST STE 300 |
| 4966.00968 | | FRYECARE MEDICAL WEIGHT LOSS:1781 TATE BLVD SE STE 204 |
| 4966.00969 | | FRYECARE NEPHROLOGY: 1344 N CENTER ST STE A |
| 4966.00970 | | FRYECARE NEUROLOGY:128 DR HENRY NORRIS DR |
| 4966.00971 | | FRYECARE NEUROLOGY:1985 TATE BLVD SE STE 600 |
| 4966.00972 | | FRYECARE NEUROLOGY:288 S RIDGECREST AVE |
| 4966.00973 | | FRYECARE ORTHOPEDICS AND NEUROSURGERY: 1470 E GASTON ST STE 400 |
| 4966.00974 | | FRYECARE ORTHOPEDICS AND NEUROSURGERY: 1771 TATE BLVD SE STE 101 |
| 4966.00975 | | FRYECARE ORTHOPEDICS AND NEUROSURGERY: 1771 TATE BLVD SE STE 101 |
| 4966.00976 | | FRYECARE ORTHOPEDICS AND NEUROSURGERY: 178 HWY 105 EXT STE 202 |
| 4966.00977 | | FRYECARE PAIN MANAGEMENT |
| 4966.00978 | | FRYECARE PHYSICIANS - HOSPITALLST PROGRAM:415 NORTH CENTER ST STE 203 |
| 4966.00979 | | FRYECARE PHYSICIANS NETWORK (81-4497668) - 3 |
| 4966.00980 | | FRYECARE PHYSICIANS NETWORK:1041 MORGANTON BLVD SW STE 100 |
| 4966.00981 | | FRYECARE PHYSICIANS NETWORK:2850 TATE BLVD SE |
| 4966.00982 | | FRYECARE PULMONOLOGY ASSOCIATES:915 TATE BLVD SE STE 182 |
| 4966.00983 | | FRYECARE SPECIALTY CENTER:415 N CENTER ST STE 203 |
| 4966.00984 | | FRYECARE URGENT CARE AT CONOVER - MCO (81-4497668) |
| 4966.00985 | | FRYECARE URGENT CARE AT CONOVER - MCO (81-4497668} |

**FINAL FACIALLY VALID**
**OPT-OUT LIST**

| List No. | NPI(s) | Class Member Name |
|---|---|---|
| 4966.00986 | | FRYECARE WOMENS SERVICES -1781 TATE BLVD SE STE 201 |
| 4966.00987 | | 3730 PLAZA WAY, 82-3962056, 4554 |
| 4966.00988 | | 3730 PLAZA WAY, 82-3962056, 4555 |
| 4966.00989 | | RCCH TRIOS HEALTH:3810 W PLZ WAY |
| 4966.00990 | | TRIOS CARE CENTER -VISTA FIELD:521 N YOUNG ST |
| 4966.00991 | | TRIOS CARE CENTER CHAVALLO: 7211 W DESCHUTES AVE STE B |
| 4966.00992 | | TRIOS CARE CENTER DEBIT:320 W 10TH AVE STE 102 |
| 4966.00993 | | TRIOS CARE CENTER DEBLT:320 W 10TH AVE STE 202 |
| 4966.00994 | | TRIOS CARE CENTER SOUTHRIDGE - 2ND FLOOR:3730 PLAZA WAY FL 2 |
| 4966.00995 | | TRIOS CARE CENTER SOUTHRIDGE - 4TH FLOOR:3730 PLAZA WAY FL 4 |
| 4966.00996 | | TRIOS CARE CENTER SOUTHRIDGE - 5TH FLOOR:3730 PLAZA WAY FL 5 |
| 4966.00997 | | TRIOS CARE CENTER SOUTHRIDGE - 6TH FLOOR:3730 PLAZA WAY STE 6100 |
| 4966.00998 | | TRIOS HEALTH INTENSIVIST: 3810 PLZ WAY |
| 4966.00999 | | TRIOS HYPERBARIC & WOUND CARE CUNIC:3730 PLAZA WAY # 3300 |
| 4966.01000 | | TRIOS OBSTETRICS & WOMENS HEALTH CUNIC:3730 PLAZA WAY STE 6200 |
| 4966.01001 | | TRIOS RESIDENCY CLINIC - FAMILY MEDICINE:320 W 10TH AVE STE 202 |
| 4966.01002 | | TRIOS RESIDENCY CLINIC - INTERNAL MEDICINE:521 N YOUNG |
| 4966.01003 | | TRIOS URGENT CARE - COLUMBIA CENTER:7201 W GRANDRIDGE BLVD |
| 4966.01004 | | SOUTH CENTRAL ENDOSCOPY:124 SAWTOOTH OAK ST |
| 4967 | 1972762730 | Premier Spine and Sports Medicine |
| 4968 | 1679976120 | BAYMONT EMERGENCY ROOM, LLC DBA PATIENTS EMERGENCY ROOM AND HOSPITAL |
| 4969 | 1285216127; 1669142725 | BOSTON CHILDREN'S HEALTH SOLUTIONS RX, LLC |
| 4970 | 1982680922 | BOSTON CHILDREN'S HEART FOUNDATION INC. |
| 4971 | 1871523753 | BOSTON PEDIATRIC NEUROSURGICAL FOUNDATION INC. |
| 4972 | 1063432417 | CH NEUROLOGY FOUNDATION INC. |
| 4973 | 1558467977 | CHILDREN'S HOSPITAL AMBULANCE |
| 4974 | 1376502112 | CHILDREN'S HOSPITAL PATHOLOGY FOUNDATION INC. |
| 4975 | 1457306664 | CHILDREN'S HOSPITAL PEDIATRIC ASSOCIATES INC. |
| 4976 | 1548344393 | CHILDREN'S ORTHOPAEDIC SURGERY FOUNDATION INC. |
| 4977 | 1740216811 | CHILDREN'S SPORTS MEDICINE FOUNDATION INC. |
| 4978 | 1124118229 | CHMC OTOLARYNGOLOGIC FOUNDATION INC. |
| 4979 | 1902977515 | CHMC SURGICAL FOUNDATION INC. |
| 4980 | 1487681334 | Wendy A. Conger MD |
| 4981 | 1538517198 | CRYSTAL LAKE IMMEDIATE PHYSICIANS LTD |
| 4982 | | DALIA DAHAN-KRAMARZ, PSY. D. |
| 4983 | 1285918128; et seq. | EMERGENCY MEDICAL ASSOCIATES OF PALOS LTD. |
| 4984 | 1447283569; et seq. | EPIC GROUP EMERGENCY PHYSICIANS |
| 4985 | 1831145192 | FOX VALLEY EMERGENCY MEDICINE |
| 4986 | 1174542013 | FRANCISCAN HOSPITAL FOR CHILDREN, INC. |
| 4987 | 1396788709 | HOLLY GARDNER, MD |
| 4988 | 1285655209; et seq. | NORTH VALLEY EMERGENCY SPECIALISTS LLC |
| 4989 | 1770968919; et seq. | OUCH URGENT CARE, LLC |
| 4990 | 1265962708; et seq. | OUCH URGENT CARE OF HAMILTON, LLC |
| 4991 | 1649201898 | PETALUMA EMERGENCY PHYSICIANS MEDICAL CORP. |
| 4992 | 1881049443; et seq. | RELIAS CLINICAL DECISION SPECIALISTS OF HATTIESBURG, LLC |
| 4993 | 1033987946; et seq. | RH EMERGENCY MEDICINE OF HIGHLAND COMMUNITY, LLC |
| 4994 | 1205470796; et seq. | RELIAS HOSPITALIST MEDICINE SPECIALISTS OF AMORY, LLC |
| 4995 | 1265074769; et seq. | RELIAS HOSPITALIST MEDICINE SPECIALISTS OF AMORY, LLC |
| 4996 | 1457912297; et seq. | RELIAS EMERGENCY MEDICINE SPECIALISTS OF HAMILTON, LLC |
| 4997 | 1609409440; et seq. | RELIAS EMERGENCY MEDICINE SPECIALISTS OF HATTIESBURG, LLC |
| 4998 | 1619463163; et seq. | RELIAS EMERGENCY MEDICINE SPECIALISTS OF REGIONAL, LLC |
| 4999 | 1841664661; et seq. | RELIAS EMERGENCY MEDICINE SPECIALISTS OF TUPELO, LLC |
| 5000 | 1275172736; et seq. | RELIAS EMERGENCY MEDICINE SPECIALISTS OF WEST POINT, LLC |
| 5001 | 1821638578; et seq. | RELIAS HOSPITALIST MEDICINE SPECIALISTS OF WEST POINT, LLC |
| 5002 | 1710622832; et seq. | RELIAS HOSPITALIST MEDICINE SPECIALISTS OF TUPELO, LLC |
| 5003 | 1477254332; et seq. | RH ARISE OF OXFORD, LLC |
| 5004 | 1881376747; et seq. | RH EMERGENCY MEDICINE OF CALDWELL MEDICAL, LLC |
| 5005 | 1639583321; et seq. | RH EMERGENCY MEDICINE OF HELLEN KELLER HOSPITAL, LLC |
| 5006 | 1265206544; et seq. | RH EMERGENCY MEDICINE OF PEARL RIVER, LLC |
| 5007 | 1740058650; et seq. | RH EMERGENCY MEDICINE OF PERRY COUNTY, LLC |
| 5008 | 1104652494; et seq. | RH HOSPITALIST MEDICINE OF OCH REGIONAL, LLC |
| 5009 | 1821866740; et seq. | RH HOSPITALIST MEDICINE OF PERRY COUNTY, LLC |
| 5010 | 1891541207; et seq. | RH MISSISSIPPI HOSPITALIST MEDICINE, LLC |
| 5011 | 1629148036 | RICHMOND PSYCHIATRY GROUP PRACTICE |
| 5012 | 1710087127 | THE CHILDREN'S HOSPITAL CORPORATION D/B/A BOSTON CHILDREN'S HOSPITAL |
| 5013 | 1013943414 | THE EMERGENCY GROUP, INC. |

**FINAL FACIALLY VALID**
**OPT-OUT LIST**

| List No. | NPI(s) | Class Member Name |
|---|---|---|
| 5014 | 1730522277; et seq. | UTAH EMERGENCY PHYSICIANS P.C. |
| 5015 | 1336849249 | IES Missouri PLLC |
| 5016 | 1134769789 | IES Carrollton PLLC |
| 5017 | 1801458708 | Integrative Emergency Services Physician Group - Houston, PLLC |
| 5018 | | INTEGRATIVE EMERGENCY SERVICES PHYSICIAN GROUP, P.A. |
| 5019 | 1124788716 | IES Florida PLLC |
| 5020 | 1003523002 | IES Central Texas PLLC |
| 5021 | 1598488090 | IES ARKANSAS PLLC |
| 5022 | 1821752213 | IES Arizona PLLC |
| 5023 | 1356006670 | IES Obs Arizona PLLC |
| 5024 | 1194483933 | IES Hospitalists PLLC |
| 5025 | 1235988015 | IES Obs Colorado PLLC |
| 5026 | 1245089028 | IES Colorado PLLC |
| 5027 | 1437916525 | IAS Oklahoma LLC |
| 5028 | 1518724616 | IES Hsp Oklahoma LLC |
| 5029 | 1598917302 | Integrative Health Arizona LLC |
| 5030 | 1174394365 | IAS Oklahome LLC |
| 5031 | 1821779695 | IES South Carolina LLC |
| 5032 | 1053027276 | IES Alabama PLLC |
| 5033 | 1760186217 | Integrative Care Services Florida LLC |
| 5034 | 1689359747 | IAS Arizona PLLC |
| 5035 | | IES HSP INDIANA LLC |
| 5036 | 1205559705 | IES Hsp Arkansas PLLC |
| 5037 | 1962102871 | IES Missouri LLC |
| 5038 | 1962102871 | IES Hsp Missouri LLC |
| 5039 | 1629848254 | Integrative Health Texas PLLC |
| 5040 | 1740655273; et seq. | AMERICAN PHYSICIAN PARTNERS, LLC |
| 5040.00001 | | AMERICAN PHYSICIAN PARTNERS, LLC |
| 5040.00002 | 1740655273 | ACUTE CARE SPECIALIST, LLC |
| 5040.00003 | | ALIGN, M.D., PLLC |
| 5040.00004 | | AMERICAN PHYSICIAN HOLDINGS, LLC |
| 5040.00005 | | AMERICAN PHYSICIAN PARTNERS PSO, LLC |
| 5040.00006 | | APP AZ ED MEMBER 1, LLC |
| 5040.00007 | | APP AZ ED MEMBER 2, LLC |
| 5040.00008 | | APP AZ ED MEMBER 3, LLC |
| 5040.00009 | | APP AZ ED MEMBER 4, LLC |
| 5040.00010 | | APP AZ ED MEMBER 5, LLC |
| 5040.00011 | | APP AZ ED MEMBER 6, LLC |
| 5040.00012 | | APP EMERGENCY ED TX, INC |
| 5040.00013 | | APP ICU, PLLC |
| 5040.00014 | | APP MANAGEMENT CO, LLC |
| 5040.00015 | | APP MD PARTNERS OF GA, LLC |
| 5040.00016 | | APP MD PARTNERS, PLLC |
| 5040.00017 | 1659646040 | APP OF ALABAMA ED, LLC |
| 5040.00018 | 1245713684 | APP OF ALABAMA HM, LLC |
| 5040.00019 | | APP OF ARIZONA ED, LLC |
| 5040.00020 | | APP OF ARIZONA HM, LLC. |
| 5040.00021 | 1336698828 | APP OF ARKANSAS ED, PLLC |
| 5040.00022 | | APP OF ARKANSAS HM, PLLC |
| 5040.00023 | | APP OF CENTRAL FLORIDA ED, LLC |
| 5040.00024 | 1003230236 | APP OF EAST TENNESSEE ED, PLLC |
| 5040.00025 | 1003230236 | APP OF EAST TENNESSEE HM, PLLC |
| 5040.00026 | | APP OF FLORIDA ED, LLC |
| 5040.00027 | | APP OF FLORIDA HM, LLC |
| 5040.00028 | | APP OF GEORGIA ED, LLC |
| 5040.00029 | 1053860080 | APP OF ILLINOIS ED, PLLC |
| 5040.00030 | 1861941809 | APP OF ILLINOIS HM, PLLC |
| 5040.00031 | 1740822212 | APP OF INDIANA ED, PLLC |
| 5040.00032 | 1578105946 | APP OF INDIANA HM, PLLC |
| 5040.00033 | 1679079487 | APP OF KANSAS ED, PLLC |
| 5040.00034 | | APP OF KANSAS HM, PLLC |
| 5040.00035 | 1497157341 | APP OF KENTUCKY ED, PLLC |
| 5040.00036 | | APP OF KENTUCKY HM, PLLC |
| 5040.00037 | | APP OF MICHIGAN ED, PLLC |
| 5040.00038 | 1730687740 | APP OF MISSISSIPPI ED LLC |
| 5040.00039 | | APP OF MISSISSIPPI HM, LLC |

**FINAL FACIALLY VALID**
**OPT-OUT LIST**

| List No. | NPI(s) | Class Member Name |
|---|---|---|
| 5040.00040 | 1144872870 | APP OF NEVADA ED, PLLC |
| 5040.00041 | 1891169942 | APP OF NEW MEXICO ED, PLLC |
| 5040.00042 | 1780036582 | APP OF NEW MEXICO HM, PLLC |
| 5040.00043 | | APP OF NORTH CAROLINA ED, PLLC |
| 5040.00044 | | APP OF NORTH CAROLINA HM, PLLC |
| 5040.00045 | 1619418696 | APP OF OHIO ED, PLLC |
| 5040.00046 | | APP OF OHIO HM, PLLC |
| 5040.00047 | 1457878084 | APP OF SOUTH CAROLINA ED, PLLC |
| 5040.00048 | | APP OF SOUTH CAROLINA HM, PLLC |
| 5040.00049 | | APP OF SOUTHERN ARIZONA ED, LLC |
| 5040.00050 | 1518542679 | APP OF SOUTHERN ARIZONA HM, LLC |
| 5040.00051 | | APP OF SOUTHERN NEW MEXICO ED PLLC |
| 5040.00052 | | APP OF SOUTHERN NEW MEXICO HM, PLLC |
| 5040.00053 | 1003230236 | APP OF TENNESSEE ED, PLLC |
| 5040.00054 | 1396160768 | APP OF TENNESSEE HM, PLLC |
| 5040.00055 | | APP OF WEST VIRGINIA ED, PLLC |
| 5040.00056 | | APP OF WEST VIRGINIA HM, PLLC |
| 5040.00057 | | APP OF WESTERN KENTUCKY ED, PLLC |
| 5040.00058 | | APP TEXAS, PLLC |
| 5040.00059 | | APPROVIDERS, LLC |
| 5040.00060 | 1265945539 | APPTEXASED, PLLC |
| 5040.00061 | 1700399078 | APPTEXASHM, PLLC |
| 5040.00062 | | CALEB CREEK EMERGENCY PHYSICIANS, PLLC |
| 5040.00063 | 1528405230 | CAPITAL EMERGENCY PHYSICIANS, PLLC |
| 5040.00064 | 1528405230 | CAPITAL EMERGENCY PHYSICIANS MADISON, LLC |
| 5040.00065 | | COOSA RIVER EMERGENCY PHYSICIANS, PLLC |
| 5040.00066 | | DEGARA APP HM, PLLC |
| 5040.00067 | 1265976971 | DEGARA APP, PLLC |
| 5040.00068 | | DEGARA GARDEN CITY APP, PLLC |
| 5040.00069 | | DEGARA GARDEN CITY, PLLC |
| 5040.00070 | | DEGARA, P.L.L.C |
| 5040.00071 | | ELITE EMERGENCY HOT SPRINGS, PLLC |
| 5040.00072 | | ELITE EMERGENCY MANAGEMENT, PLLC |
| 5040.00073 | | ELITE EMERGENCY RUSSELLVILLE, PLLC |
| 5040.00074 | | ELITE EMERGENCY SERVICES OF KENTUCKY, PLLC |
| 5040.00075 | | ELITE EMERGENCY SVC OF KY, PLLC |
| 5040.00076 | | ELITE EMERGENCY SVC OF TN, PLLC |
| 5040.00077 | | EMERGENCY SPECIALISTS OF WELLINGTON, LLC |
| 5040.00078 | 1831142769 | EMERGIGROUP PHYSICIAN ASSOCIATES, PLLC |
| 5040.00079 | 1942251244 | KALAMAZOO EMERGENCY ASSOCIATES, PLC |
| 5040.00080 | 1568699445 | KIRBY EMERGENCY PHYSICIANS PLLC |
| 5040.00081 | | LITTLE RIVER EMERGENCY PHYSICIANS, PLLC |
| 5040.00082 | | LONGVIEW EMERGENCY MEDICINE ASSOCIATES, P.L.L.C., D/B/A LEADING EDGE MEDICAL ASSOCIATES, P.L.L.C. |
| 5040.00083 | | NETEP, PLLC |
| 5040.00084 | | NORTHEAST TENNESSEE EMERGENCY PHYSICIANS, INC. |
| 5040.00085 | 1548218613 | PROGRESSIVE MEDICAL ASSOCIATES, LLC |
| 5040.00086 | 1205225299 | SAN JACINTO EMERGENCY PHYSICIANS, PLLC |
| 5040.00087 | | ST. ANDREWS BAY EMERGENCY PHYSICIANS, PLLC |
| 5040.00088 | | STONEY BROOK EMERGENCY PHYSICIANS, PLLC |
| 5040.00089 | 1578125217 | TEP SELECT EMERGENCY SPECIALISTS PLLC |
| 5040.00090 | 1871880211 | TEXOMA EMERGENCY PHYSICIANS, PLLC |
| 5040.00091 | 1457890402 | TOWN SQUARE EMERGENCY ASSOCIATES, PLLC |
| 5040.00092 | 1104329697 | TRUEPARTNERS COMANCHE EMERGENCY SPECIALISTS LCC |
| 5040.00093 | | TRUEPARTNERS EMERGENCY PHYSICIANS LLC |
| 5040.00094 | | TRUEPARTNERS LAKEWOOD INPATIENT SPECIALISTS PLLC |
| 5040.00095 | | TRUEPARTNERS MANATEE EMERGENCY SPECIALISTS PLLC |
| 5040.00096 | 1912447319 | TRUEPARTNERS NORTHWEST EMERGENCY ASSOCIATES, PLLC |
| 5040.00097 | | TRUEPARTNERS RANCH EMERGENCY SPECIALISTS PLLC |
| 5040.00098 | | TRUEPARTNERS WESTLAKE EMERGENCY SPECIALISTS PLLC |
| 5040.00099 | 1568763290 | WEST HOUSTON EMERGENCY PHYSICIANS, P.L.L.C. |
| 5040.00100 | 1467989871 | WOODLANDS EMERGENCY PHYSICIANS PLLC |
| 5041 | 1699876318 | BCH DENTAL GROUP |
| 5042 | 1568404903 | BOSTON PLASTIC & ORAL SURGERY FOUNDATION, INC. |
| 5043 | 1194206748; et seq. | CENTRACARE |
| 5043.00001 | 1194206748 | CENTRACARE - REDWOOD |

**FINAL FACIALLY VALID**
**OPT-OUT LIST**

| List No. | NPI(s) | Class Member Name |
|---|---|---|
| 5043.00002 | 1265914048 | CENTRACARE - REDWOOD |
| 5043.00003 | 1396216412 | CENTRACARE - REDWOOD |
| 5043.00004 | 1174005953 | CENTRACARE HOSPICE |
| 5043.00005 | 1386126167 | CENTRACARE HOME HEALTH |
| 5043.00006 | 1285116061 | CENTRACARE - REDWOOD |
| 5043.00007 | 1407367030 | CENTRACARE - RICE MEMORIAL  HOSPITAL |
| 5043.00008 | 1134632680 | CENTRACARE - RICE MEMORIAL HOSPITAL |
| 5043.00009 | 1306359856 | CENTRACARE HOSPICE |
| 5043.00010 | 1902319478 | CENTRACARE WILLMAR SURGERY CENTER |
| 5043.00011 | 1003329574 | CENTRACARE - DENTAL CLINIC |
| 5043.00012 | 1124657150 | CENTRACARE - RICE MEMORIAL HOSPITAL |
| 5043.00013 | 1407367030 | CENTRACARE - RICE MEMORIAL HOSPITAL |
| 5043.00014 | 1407367030 | CENTRACARE - RICE MEMORIAL HOSPITAL |
| 5043.00015 | 1225622335 | CENTRACARE - WILLMAR |
| 5043.00016 | 1326757154 | CENTRACARE - BENSON |
| 5043.00017 | 1023728516 | CENTRACARE - BENSON |
| 5043.00018 | 1689384174 | CENTRACARE - BENSON |
| 5043.00019 | 1164471678 | CENTRACARE - LONG PRAIRIE HOSPITAL |
| 5043.00020 | 1497986582 | CENTRACARE - LONG PRAIRIE CLINIC |
| 5043.00021 | 1952359614 | CENTRACARE - LONG PRAIRIE SWING BED |
| 5043.00022 | 1720045073 | CENTRACARE - MELROSE HOSPITAL |
| 5043.00023 | 1730407586 | CENTRACARE - MELROSE CLINIC |
| 5043.00024 | 1396703823 | CENTRACARE - MELROSE SWING BED |
| 5043.00025 | 1740553932 | CENTRACARE - SAUK CENTRE HOSPITAL |
| 5043.00026 | 1578813762 | CENTRACARE - SAUK CENTRE CLINIC |
| 5043.00027 | 1487928743 | CENTRACARE - SAUK CENTRE SWING BED |
| 5043.00028 | 1275872772 | CENTRACARE - MONTICELLO HOSPITAL |
| 5043.00029 | 1376883769 | CENTRACARE - MONTICELLO SWING BED |
| 5043.00030 | 1003353202 | CENTRACARE - MONTICELLO HOSPITAL |
| 5043.00031 | 1558600874 | CENTRACARE - MONTICELLO SPECIALTY CLINIC |
| 5043.00032 | 1558600874 | CENTRACARE - MONTICELLO SPECIALTY CLINIC |
| 5043.00033 | 1205269941 | CENTRACARE - PAYNESVILLE HOSPITAL |
| 5043.00034 | 1629402516 | CENTRACARE - PAYNESVILLE CLINIC |
| 5043.00035 | 1457786972 | CENTRACARE - PAYNESVILLE SWING BED |
| 5043.00036 | 1700219383 | CENTRACARE PAYNESVILLE - EDEN VALLEY CLINIC |
| 5043.00037 | 1144653734 | CLINIC |
| 5043.00038 | 1952350605 | CENTRACARE HOME HEALTH |
| 5043.00039 | 1740340496 | CENTRACARE HOSPICE |
| 5043.00040 | 1770532426 | CENTRACARE - FAMILY HEALTH CENTER |
| 5043.00041 | 1932419058 | EXTENDED CONTRACT LNPT PSYCH SERVICES |
| 5043.00042 | 1467615294 | CENTRACARE - ST CLOUD HOSPITAL ADDICTION SERVICES |
| 5043.00043 | 1043269798 | CENTRACARE - ST. CLOUD HOSPITAL BEHAVIORAL HEALTH |
| 5043.00044 | 1043269798 | CENTRACARE  ST. CLOUD HOSPITAL CLARA'S HOUSE |
| 5043.00045 | 1841502929 | CENTRACARE WOUND CENTER |
| 5043.00046 | 1043269798 | INTENSIVE CARDIAC REHABILITATION |
| 5043.00047 | 1043269798 | CENTRACARE - ST CLOUD HOSPITAL |
| 5043.00048 | 1619934627 | CENTRACARE - ST CLOUD HOSPITAL INPATIENT REHABILITATION |
| 5043.00049 | 1043269798 | CENTRACARE - PLAZA REHABILITATION |
| 5043.00050 | 1609241447 | CENTRACARE - ALBANY REHABILITATION |
| 5043.00051 | 1043269798 | CENTRACARE - BECKER CLINIC |
| 5043.00052 | 1679088157 | CENTRACARE - SOUTHWAY REHABILITATION |
| 5043.00053 | 1043269798 | CENTRACARE - SARTELL REHABILITATION |
| 5043.00054 | 1700281953 | CENTRACARE - UROLOGY CLINIC |
| 5043.00055 | 1164978219 | CENTRACARE - MIDSOTA PLASTIC SURGERY |
| 5043.00056 | 1134665359 | CENTRACARE NEUROSCIENCES HEADACHE CENTER |
| 5043.00057 | 1457726549 | CENTRACARE - ALBANY CLINIC |
| 5043.00058 | 1710048590 | CENTRACARE - BECKER CLINIC |
| 5043.00059 | 1013104348 | CENTRACARE - BIG LAKE CLINIC |
| 5043.00060 | 1407858020 | CENTRACARE - PLAZA CLINIC (& URGENT CARE) |
| 5043.00061 | 1881696490 | CENTRACARE - NORTHWAY CLINIC |
| 5043.00062 | 1043212665 | CENTRACARE - RIVER CAMPUS CLINIC |
| 5043.00063 | 1134121759 | CENTRACARE - ST. JOSEPH CLINIC |
| 5043.00064 | 1225030844 | CENTRACARE - PLAZA CLINIC |
| 5043.00065 | 1679025746 | CENTRACARE - BAXTER CLINIC |
| 5043.00066 | 1780125849 | CENTRACARE EYE CENTER |
| 5043.00067 | 1003339789 | CENTRACARE - COORDINATED CARE CLINIC |

**FINAL FACIALLY VALID**
**OPT-OUT LIST**

| List No. | NPI(s) | Class Member Name |
|---|---|---|
| 5043.00068 | 1790201739 | CENTRACARE CLINIC ANESTHESIOLOGY |
| 5043.00069 | 1659425114 | CENTRACARE - PLAZA CLINIC |
| 5043.00070 | 1255853115 | CENTRACARE - CLEARWATER CLINIC |
| 5043.00071 | 1881116747 | CENTRACARE - COLD SPRING CLINIC |
| 5043.00072 | 1689196339 | CENTRACARE - SARTELL CLINIC |
| 5043.00073 | 1669994315 | CENTRACARE - SOUTHWAY CLINIC |
| 5043.00074 | 1295910727 | CENTRACARE SLEEP CENTER |
| 5043.00075 | 1366192759 | CENTRACARE OCCUPATIONAL  HEALTH |
| 5043.00076 | 1366192759 | CENTRACARE OCCUPATIONAL HEALTH |
| 5043.00077 | 1962958611 | CENTRAL MINNESOTA CHILD ADVOCACY CENTER |
| 5043.00078 | 1174106264 | CENTRACARE - NEW LONDON CLINIC |
| 5043.00079 | 1174106264 | CENTRACARE - WILLMAR LAKELAND CLINIC |
| 5043.00080 | 1174106264 | CENTRACARE - WILLMAR SKYLARK CLINIC |
| 5043.00081 | 1174106264 | CENTRACARE - WILLMAR CLINIC |
| 5043.00082 | 1174106264 | CENTRACARE - REDWOOD  EYE CENTER |
| 5043.00083 | 1912664889 | CENTRACARE - WILLMAR CLINIC |
| 5043.00084 | 1326097833 | CENTRACARE LABORATORY SERVICES |
| 5043.00085 | 1598713075 | CENTRACARE LABORATORY SERVICES |
| 5043.00086 | 1457901506 | CENTRACARE EMERGENCY MEDICAL SERVICES |
| 5043.00087 | 1457901506 | CENTRACARE EMERGENCY MEDICAL SERVICES |
| 5043.00088 | 1457901506 | CENTRACARE EMERGENCY MEDICAL SERVICES |
| 5043.00089 | 1457901506 | CENTRACARE EMERGENCY MEDICAL SERVICES |
| 5043.00090 | 1457901506 | CENTRACARE EMERGENCY MEDICAL SERVICES |
| 5043.00091 | 1457901506 | CENTRACARE EMERGENCY MEDICAL SERVICES |
| 5043.00092 | 1215118989 | CENTRACARE HEALTH SYSTEM |
| 5043.00093 | 1861538613 | CENTRACARE - PLAZA SURGERY CENTER |
| 5043.00094 | 1386600641 | CENTRACARE PHARMACY NORTHWAY |
| 5043.00095 | 1407858020 | CENTRACARE - PLAZA CLINIC |
| 5043.00096 | 1659425114 | CENTRACARE - PLAZA CLINIC |
| 5043.00097 | 1043212665 | CENTRACARE - RIVER CAMPUS CLINIC |
| 5043.00098 | 1134632680 | CENTRACARE - RICE MEMORIAL HOSPITAL |
| 5043.00099 | 1457405763 | CENTRACARE CLINIC HEALTH PLAZA - FAMILY MEDICINE |
| 5043.00100 | 1821463860 | CENTRACARE CLINIC - MIDTOWN |
| 5044 | 1770679045 | CHILDREN'S HOSPITAL OPHTHALMOLOGY FOUNDATION, INC. |
| 5045 | 1487681912 | CHILDREN'S HOSPITAL RADIOLOGY FOUNDATION, INC. |
| 5046 | 1144234055 | CHILDREN'S UROLOGICAL FOUNDATION INC. |
| 5047 | 1992281000 | ECS WESTERN MICHIGAN, P.C. |
| 5048 | 1013969153 | EMERGENCY PHYSICIAN ASSOCIATES |
| 5049 | 1790250967 | EMERGENCY PHYSICIANS ASSOCIATES FREMONT, PC |
| 5050 | 1306311576 | EMERGENCY PHYSICIANS ASSOCIATES SAN JOSE, PC |
| 5051 | 1316412588 | EMERGENCY PHYSICIANS ASSOCIATES GILROY, PC |
| 5052 | 1023076296 | ERMED, S.C. |
| 5053 | 1053173237 | HOSPITALIST MEDICINE OF WALTHALL GENERAL, LLC |
| 5054 | 1467463539 | NAPA VALLEY EMERGENCY MEDICAL GROUP |
| 5055 | 1750384079 | SALINAS VALLEY HEALTH MEDICAL CENTER |
| 5056 | 1093158347 | SALINAS VALLEY HEALTH CLINIC |
| 5057 | 1396194197; 1831618560; 1063177327; 1467175489 | ST. LUKE'S HOSPITAL - MONROE CAMPUS |
| 5057.00001 | 1396194197 | ACUTE HOSPITAL |
| 5057.00002 | 1831618560 | ST LUKE'S CARE NOW - BRODHEADSVILLE |
| 5057.00003 | 1063177327 | ST LUKE'S CARE NOW -  POCONO SUMMIT |
| 5057.00004 | 1467175489 | ST LUKE'S CARE NOW - SMITHFIELD GATEWAY |
| 5058 | 1003864513; et seq. | STATE UNIVERSITY OF IOWA |
| 5058.00001 | 1003864513 | STATE UNIVERSITY OF IOWA |
| 5058.00002 | 1013241850 | STATE UNIVERSITY OF IOWA |
| 5058.00003 | 1033424650 | STATE UNIVERSITY OF IOWA |
| 5058.00004 | 1063693703 | STATE UNIVERSITY OF IOWA |
| 5058.00005 | 1063802791 | STATE UNIVERSITY OF IOWA |
| 5058.00006 | 1093790578 | STATE UNIVERSITY OF IOWA |
| 5058.00007 | 1114390358 | STATE UNIVERSITY OF IOWA |
| 5058.00008 | 1114905387 | STATE UNIVERSITY OF IOWA |
| 5058.00009 | 1184673972 | STATE UNIVERSITY OF IOWA |
| 5058.0001 | 1194773606 | STATE UNIVERSITY OF IOWA |
| 5058.00011 | 1215681283 | STATE UNIVERSITY OF IOWA |

**See Provider Co-Lead Counsel Declarations:**
**Doc. No. 3313-2, ¶¶ 27, 29;**
**Doc. No. 3336-1, ¶ 6**

**FINAL FACIALLY VALID**
**OPT-OUT LIST**

| List No. | NPI(s) | Class Member Name |
|---|---|---|
| 5058.00012 | 1275534620 | STATE UNIVERSITY OF IOWA |
| 5058.00013 | 1285620815 | STATE UNIVERSITY OF IOWA |
| 5058.00014 | 1285635235 | STATE UNIVERSITY OF IOWA |
| 5058.00015 | 1285635664 | STATE UNIVERSITY OF IOWA |
| 5058.00016 | 1376544320 | STATE UNIVERSITY OF IOWA |
| 5058.00017 | 1417905746 | STATE UNIVERSITY OF IOWA |
| 5058.00018 | 1447039763 | STATE UNIVERSITY OF IOWA |
| 5058.00019 | 1477554814 | STATE UNIVERSITY OF IOWA |
| 5058.0002 | 1487810875 | STATE UNIVERSITY OF IOWA |
| 5058.00021 | 1497198279 | STATE UNIVERSITY OF IOWA |
| 5058.00022 | 1508858127 | STATE UNIVERSITY OF IOWA |
| 5058.00023 | 1528017365 | STATE UNIVERSITY OF IOWA |
| 5058.00024 | 1548248321 | STATE UNIVERSITY OF IOWA |
| 5058.00025 | 1548526189 | STATE UNIVERSITY OF IOWA |
| 5058.00026 | 1609191238 | STATE UNIVERSITY OF IOWA |
| 5058.00027 | 1609863752 | STATE UNIVERSITY OF IOWA |
| 5058.00028 | 1629054846 | STATE UNIVERSITY OF IOWA |
| 5058.00029 | 1629219498 | STATE UNIVERSITY OF IOWA |
| 5058.0003 | 1639157415 | STATE UNIVERSITY OF IOWA |
| 5058.00031 | 1669959573 | STATE UNIVERSITY OF IOWA |
| 5058.00032 | 1689712549 | STATE UNIVERSITY OF IOWA |
| 5058.00033 | 1699541870 | STATE UNIVERSITY OF IOWA |
| 5058.00034 | 1699763631 | STATE UNIVERSITY OF IOWA |
| 5058.00035 | 1700834298 | STATE UNIVERSITY OF IOWA |
| 5058.00036 | 1710988761 | STATE UNIVERSITY OF IOWA |
| 5058.00037 | 1730138579 | STATE UNIVERSITY OF IOWA |
| 5058.00038 | 1730554288 | STATE UNIVERSITY OF IOWA |
| 5058.00039 | 1821488172 | STATE UNIVERSITY OF IOWA |
| 5058.0004 | 1821634825 | STATE UNIVERSITY OF IOWA |
| 5058.00041 | 1841249687 | STATE UNIVERSITY OF IOWA |
| 5058.00042 | 1841289790 | STATE UNIVERSITY OF IOWA |
| 5058.00043 | 1841346970 | STATE UNIVERSITY OF IOWA |
| 5058.00044 | 1861430373 | STATE UNIVERSITY OF IOWA |
| 5058.00045 | 1881679371 | STATE UNIVERSITY OF IOWA |
| 5058.00046 | 1912752841 | STATE UNIVERSITY OF IOWA |
| 5058.00047 | 1932393204 | STATE UNIVERSITY OF IOWA |
| 5058.00048 | 1952399586 | STATE UNIVERSITY OF IOWA |
| 5058.00049 | 1972588465 | STATE UNIVERSITY OF IOWA |
| 5058.0005 | 1982693008 | STATE UNIVERSITY OF IOWA |
| 5058.00051 | 1992037865 | STATE UNIVERSITY OF IOWA |
| 5058.00052 | 1609956234 | STATE UNIVERSITY OF IOWA |
| 5058.00053 | 1114905387 | STATE UNIVERSITY OF IOWA |
| 5059 | 1972540482 | UNIVERSITY EMERGENCY MEDICAL SERVICES, INC. |
| 5059.00001 | 1972540482 | UNIVERSITY EMERGENCY MEDICAL SERVICES, INC. |
| 5060 | 1457593949 | CCHS NEUROLOGY SPECIALISTS |
| 5061 | 1457593949 | CCHS NEUROLOGY SPECIALISTS |
| 5062 | 1457593949 | CCHS NEUROLOGY SPECIALISTS |
| 5063 | 1457593949 | CCHS NEUROLOGY SPECIALISTS |
| 5064 | 1457593949 | CCHS NEUROLOGY SPECIALISTS |
| 5065 | 1770568107 | CCHS NUTRITIONAL SERVICES |
| 5066 | 1770568107 | CCHS NUTRITIONAL SERVICES |
| 5067 | 1770568107 | CCHS NUTRITIONAL SERVICES |
| 5068 | 1770568107 | CCHS NUTRITIONAL SERVICES |
| 5069 | 1770568107 | CCHS NUTRITIONAL SERVICES |
| 5070 | 1770568107 | CCHS NUTRITIONAL SERVICES |
| 5071 | 1770568107 | CCHS NUTRITIONAL SERVICES |
| 5072 | 1770568107 | CCHS NUTRITIONAL SERVICES |
| 5073 | 1770568107 | CCHS NUTRITIONAL SERVICES |
| 5074 | 1770568107 | CCHS NUTRITIONAL SERVICES |
| 5075 | 1376528729 | CCHS OB/ GYN |
| 5076 | 1376528729 | CCHS OB/ GYN |
| 5077 | 1376528729 | CCHS OB/ GYN |
| 5078 | 1376528729 | CCHS OB/ GYN |
| 5079 | 1376528729 | CCHS OB/ GYN |
| 5080 | 1376528729 | CCHS OB/ GYN |
| 5081 | 1376528729 | CCHS OB/ GYN |

**FINAL FACIALLY VALID**
**OPT-OUT LIST**

| List No. | NPI(s) | Class Member Name |
|---|---|---|
| 5082 | 1376528729 | CCHS OB/ GYN |
| 5083 | 1376528729 | CCHS OB/ GYN |
| 5084 | 1376528729 | CCHS OB/ GYN |
| 5085 | 1376528729 | CCHS OB/ GYN |
| 5086 | 1376528729 | CCHS OB/ GYN |
| 5087 | 1376528729 | CCHS OB/ GYN |
| 5088 | 1376528729 | CCHS OB/ GYN |
| 5089 | 1376528729 | CCHS OB/ GYN |
| 5090 | 1376528729 | CCHS OB/ GYN |
| 5091 | 1700419967 | CCHS OB/ GYN PA |
| 5092 | 1376528729 | CCHS OB/ GYN |
| 5093 | 1174508410 | CCHS ONCOLOGY |
| 5094 | 1174508410 | CCHS ONCOLOGY |
| 5095 | 1174508410 | CCHS ONCOLOGY |
| 5096 | 1174508410 | CCHS ONCOLOGY |
| 5097 | 1174508410 | CCHS ONCOLOGY |
| 5098 | 1174508410 | CCHS ONCOLOGY |
| 5099 | 1306375373 | CCHS ONCOLOGY ELKTON |
| 5100 | 1194255604 | CCHS ONCOLOGY WEST GROVE |
| 5101 | 1174508410 | CCHS ONCOLOGY |
| 5102 | 1285619635 | CCHS OPHTHALMOLOGY |
| 5103 | 1245674993 | CCHS PATHOLOGY |
| 5104 | 1245674993 | CCHS PATHOLOGY |
| 5105 | 1720348907 | CCHS PEDIATRIC HOSPITALISTS |
| 5106 | 1720348907 | CCHS PEDIATRIC HOSPITALISTS |
| 5107 | 1174508527 | CCHS PEDIATRICS |
| 5108 | 1174508527 | CCHS PEDIATRICS |
| 5109 | 1174508527 | CCHS PEDIATRICS |
| 5110 | 1174508527 | CCHS PEDIATRICS |
| 5111 | 1174508527 | CCHS PEDIATRICS |
| 5112 | 1174508527 | CCHS PEDIATRICS |
| 5113 | 1174508527 | CCHS PEDIATRICS |
| 5114 | 1174508527 | CCHS PEDS EMERGENCY SVCS |
| 5115 | 1417022880 | CCHS PHYSIATRY |
| 5116 | 1417022880 | CCHS PHYSIATRY |
| 5117 | 1417022880 | CCHS PHYSIATRY |
| 5118 | 1417022880 | CCHS PHYSIATRY |
| 5119 | 1770568107 | CCHS PMRI |
| 5120 | 1770568107 | CCHS PMRI |
| 5121 | 1770568107 | CCHS PMRI |
| 5122 | 1770568107 | CCHS PMRI |
| 5123 | 1770568107 | CCHS PMRI |
| 5124 | 1821302472 | CCHS PODIATRY |
| 5125 | 1821634858 | CCHS PRIMARY CARE PA |
| 5126 | 1821634858 | CCHS PRIMARY CARE PA |
| 5127 | 1821634858 | CCHS PRIMARY CARE PA |
| 5128 | 1083699433 | CCHS PSYCHIATRY |
| 5129 | 1083699433 | CCHS PSYCHIATRY |
| 5130 | 1083699433 | CCHS PSYCHIATRY |
| 5131 | 1083699433 | CCHS PSYCHIATRY |
| 5132 | 1083699433 | CCHS PSYCHIATRY |
| 5133 | 1083699433 | CCHS PSYCHIATRY |
| 5134 | 1083699433 | CCHS PSYCHIATRY |
| 5135 | 1083699433 | CCHS PSYCHIATRY |
| 5136 | 1083699433 | CCHS PSYCHIATRY |
| 5137 | 1083699433 | CCHS PSYCHIATRY |
| 5138 | 1083699433 | CCHS PSYCHIATRY |
| 5139 | 1083699433 | CCHS PSYCHIATRY |
| 5140 | 1083699433 | CCHS PSYCHIATRY |
| 5141 | 1083699433 | CCHS PSYCHIATRY |
| 5142 | 1083699433 | CCHS PSYCHIATRY |
| 5143 | 1083699433 | CCHS PSYCHIATRY |
| 5144 | 1467491027 | LANCASTER REGIONAL MEDICAL CENTER |
| 5145 | 1104883511; et seq. | AMOSKEAG ANESTHESIA, PLLC |
| 5146 | 1619452901; et seq. | ANESTHESIA PARTNERS OF ARIZONA, LLC |
| 5147 | 1548727209 | ARCADIA TRAILS INTEGRIS CENTER FOR ADDICTION RECOVERY, LLC |

**FINAL FACIALLY VALID**
**OPT-OUT LIST**

| List No. | NPI(s) | Class Member Name |
|---|---|---|
| 5148 | | BAPTIST HEALTHCARE OF OKLAHOMA, LLC |
| 5149 | 1467473579; 1770626608; 1669486684 | BAPTIST HEALTHCARE OF OKLAHOMA, LLC D/B/A INTEGRIS GROVE HOSPITAL |
| 5150 | 1144236571; 1700807997; 1962577890; 1285709261; 1932427283 | BAPTIST HEALTHCARE OF OKLAHOMA, LLC D/B/A INTEGRIS HEALTH ENID HOSPITAL |
| 5151 | 1114931342; 1194748319; 1457368342; 1861534786 | BAPTIST HEALTHCARE OF OKLAHOMA, LLC D/B/A INTEGRIS MIAMI HOSPITAL |
| 5152 | 1851361778; et seq. | BON SECOURS - ST. FRANCIS XAVIER HOSPITAL, INC. |
| 5152.00001 | 1851361778 | CHARLESTON ONCOLOGY |
| 5152.00002 | 1124762349 | CHARLESTON ONCOLOGY |
| 5152.00003 | 1114707197 | CHARLESTON ONCOLOGY |
| 5152.00004 | 1851035075 | CHARLESTON ONCOLOGY |
| 5152.00005 | 1396489514 | CHARLESTON ONCOLOGY |
| 5152.00006 | 1205570421 | CHARLESTON ONCOLOGY |
| 5152.00007 | 1841934064 | CHARLESTON ONCOLOGY |
| 5152.00008 | 1750025979 | CHARLESTON ONCOLOGY |
| 5152.00009 | 1851361778 | LOWCOUNTRY HEMATOLOGY AND ONCOLOGY |
| 5152.00010 | 1851361778 | ROPER ST. FRANCIS PERINATAL CENTER |
| 5152.00011 | 4700601879 | ROPER ST. FRANCIS RHEUMATOLOGY |
| 5152.00012 | 1871035956 | ST. FRANCIS ANESTHESIA |
| 5152.00013 | 1851361778 | ST. FRANCIS HOSPITAL  - BREAST CARE MEDICAL PLAZA |
| 5152.00014 | 1851361778 | ST. FRANCIS HOSPITAL - CARDIAC REHAB |
| 5152.00015 | 1851361778 | ST. FRANCIS HOSPITAL - DIABETES TREATMENT |
| 5152.00016 | 1851361778 | ST. FRANCIS HOSPITAL - INFUSION THERAPY |
| 5152.00017 | 1851361778 | ST. FRANCIS HOSPITAL - MRI |
| 5152.00018 | 1851361778 | ST. FRANCIS HOSPITAL - OUTPATIENT PAIN MANAGEMENT |
| 5152.00019 | 1851361778 | ST. FRANCIS HOSPITAL - OUTPATIENT REHAB - SPINE & SPORTS THERAPY |
| 5152.00020 | 1851361778 | ST. FRANCIS HOSPITAL - PET/CT & RADIATION ONCOLOGY |
| 5153 | 1154371185 | EDWARD HEALTH VENTURES |
| 5154 | 1013969013; 1427069632; 1821229006 | EDWARD HOSPITAL |
| 5155 | | EDWARD-ELMHURST HEALTHCARE |
| 5156 | 1457493454 | ELMHURST MEMORIAL HEALTHCARE |
| 5157 | 1548306343 | ELMHURST MEMORIAL HOSPITAL |
| 5158 | | ENDEAVOR HEALTH |
| 5159 | 1235273517 | ENDEAVOR HEALTH CLINICAL OPERATIONS |
| 5160 | 1497701882; 1265695944;  1730223009 | ENDEAVOR HEALTH MEDICAL GROUP |
| 5161 | | ENDEAVOR HEALTH PHYSICIAN PARTNERS LLC |
| 5162 | 1356435341 | FRANCISCAN HEALTH LAFAYETTE |
| 5163 | 1285708164 | GREAT PLAINS MEDICAL FOUNDATION, LLC |
| 5164 | 1558733063; et seq. | HOLY NAME ANESTHESIA PARTNERS PC |
| 5165 | 1932281870; et seq. | HOUSE PHYSICIAN PARTNERS, PC |
| 5166 | | ILLINOIS HEALTH PARTNERS, LLC |
| 5167 | 1477090652; et seq. | INTEGRIS AMBULATORY CARE CORPORATION |
| 5168 | | INTEGRIS AMBULATORY CARE CORPORATION |
| 5169 | 1750333936 | INTEGRIS AMBULATORY CARE CORPORATION |
| 5170 | 1831103654; et seq. | INTEGRIS BAPTIST MEDICAL CENTER, INC. |
| 5171 | 1306129598 | INTEGRIS CARDIOVASCULAR PHYSICIANS, LLC |
| 5172 | 1164107256 | INTEGRIS HEALTH ALLSET URGENT CARE, LLC |
| 5173 | 1720373103; 1376255117; 1588243117 | INTEGRIS HEALTH EDMOND, INC. |
| 5174 | | INTEGRIS HEALTH, INC. |
| 5175 | 1548047616; 1033981667; 1528830163 | INTEGRIS HEALTH PONCA CITY HOSPITAL, INC. |
| 5176 | 1558148627; et seq. | INTEGRIS HEALTH WOODWARD HOSPITAL, INC. |
| 5177 | 1912926965 | INTEGRIS HOSPICE, INC. |
| 5178 | 1306865357; 1639881477 | INTEGRIS RURAL HEALTH, INC. |
| 5179 | 1457372625; 1447962287; 1336252717 | INTEGRIS SOUTH OKLAHOMA CITY HOSPITAL CORPORATION |
| 5180 | | INTEGRIS SOUTH OKLAHOMA CITY HOSPITAL CORPORATION |
| 5181 | 1811195167 | Jason A. Dugger, M.D. |
| 5182 | 1619911104; et seq. | JOHNSTON HEALTH SERVICES CORPORATION |
| 5182.00001 | 1619911104 | JOHNSTON HEALTH - AMBULATORY IMAGING |
| 5182.00002 | 1780628354 | JOHNSTON HEALTH - BEHAVIORAL HEALTH SERVICES |
| 5182.00003 | 1619911104 | JOHNSTON HEALTH - CLAYTON HEMATOLOGY ONCOLOGY |
| 5182.00004 | 1619911104 | JOHNSTON HEALTH - DIABETES CENTER |
| 5182.00005 | 1619911104 | JOHNSTON HEALTH - HEMATOLOGY ONCOLOGY |
| 5182.00006 | 1588069181 | JOHNSTON HEALTH - OUTPATIENT PHARMACY |
| 5182.00007 | 1619911104 | JOHNSTON HEALTH - REHAB |
| 5182.00008 | 1619911104 | JOHNSTON HEALTH - THERAPEUTIC WOUND CENTER |
| 5182.00009 | 1619911104 | JOHNSTON HEALTH - CARDIOPULMONARY REHAB |

**FINAL FACIALLY VALID**
**OPT-OUT LIST**

| List No. | NPI(s) | Class Member Name |
|---|---|---|
| 5182.0001 | 1902845928 | JOHNSTON HOME CARE AND HOSPICE |
| 5182.00011 | 1033153606 | SECU HOSPICE HOUSE OF JOHNSTON HEALTH |
| 5182.00012 | 1619911104 | UNC HEALTH JOHNSTON - CLAYTON |
| 5182.00013 | 1619911104 | UNC HEALTH JOHNSTON - SMITHFIELD |
| 5183 | 1649786567 | JOHNSTON SPECIALTY PHYSICIAN SERVICES INC. |
| 5184 | 1639170699 | LAKESIDE WOMEN'S HOSPITAL, LLC |
| 5185 | 1467689877 | LEAH M. FLEETWOOD |
| 5186 | 1740562677; 1225761455; 1689307811; 1952034183; 1306579537 | LOWCOUNTRY SURGERY CENTER, LLC |
| 5187 | 1619910460 | NAPERVILLE PSYCHIATRIC VENTURES |
| 5188 | 1679022636 | NORTHWEST COMMUNITY FOOT AND ANKLE CENTER, LLC |
| 5189 | 1134433154 | NORTHWEST COMMUNITY HEALTH SERVICES, INC. |
| 5190 | | NORTHWEST COMMUNITY HEALTHCARE |
| 5191 | 1053704577; et seq. | NORTHWEST COMMUNITY HOSPITAL |
| 5192 | 1003344607 | NORTHWEST COMMUNITY WOMEN SERVICES LLC |
| 5193 | | NORTHWEST COMMUNITY HEALTHCARE PHO, LLC |
| 5194 | 1194748061 | PREVEA REGIONAL SERVICES, INC. |
| 5195 | 1306869276; 1588110969; 1184677833 | PREVEA CLINIC, INC. |
| 5196 | 1174385355; et seq. | RH HOSPITALIST MEDICINE OF JEFFERSON DAVIS, LLC |
| 5197 | 1962472860; et seq. | ROPER HOSPITAL, INC. |
| 5198 | 1861131450 | ROPER ST. FRANCIS ANCILLARY SERVICES |
| 5199 | | ROPER ST. FRANCIS HEALTHCARE |
| 5200 | 1336603646 | ROPER ST. FRANCIS HOPITAL - BERKELEY, INC. |
| 5201 | 1255645644 | ROPER ST. FRANCIS MOUNT PLEASANT HOSPITAL |
| 5202 | 1629203187; et seq. | ROPER ST. FRANCIS PHYSICIANS NETWORK |
| 5203 | 1154891042; et seq. | SACRED HEART HOSPITAL OF THE HOSPITAL SISTERS OF THE THIRD ORDER OF ST. FRANCIS DBA PREVEA HEALTH |
| 5204 | 1073047981 | ST. LUKE'S HOSPITAL - EASTON CAMPUS |
| 5205 | 1275799413; et seq. | ST. NICHOLAS HOSPITAL OF THE HOSPITAL SISTERS OF THE THIRD ORDER OF ST. FRANCIS DBA PREVEA HEALTH |
| 5206 | 1285613638; et seq. | ST. VINCENT HOSPITAL OF THE HOSPITAL SISTERS OF THE THIRD ORDER OF ST. FRANCIS DBA PREVEA HEALTH |
| 5207 | 1336101302; 1831151257; 1679535637 | SWEDISH COVENANT HEALTH |
| 5208 | 1760432348 | SWEDISH COVENANT MANAGEMENT SERVICES, INC. |
| 5209 | | SWEDISH COVENANT PHYSICIAN PARTNERS, LTD. |
| 5210 | 1871685149 | THE RADIATION MEDICINE INSTITUTE |
| 5211 | 1881102614; et seq. | WESTERN OKLAHOMA ANESTHESIA CONSULTANTS, PLLC |
| 5212 | 1851344162 | ABILENE REGIONAL MEDICAL CENTER |
| 5213 | 1770522906 | ALLIANCEHEALTH DURANT (FORMERLY MEDICAL CENTER OF SOUTHEAST OK) |
| 5214 | 1467476556 | ALLIANCEHEALTH MADILL (FORMERLY MARSHALL COUNTY MEDICAL CENTER) |
| 5215 | 1730128836 | ALLIANCEHEALTH MIDWEST (FORMERLY MIDWEST REGIONAL MEDICAL CENTER) |
| 5216 | 1225077035 | ALLIANCEHEALTH PONCA CITY (FORMERLY PONCA CITY MEDICAL CENTER) |
| 5217 | 1588686679 | ALLIANCEHEALTH PRYOR (FORMERLY MAYES COUNTY MEDICAL CENTER) |
| 5218 | 1558312553 | ALLIANCEHEALTH WOODWARD (FORMERLY WOODWARD REGIONAL HOSPITAL) |
| 5219 | 1922052018 | BARTOW REGIONAL MEDICAL CENTER |
| 5220 | 1215151154 | PORTER HOSPITAL |
| 5221 | 1477869295 | BLUEFIELD REGIONAL MEDICAL CENTER |
| 5222 | 1376594366 | BLUFFTON REGIONAL MEDICAL CENTER |
| 5223 | 1679526982 | BROWNWOOD REGIONAL MEDICAL CENTER |
| 5224 | 1790722346 | CARLSBAD MEDICAL CENTER |
| 5225 | 1376662296 | CEDAR PARK REGIONAL MEDICAL CENTER |
| 5226 | 1467403477 | COLLEGE STATION MEDICAL CENTER |
| 5227 | 1154375178 | DAVIS REGIONAL MEDICAL CENTER |
| 5228 | 1356528269 | DEACONESS HOSPITAL - SPOKANE |
| 5229 | 1508832833 | DUPLIN GENERAL HOSPITAL, INC |
| 5229.00001 | 1508832833 | ECU HEALTH DUPLIN HOSPITAL |
| 5229.00002 | 1942478383 | GROUP PRICING NUMBER - ANESTHESIA |
| 5229.00003 | 1497986509 | GROUP PRICING NUMBER - CRNAS |
| 5229.00004 | 1851411029 | GROU PRICING NUMBER - PROFESSIONAL |
| 5230 | 1093067431 | DUPLIN HEALTH CARE SERVICES, LLC |
| 5231 | 1467441394; 1114905783; 1225228463; 1093793473 | EAST CAROLINA HEALTH |
| 5231.00001 | | HOME OFFICE FOR COMMUNITY HOSPITALS |
| 5231.00002 | 1467441394 | ECU HEALTH ROANOKE- CHOWAN HOSPITAL |
| 5231.00003 | 1114905783 | ECU HEALTH ADULT BEHAVIORAL HEALTH CENTER (PSYCH UNIT) |
| 5231.00004 | 1225228463 | HEALTH WATCH (TELEPHONE ALERT) |

**FINAL FACIALLY VALID**
**OPT-OUT LIST**

| List No. | NPI(s) | Class Member Name |
|---|---|---|
| 5231.00005 | 1093793473 | GROUP PRICING NUMBER - CRNAS |
| 5231.00006 | 1093793473 | GROUP PRICING NUMBER - ANESTHESIOLOGISTS |
| 5232 | 1013999705 | EAST CAROLINA HEALTH - BERTIE |
| 5232.00001 | 1013999705 | ECU HEALTH BERTIE HOSPITAL |
| 5232.00002 | 1578541660 | ECU HEALTH FAMILY MEDICINE - WINDSOR, A DEPARTMENT OF ECU HEALTH BERTIE HOSPITAL |
| 5232.00003 | 1003894304 | GROUP PRICING NUMBER - CRNAS |
| 5232.00004 | 1578541660 | GROUP PRICING NUMBER - PROFESSIONAL STAFF |
| 5232.00005 | 1578541660 | GROUP PRICING NUMBER - PROFESSIONAL STAFF |
| 5232.00006 | 1578541660 | GROUP PRICING NUMBER - PROFESSIONAL STAFF |
| 5232.00007 | 1578541660 | GROUP PRICING NUMBER - PROFESSIONAL STAFF |
| 5232.00008 | 1619955705 | PROFESSIONAL ED BILLING BERTIE |
| 5233 | 1780359687 | EAST CAROLINA HEALTH - BEAUFORT, INC. |
| 5234 | 1477541183 | EAST CAROLINA HEALTH - CHOWAN, INC. |
| 5234.00001 | 1477541183 | ECU HEALTH CHOWAN HOSPITAL |
| 5234.00002 | 1700864980 | GROUP PRICING NUMBER - CRNAS |
| 5235 | 1699757393; 1821076589; 1194703884 | EAST CAROLINA HEALTH-HERITAGE, INC. |
| 5235.00001 | 1699757393 | ECU HEALTH EDGECOMBE HOSPITAL |
| 5235.00002 | 1821076589 | ECU HEALTH FAMILY MEDICINE - PINETOPS, A DEPARTMENT OF ECU HEALTH EDGECOMBE HOSPITAL |
| 5235.00003 | 1821076589 | ECU HEALTH FAMILY MEDICINE - PINETOPS, A DEPARTMENT OF ECU HEALTH EDGECOMBE HOSPITAL |
| 5235.00004 | 1821076589 | PROFESSIONAL / LAB |
| 5235.00005 | 1194703884 | GROUP PRICING NUMBER - CRNAS |
| 5235.00006 | 1194703884 | Group Pricing Number - Anesthesiologists |
| 5236 | 1265486278 | East Georgia Regional Medical Center |
| 5237 | 1538301981 | First Hospital (formerly First Hospital Wyoming Valley)(Psych Hospital) |
| 5238 | 1801830500 | Flowers Hospital |
| 5239 | 1023061405 | Grandview Medical Center (formerly Trinity Medical Center of Birmingham) |
| 5240 | 1346273943 | HALIFAX REGIONAL MEDICAL CENTER, INC. |
| 5240.00001 | 1346273943 | ECU HEALTH NORTH HOSPITAL |
| 5240.00002 | 1346273943 | OUTPATIENT REHABILIATION (OUTPATIENT DEPARTMENT OF HOSPITAL) |
| 5241 | 1073516894; 1073516894; 1427010578; 1932181864; 1205993136; 1972585800; 1588959225; 1134599137; 1679943674; 1952771958 | HEALTHACCESS, INC. |
| 5241.00001 | | HOME OFFICE FOR HEALTHACCESS |
| 5241.00002 | 1073516894 | ECU HEALTH HOME HEALTH AND HOSPICE  (HOSPICE - AHOSKIE, GREENVILLE (2)) |
| 5241.00003 | 1073516894 | ECU HEALTH HORNE HEALTH AND HOSPICE  (HOSPICE - AHOSKIE, GREENVILLE (2)) |
| 5241.00004 | 1427010578 | VIDANT WELLNESS CENTER |
| 5241.00005 | 1932181864 | ECU HEALTH HORNE HEALTH AND HOSPICE  (HORNE HEALTH SUBPROVIDER - WINDSOR (CASHIE) |
| 5241.00006 | 1205993136 | CAP (COMMUNITY ALTERNATIVES PROGRAM)- CHOWAN/GATES CO. |
| 5241.00007 | 1972585800 | ECU HEALTH HORNE HEALTH AND HOSPICE (HORNE HEALTH PARENT - GREENVILLE) |
| 5241.00008 | 1588959225 | ECU HEALTH HORNE HEALTH AND HOSPICE (HORNE HEALTH SUBPROVIDER - BEAUFORT) |
| 5241.00009 | 1134599137 | ECU HEALTH HORNE HEALTH AND HOSPICE (HOME HEALTH SUBPROVIDER - KENANSVILLE) |
| 5241.00010 | 1679943674 | CAP (COMMUNITY ALTERNATIVES PROGRAM)- DUPLIN CO. |
| 5241.00011 | 1952771958 | ECU HEALTH HOME HEALTH AND HOSPICE (HOSPICE  - KENANSVILLE) |
| 5242 | 1770539637 | HEART OF LANCASTER REGIONAL MEDICAL CENTER |
| 5243 | 1952344772 | HIGHLANDS REGIONAL MEDICAL CENTER |
| 5244 | 1861708836 | HILLSIDE REHABILITATION HOSPITAL |
| 5245 | 1164475711, 1679173306 | KOSCIUSKO COMMUNITY HOSPITAL |
| 5246 | 1639151301 | LAFOLLETTE MEDICAL CENTER |
| 5247 | 1703568754 | LAKE NORMAN REGIONAL MEDICAL CENTER |
| 5248 | 1083669683 | LEHIGH REGIONAL MEDICAL CENTER |
| 5249 | 1619922077 | LOWER KEYS MEDICAL CENTER |
| 5250 | 1689625568 | MEDICAL CENTER OF SOUTH ARKANSAS |
| 5251 | 1043585524 | MEMORIAL HOSPITAL |
| 5252 | 1114150992, 1437483864, 1851624795, 1922331867 | MERIT HEALTH BATESVILLE (FORMERLY TRI-LAKES MEDICAL CENTER) |
| 5253 | 1033163092 | MERIT HEALTH CENTRAL (FORMERLY CENTRAL MISSISSIPPI MEDICAL CENTER) |
| 5254 | 1942255724 | MERIT HEALTH GILMORE (FORMERLY GILMORE MEMORIAL REGIONAL MEDICAL CENTER) |
| 5255 | 1396792032 | MERIT HEALTH RIVER OAKS (FORMERLY RIVER OAKS HOSPITAL) |

**FINAL FACIALLY VALID**
**OPT-OUT LIST**

| List No. | NPI(s) | Class Member Name |
|---|---|---|
| 5256 | 1285681841 | MERIT HEALTH WOMAN'S HOSPITAL (FORMERLY WOMAN'S HOSPITAL) |
| 5257 | 1922376136 | MOSES TAYLOR HOSPITAL |
| 5258 | 1508041666 | MOYE MEDICAL ENDOSCOPY CENTER, LLC |
| 5258.00001 | 1508041666 | ECU HEALTH ENDOSCOPY CENTER - GREENVILLE |
| 5259 | 1144645573 | MUNROE REGIONAL HEALTH SYSTEM |
| 5260 | 1881003184 | NATCHEZ CLINIC COMPANY LLC |
| 5261 | 1881003184 | NATCHEZ CLINIC COMPANY LLC |
| 5262 | 1972904944 | NATCHEZ HBP SERVICES LLC |
| 5263 | 1114370632 | NAVARRO HOSPITAL LP |
| 5264 | 1730635202 | NAVARRO HOSPITAL LP |
| 5265 | 1144274226 | NAVARRO HOSPITAL LP |
| 5266 | 1851842736 | NAVARRO HOSPITAL LP |
| 5267 | 1831640747 | NAVARRO HOSPITAL LP |
| 5268 | 1144274226; 1114370632; 1730635202 | NAVARRO REGIONAL HOSPITAL |
| 5269 | 1972576247 | NEWPORT MEDICAL CENTER |
| 5270 | 1659329852 | NORTH OKALOOSA CLINIC CORP |
| 5271 | 1285765107 | NORTHERN LOUISIANA MEDICAL CENTER |
| 5272 | 1871809848 | NORTHSIDE MEDICAL CENTER |
| 5273 | 1003833179 | NORTHWEST ALLIED PHYSICIANS LLC |
| 5274 | 1699726695 | NORTHWEST BENTON COUNTY PHYSICIAN SERVICES LLC |
| 5275 | 1871553073 | NORTHWEST BENTON COUNTY PHYSICIAN SERVICES LLC |
| 5276 | 1154642056 | NORTHWEST CARDIOLOGY LLC |
| 5277 | 1790263796 | NORTHWEST IMAGING ASSOCIATES, LLC |
| 5278 | 1699726695 | NORTHWEST MEDICAL CENTER - BENTONVILLE |
| 5279 | 1851927669 | NORTHWEST MEDICAL CENTER HOUGHTON |
| 5280 | 1194768721 | NORTHWEST PHYSICIANS LLC |
| 5281 | 1528683455 | NORTHWEST URGENT CARE LLC |
| 5282 | 1619699667 | NORTHWEST WOMEN'S HEALTH LLC |
| 5283 | 1386182608 | OUTER BANKS PROFESSIONAL SERVICES, LLC |
| 5284 | 1972569820 | PECOS VALLEY OF NEW MEXICO LLC |
| 5285 | 1316992134 | PHYSICIANS REGIONAL HEALTHCARE SYSTEM - PINE RIDGE |
| 5286 | 1215003348 | PHYSICIANS REGIONAL HEALTHCARE SYSTEM - COLLIER BOULEVARD |
| 5287 | 1043292899, 1801878244, 1104807510, 1598747974 | PHYSICIANS REGIONAL MEDICAL CENTER |
| 5288 | 1043218944; 1649252933; 1558343848; 1598272379; 1285198283; 1992922090; 1295458131; 1669434023; 1275595639; 1447430111; 1831177211 | PITT COUNTY MEMORIAL HOSPITAL, INCORPORATED |
| 5288.00001 | 1043218944 | ECU HEALTH MEDICAL CENTER |
| 5288.00002 | 1649252933 | PSYCHIATRIC UNIT |
| 5288.00003 | 1558343848 | REHABILITATION UNIT |
| 5288.00004 | 1598272379 | ECU HEALTH SPECIALTY PHARMACY |
| 5288.00005 | 1285198283 | ECU HEALTH MEDICAL CENTER OUTPATIENT PHARMACY |
| 5288.00006 | 1992922090 | ECU HEALTH EMPLOYEE PHARMACY |
| 5288.00007 | 1295458131 | ECU HEALTH HOME INFUSION (PHANNACY - INFUSION) |
| 5288.00008 | 1669434023 | ECU HEALTH EASTCARE (MEDICAID ONLY) |
| 5288.00009 | 1275595639 | HEARING AID |
| 5288.00010 | 1447430111 | HEALTH WATCH (MEDICAID ONLY) |
| 5288.00011 | 1831177211 | GROUP PRICING NUMBER - PSYCHOLOGISTS |
| 5289 | 1598710147 | Poplar Bluff HMA Physician Management LLC |
| 5290 | 1700831724, 1962446054 | Popular Bluff Regional Medical Center - North |
| 5291 | 1750797775 | Popular Bluff Regional Medical Center LLC |
| 5292 | 1881965267 | Popular Bluff Regional Medical Center LLC |
| 5293 | 1760898787 | Popular Bluff Regional Medical Center LLC |
| 5294 | 1700831724 | Poplar Bluff Regional Medical Center LLC |
| 5295 | 1700821212 | Popular Bluff Regional Medical Center LLC |
| 5296 | 1669888681 | Popular Bluff Regional Medical Center LLC |
| 5297 | 1841606860 | Popular Bluff Regional Medical Center LLC |
| 5298 | 1801839147 | Popular Bluff Regional Medical Center LLC |
| 5299 | 1275576654 | Popular Bluff Regional Medical Center LLC |
| 5300 | 1376147835 | Port Charlotte HBP Services LLC |
| 5301 | 1730672379 | Port Charlotte HMA Physician Management LLC |
| 5302 | 1487952826 | Port Charlotte HMA Physician Management LLC |
| 5303 | 1003985573 | Port Charlotte HMA Physician Management LLC |
| 5304 | 1467660142 | Porter Health Services LLC |

**FINAL FACIALLY VALID**
**OPT-OUT LIST**

| List No. | NPI(s) | Class Member Name |
|---|---|---|
| 5305 | 1215151154 | Porter Hospital |
| 5306 | 1508075680 | Porter Physician Services LLC |
| 5307 | 1013782861 | Punta Gorda HB Medical Services LLC |
| 5308 | 1538934427 | Punta Gorda HB Medical Services LLC |
| 5309 | 1841369329 | Punta Gorda HMA Physician Management LLC |
| 5310 | 1619918026 | QHGu of Fort Wayne Company LLC |
| 5311 | 1407047863 | REGIONAL CLINICS OF LONGVIEW |
| 5312 | 1508953399 | REGIONAL CLINICS OF LONGVIEW |
| 5313 | 1215999511 | REGIONAL EMPLOYEE ASSISTANCE PROGRAM INC |
| 5314 | 1336205665 | REGIONAL EMPLOYEE ASSISTANCE PROGRAM INC |
| 5315 | 1649232984 | REGIONAL EMPLOYEE ASSISTANCE PROGRAM INC |
| 5316 | 1881983039 | REGIONAL HEALTH SYSTEMS, INC. |
| 5317 | 1437327830 | RIVER OAKS MANAGEMENT COMPANY, LLC |
| 5318 | 1235329020 | RIVER OAKS MANAGEMENT COMPANY, LLC |
| 5319 | 1922029040 | RIVER OAKS MANAGEMENT COMPANY, LLC |
| 5320 | 1720198369 | ROANOKE VALLEY HEALTH SERVICES INC. |
| 5320.00001 | 1720198369 | ECU HEALTH FAMILY MEDICINE - ROANOKE RAPIDS |
| 5321 | 1710687942 | ROSWELL CLINIC CORP |
| 5322 | 1417656869 | ROSWELL CLINIC CORP |
| 5323 | 1447950670 | ROSWELL CLINIC CORP |
| 5324 | 1649267618 | ROSWELL CLINIC CORP |
| 5325 | 1427001759 | ROSWELL HOSPITAL CORPORATION |
| 5326 | 1134828585 | ROSWELL HOSPITAL CORPORATION |
| 5327 | 1225161474 | ROSWELL HOSPITAL CORPORATION |
| 5328 | 1447365366 | SANTA ROSA HMA PHYSICIAN MANAGEMENT LLC |
| 5329 | 1528015302 | SANTA ROSA MEDICAL CENTER |
| 5330 | 1366725418 | SCRANTON CARDIOVASCULAR PHYSICIAN SERVICES LLC |
| 5331 | 1023317849 | SCRANTON HOSPITALIST PHYSICIAN SERVICES LLC |
| 5332 | 1891137568 | SCRANTON QUINCY AMBULANCE LLC |
| 5333 | 1508143074 | SCRANTON QUINCY CLINIC COMPANY LLC |
| 5334 | 1235186123 | SEBASTIAN RIVER MEDICAL CENTER |
| 5335 | 1386743045; 1912410804 | SHANDS LAKE SHORE REGIONAL MEDICAL CENTER |
| 5336 | 1255430757 | SHANDS LIVE OAK REGIONAL MEDICAL CENTER |
| 5337 | 1447672779; 1710309042; 1184046419; 1568884658 | SHARON REGIONAL HEALTH SYSTEM |
| 5338 | 1053364703 | SHOREPOINT HEALTH PORT CHARLOTTE |
| 5339 | 1104870245 | SHOREPOINT HEALTH PUNTA GORDA |
| 5340 | 1760427157 | SHOREPOINT HEALTH VENICE |
| 5341 | 1013155431 | SILOAM SPRINGS CLINIC COMPANY LLC |
| 5342 | 1902051816; 1407369390 | SILOAM SPRINGS REGIONAL HOSPITAL |
| 5343 | 1477528479 | SILVER CREEK MRI LLC |
| 5344 | 1689386260 | SOUTHERN ARIZONA URGENT CARE, LLC |
| 5345 | 1689386260 | SOUTHERN ARIZONA URGENT CARE, LLC |
| 5346 | 1558868422 | SOUTHERN ARIZONA URGENT CARE, LLC |
| 5347 | 1700237047 | SOUTHERN ARIZONA URGENT CARE, LLC |
| 5348 | 1326521303 | SOUTHERN ARIZONA URGENT CARE, LLC |
| 5349 | 1821536228 | SOUTHERN ARIZONA URGENT CARE, LLC |
| 5350 | 1992229991 | SOUTHERN ARIZONA URGENT CARE, LLC |
| 5351 | 1285994004 | SOUTHERN ARIZONA URGENT CARE, LLC |
| 5352 | 1386003788 | SOUTHERN ARIZONA URGENT CARE, LLC |
| 5353 | 1730699679 | SOUTHERN ARIZONA URGENT CARE, LLC |
| 5354 | 1386687036 | SPARKS MEDICAL CENTER- VAN BUREN |
| 5355 | 1578555736 | SPARKS REGIONAL MEDICAL CENTER |
| 5356 | 1811952070 | ST JOSEPH MEDICAL GROUP |
| 5357 | 1558412023 | STATESBORO HMA PHYSICIANS MANAGEMENT LLC |
| 5358 | 1215976675 | STRINGFELLOW MEMORIAL HOSPITAL |
| 5359 | 1124285515 | SURGICENTER OF EASTERN CAROLINA, LLC |
| 5359.00001 | 1124285515 | ECU HEALTH SURGICENTER |
| 5360 | 1073009304 | SUSITNA SURGERY CENTER LLC |
| 5361 | 1629356969 | SWEETWATER MEDICAL CENTER |
| 5362 | 1598093007 | TARBORO ENDOSCOPY CENTER, LLC |
| 5362.00001 | 1598093007 | ECU HEALTH ENDOSCOPY CENTER - TARBORO |
| 5363 | 1822052869 | TENNOVA HEALTHCARE - HARTON |
| 5364 | 1285689794 | TENNOVA HEALTHCARE -CLARKSVILLE |
| 5365 | 1093760712; 1053648741 | TENNOVA HEALTHCARE - JAMESTOWN |
| 5366 | 1972585347; 1891776217 | TENNOVA HEALTHCARE - JEFFERSON MEMORIAL HOSPITAL |

**FINAL FACIALLY VALID**
**OPT-OUT LIST**

| List No. | NPI(s) | Class Member Name |
|---|---|---|
| 5367 | 1306889597 | TENNOVA HEALTHCARE - LEBANON |
| 5368 | 1043292899; 1104807510 | TENNOVA HEALTHCARE NORTH KNOXVILLE MEDICAL CENTER |
| 5369 | 1043292899 | TENNOVA HEALTHCARE TURKEY CREEK MEDICAL CENTER |
| 5370 | 1053375253; 1801874102 | THE OUTER BANKS HOSPITAL, INC. |
| 5370.00001 | 1053375253 | OUTER BANKS HEALTH HOSPITAL |
| 5370.00002 | 1053375253 | OUTER BANKS HEALTH HOSPITAL RADIATION THERAPY CENTER |
| 5370.00003 | | THE OUTER BANKS CANCER SERVICES |
| 5370.00004 | 1053375253 | HEALTH.EAST FAMILY CARE, A DEPT OF THE OUTER BANKS HOSPITAL, INC. |
| 5370.00005 | 1801874102 | GROUP PRICING NUMBER - PROFESSIONAL STAFF |
| 5370.00006 | 1801874102 | GROUP PRICING NUMBER - CRNAS |
| 5370.00007 | 1245291046 | DARE COUNTY DIALYSIS CENTER |
| 5371 | 1518246081 | THE SURGERY CENTER LLC |
| 5372 | 1023790045 | TIMBERLAND MEDICAL GROUP |
| 5373 | 1568776615 | TIMBERLAND MEDICAL GROUP |
| 5374 | 1528061157 | TIMBERLAND MEDICAL GROUP |
| 5375 | 1306126974; 1619259751; 1962784884 | TOMBALL REGIONAL MEDICAL CENTER |
| 5376 | 1164461455 | TOPPENISH COMMUNITY HOSPITAL |
| 5377 | 1043526023; 1497061477 | TRUMBALL MEMORIAL HOSPITAL |
| 5378 | 1205883980 | TWIN RIVERS REGIONAL MEDICAL CENTER |
| 5379 | 1518256726; 1386934420 | TYLER MEMORIAL HOSPITAL |
| 5380 | | UNIVERSITY HEALTH SYSTEMS OF EASTERN CAROLINA, D/B/A ECU HEALTH |
| 5381 | 1538345251 | VALLEY HOSPITAL |
| 5382 | 1790711158 | VICKSBURG CLINIC LLC |
| 5383 | 1790915395 | VICKSBURG CLINIC LLC |
| 5384 | 1861622268 | VICKSBURG CLINIC LLC |
| 5385 | 1629279054 | VICKSBURG CLINIC LLC |
| 5386 | 1629084058 | VICKSBURG HEALTHCARE LLC |
| 5387 | 1437549896 | VIDANT MEDICAL GROUP AFFILIATES, LLC |
| 5388 | 1053375253 | VIDANT MEDICAL GROUP, LLC |
| 5388.00001 | 1477648731 | ECU HEALTH PHYSICIANS |
| 5388.00002 | 1376049619 | ECU HEALTH ENDOSCOPY CENTER-KINSTON |
| 5389 | 1821465642 | VIDANT RADIATION ONCOLOGY, LLC |
| 5390 | 1982781852 | WEATHERFORD REGIONAL MEDICAL CENTER |
| 5391 | 1538200209 | WESLEY PHYSICIANS SERVICES LLC |
| 5392 | 1144533670 | WILKES-BARRE CLINIC COMPANY LLC |
| 5393 | 1255585303 | WILKES-BARRE GENERAL HOSPITAL |
| 5394 | 1275528614 | WILLIAMSON MEMORIAL HOSPITAL |
| 5395 | 1228657890 | WIREGRASS CLINIC LLC |
| 5396 | 1619226370 | WOMEN'S HEALTH SPECIALISTS OF BIRMINGHAM INC |
| 5397 | 1962497198 | WUESTHOFF HEALTH SYSTEM- MELBOURNE |
| 5398 | 1619962917 | WUESTHOFF HEALTH SYSTEM- ROCKLEDGE |
| 5399 | 1043241508 | YAKIMA REGIONAL MEDICAL & CARDIAC CENTER |
| 5400 | 1124102074 | CHARTWELL MIDWEST WISCONSIN HEALTH RESOURCES, LLC |
| 5401 | 1689967457 | CHATHAM PROFESSIONAL GROUP |
| 5401.00001 | 1689967457 | CHATHAM PROFESSIONAL GROUP |
| 5401.00002 | 1689967457 | CHATHAM REHAB AT PITTSBORO |
| 5401.00003 | 1689967457 | UNC SPECIALTY CARE AT CHATHAM |
| 5401.00004 | 1689967457 | UNC SPECIALTY CARE AT PITTSBORO |
| 5402 | 1265486849 | FEATHERSTONE PARTNERSHIP LP D/B/A ROCKFORD AMBULATORY SURGERY CENTER |
| 5403 | 1578885406 | JOHNSTON RADIATION ONCOLOGY LLC |
| 5404 | 1295755023 | MADISON SURGERY CENTER, INC. |
| 5405 | 1558003764 | NORTH CHAPEL HILL SURGERY CENTER |
| 5406 | 1639701980 | ORTHOPAEDIC SURGERY CENTER OF PANTHER CREEK, LLC |
| 5407 | 1184987737 | ORTHOPEDIC SURGERY CENTER OF RALEIGH, LLC |
| 5408 | 1437623626 | PRIME SURGICAL SUITES, LLC |

**FINAL FACIALLY VALID**
**OPT-OUT LIST**

| List No. | NPI(s) | Class Member Name |
|---|---|---|
| 5409 | 1972939643; 1912784406; 1548909146; 1659700144; 1083216618; 1568163723; 1912338054; 1861131328; 1285945600; 1871878470; 1386195444; 1669801155; 1760885321; 1194259432; 1942239538; 1144248683; 1821472572; 1497797088; 1972807352; 1861777468; 1710411160; 1336443712; 1124694567; 1386206951; 1720612492; 1598358707; 1134997463; 1467094607; 1790244192; 1033148622; 1316562374; 1821551920; 1134404437; 1649412867; 1538784509; 1245799782; 1023477866; 1649201542; 1376542878; 1770582363; 1649494188; 1174624803 | REX HEALTHCARE |
| 5409.00001 | 1972939643 | NORTH CAROLINA HEART AND VASCULAR |
| 5409.00002 | 1972939643 | NORTH CAROLINA HEART AND VASCULAR |
| 5409.00003 | 1972939643 | NORTH CAROLINA HEART AND VASCULAR |
| 5409.00004 | 1972939643 | NORTH CAROLINA HEART AND VASCULAR |
| 5409.00005 | 1972939643 | NORTH CAROLINA HEART AND VASCULAR |
| 5409.00006 | 1972939643 | NORTH CAROLINA HEART AND VASCULAR |
| 5409.00007 | 1972939643 | NORTH CAROLINA HEART AND VASCULAR |
| 5409.00008 | 1972939643 | NORTH CAROLINA HEART AND VASCULAR |
| 5409.00009 | 1972939643 | NORTH CAROLINA HEART AND VASCULAR |
| 5409.00010 | 1972939643 | NORTH CAROLINA HEART AND VASCULAR |
| 5409.00011 | 1972939643 | NORTH CAROLINA HEART AND VASCULAR |
| 5409.00012 | 1972939643 | NORTH CAROLINA HEART AND VASCULAR |
| 5409.00013 | 1972939643 | NORTH CAROLINA HEART AND VASCULAR |
| 5409.00014 | 1972939643 | NORTH CAROLINA HEART AND VASCULAR |
| 5409.00015 | 1972939643 | NORTH CAROLINA HEART AND VASCULAR |
| 5409.00016 | 1972939643 | NORTH CAROLINA HEART AND VASCULAR |
| 5409.00017 | 1972939643 | NORTH CAROLINA HEART AND VASCULAR |
| 5409.00018 | 1972939643 | NORTH CAROLINA HEART AND VASCULAR |
| 5409.00019 | 1972939643 | NORTH CAROLINA HEART AND VASCULAR |
| 5409.00020 | 1972939643 | NORTH CAROLINA HEART AND VASCULAR |
| 5409.00021 | 1972939643 | NORTH CAROLINA HEART AND VASCULAR |
| 5409.00022 | 1972939643 | NORTH CAROLINA HEART AND VASCULAR |
| 5409.00023 | 1972939643 | NORTH CAROLINA HEART AND VASCULAR |
| 5409.00024 | 1972939643 | NORTH CAROLINA HEART AND VASCULAR |
| 5409.00025 | 1972939643 | NORTH CAROLINA HEART AND VASCULAR |
| 5409.00026 | 1972939643 | NORTH CAROLINA HEART AND VASCULAR |
| 5409.00027 | 1972939643 | NORTH CAROLINA HEART AND VASCULAR |
| 5409.00028 | 1912784406 | NORTH CAROLINA INFECTIOUS DISEASE |
| 5409.00029 | 1548909146 | NORTH CAROLINA NEUROLOGY |
| 5409.00030 | 1548909146 | NORTH CAROLINA NEUROLOGY |
| 5409.00031 | 1548909146 | NORTH CAROLINA NEUROLOGY |
| 5409.00032 | 1659700144 | NORTH CAROLINA NEUROSURGERY AND SPINE |
| 5409.00033 | 1659700144 | NORTH CAROLINA NEUROSURGERY AND SPINE |
| 5409.00034 | 1659700144 | NORTH CAROLINA NEUROSURGERY AND SPINE |
| 5409.00035 | 1659700144 | NORTH CAROLINA NEUROSURGERY AND SPINE |
| 5409.00036 | 1659700144 | NORTH CAROLINA NEUROSURGERY AND SPINE |
| 5409.00037 | 1659700144 | NORTH CAROLINA NEUROSURGERY AND • SPINE . |
| 5409.00038 | 1659700144 | NORTH CAROLINA NEUROSURGERY AND SPINE |
| 5409.00039 | 1659700144 | NORTH CAROLINA NEUROSURGERY AND SPINE. |
| 5409.00040 | 1083216618 | NORTH CAROLINA OB/GYN AND MIDWIFERY |
| 5409.00041 | 1083216618 | NORTH CAROLINA OB/GYNAND MIDWIFERY |
| 5409.00042 | 1083216618 | NORTH CAROLINA OB/GYN AND MIDWIFERY |
| 5409.00043 | 1083216618 | NORTH CAROLINA OB/GYNAND MIDWIFERY |
| 5409.00044 | 1083216618 | NORTH CAROLINA OB/GYN AND MIDWIFERY |
| 5409.00045 | 1568163723 | NORTH CAROLINA PAIN MANAGEMENT |
| 5409.00046 | 1912338054 | NORTH CAROLINA SURGERY |
| 5409.00047 | 1912338054 | NORTH CAROLINA SURGERY |
| 5409.00048 | 1912338054 | NORTH CAROLINA SURGERY |
| 5409.00049 | 1912338054 | NORTH CAROLINA SURGERY |
| 5409.00050 | 1912338054 | NORTH CAROLINA SURGERY |
| 5409.00051 | 1912338054 | NORTH CAROLINA SURGERY |
| 5409.00052 | 1912338054 | NORTH CAROLINA SURGERY |

**FINAL FACIALLY VALID**
**OPT-OUT LIST**

| List No. | NPI(s) | Class Member Name |
|---|---|---|
| 5409.00053 | 1912338054 | NORTH CAROLINA SURGERY |
| 5409.00054 | 1912338054 | NORTH CAROLINA SURGERY |
| 5409.00055 | 1912338054 | NORTH CAROLINA SURGERY |
| 5409.00056 | 1912338054 | NORTH CAROLINA SURGERY |
| 5409.00057 | 1912338054 | NORTH CAROLINA SURGERY |
| 5409.00058 | 1912338054 | NORTH CAROLINA SURGERY |
| 5409.00059 | 1912338054 | NORTH CAROLINA SURGERY |
| 5409.00060 | 1912338054 | NORTH CAROLINA SURGERY |
| 5409.00061 | 1912338054 | NORTH CAROLINA SURGERY |
| 5409.00062 | 1912338054 | NORTH CAROLINA SURGERY |
| 5409.00063 | 1912338054 | NORTH CAROLINA SURGERY |
| 5409.00064 | 1912338054 | NORTH CAROLINA SURGERY |
| 5409.00065 | 1912338054 | NORTH CAROLINA SURGERY |
| 5409.00066 | 1912338054 | NORTH CAROLINA SURGERY |
| 5409.00067 | 1912338054 | NORTH CAROLINA SURGERY |
| 5409.00068 | 1861131328 | NORTH CAROLINA UROLOGY |
| 5409.00069 | 1861131328 | NORTH CAROLINA UROLOGY |
| 5409.00070 | 1861131328 | NORTH CAROLINA UROLOGY |
| 5409.00071 | 1861131328 | NORTH CAROLINA UROLOGY |
| 5409.00072 | 1861131328 | NORTH CAROLINA UROLOGY |
| 5409.00073 | 1861131328 | NORTH CAROLINA UROLOGY· |
| 5409.00074 | 1285945600 | REX CANCER SPECIALTY CENTER |
| 5409.00075 | 1871878470 | REX CARDIAC SURGICAL SPECIALISTS |
| 5409.00076 | 1871878470 | REX CARDIAC SURGICAL SPECIALISTS |
| 5409.00077 | 1386195444 | REX DIGESTIVE HEALTHCARE |
| 5409.00078 | 1386195444 | REX DIGESTIVE HEALTHCARE |
| 5409.00079 | 1386195444 | REX DIGESTIVE HEALTHCARE |
| 5409.00080 | 1386195444 | REX DIGESTIVE HEALTHCARE |
| 5409.00081 | 1386195444 | REX DIGESTIVE HEALTHCARE |
| 5409.00082 | 1386195444 | REX DIGESTIVE HEALTHCARE |
| 5409.00083 | 1386195444 | REX DIGESTIVE HEALTHCARE |
| 5409.00084 | 1386195444 | REX DIGESTIVE HEALTHCARE |
| 5409.00085 | 1386195444 | REX DIGESTIVE HEALTHCARE |
| 5409.00086 | 1386195444 | REX DIGESTIVE HEALTHCARE |
| 5409.00087 | 1386195444 | REX DIGESTIVE HEALTHCARE |
| 5409.00088 | 1386195444 | REX DIGESTIVE HEALTHCARE |
| 5409.00089 | 1386195444 | REX DIGESTIVE HEALTHCARE |
| 5409.00090 | 1669801155 | REX EAR NOSE AND THROAT SPECIALISTS |
| 5409.00091 | 1669801155 | REX EAR NOSE AND THROAT SPECIALISTS |
| 5409.00092 | 1760885321 | REX EAR NOSE AND THROAT SPECIALISTS AT WAKEFIELD |
| 5409.00093 | 1194259432 | REX HEART FAILURE |
| 5409.00094 | 1194259432 | REX HEART FAILURE |
| 5409.00095 | 1194259432 | REX HEART FAILURE |
| 5409.00096 | 1194259432 | REX HEART FAILURE |
| 5409.00097 | 1942239538 | REX HEMATOLOGY ONCOLOGY ASSOCIATES |
| 5409.00098 | 1942239538 | REX HEMATOLOGY ONCOLOGY ASSOCIATES |
| 5409.00099 | 1942239538 | REX HEMATOLOGY ONCOLOGY ASSOCIATES |
| 5409.00100 | 1942239538 | REX HEMATOLOGY ONCOLOGY ASSOCIATES |
| 5409.00101 | 1942239538 | REX HEMATOLOGY ONCOLOGY ASSOCIATES |
| 5409.00102 | 1942239538 | REX HEMATOLOGY ONCOLOGY ASSOCIATES |
| 5409.00103 | 1144248683 | REX HOSPITAL INC |
| 5409.00104 | 1144248683 | REX HOSPITAL INC |
| 5409.00105 | 1144248683 | REX HOSPITAL INC |
| 5409.00106 | 1144248683 | REX HOSPITAL INC |
| 5409.00107 | 1144248683 | REX HOSPITAL INC |
| 5409.00108 | 1821472572 | REX NUTRITION SERVICES |
| 5409.00109 | 1821472572 | REX NUTRITION SERVICES |
| 5409.00110 | 1821472572 | REX NUTRITION SERVICES |
| 5409.00111 | 1821472572 | REX NUTRITION SERVICES |
| 5409.00112 | 1821472572 | REX NUTRITION SERVICES |
| 5409.00113 | 1497797088 | REX OUTPATIENT REHAB. . OF CARY |
| 5409.00114 | 1497797088 | REX OUTPATIENT REHAB OF HOLLY SPRINGS |
| 5409.00115 | 1497797088 | REX OUTPATIENT REHAB OF RALEIGH |
| 5409.00116 | 1497797088 | REX OUTPATIENT REHAB OF WAKEFIELD |
| 5409.00117 | 1972807352 | REX PALLIATIVE CARE SPECIALISTS |
| 5409.00118 | 1972807352 | REX PALLIATIVE CARE SPECIALISTS |

**FINAL FACIALLY VALID**
**OPT-OUT LIST**

| List No. | NPI(s) | Class Member Name |
|---|---|---|
| 5409.00119 | 1861777468 | REX PULMONARY SPECIALISTS |
| 5409.00120 | 1861777468 | REX PULMONARY SPECIALISTS |
| 5409.00121 | 1861777468 | REX PULMONARY SPECIALISTS |
| 5409.00122 | 1710411160 | REX STRUCTURAL HEART |
| 5409.00123 | 1336443712 | REX VASCULAR SPECIALISTS |
| 5409.00124 | 1336443712 | REX VASCULAR SPECIALISTS |
| 5409.00125 | 1336443712 | REX VASCULAR SPECIALISTS |
| 5409.00126 | 1336443712 | REX VASCULAR SPECIALISTS |
| 5409.00127 | 1336443712 | REX VASCULAR SPECIALISTS |
| 5409.00128 | 1336443712 | REX VASCULAR SPECIALISTS |
| 5409.00129 | 1336443712 | REX VASCULAR SPECIALISTS |
| 5409.00130 | 1336443712 | REX VASCULAR SPECIALISTS |
| 5409.00131 | 1336443712 | REX VASCULAR SPECIALISTS |
| 5409.00132 | 1336443712 | REX VASCULAR SPECIALISTS |
| 5409.00133 | 1124694567 | THE WOMENS HEALTH AND HEART CLINIC AT UNCREX |
| 5409.00134 | 1386206951 | UNC REX GYNECOLOGIC ONCOLOGY |
| 5409.00135 | 1720612492 | UNC REX MATERNAL FETAL MEDICINE |
| 5409.00136 | 1598358707 | UNC REX OUTPATIENT PSYCHIATRY |
| 5409.00137 | 1134997463 | UNC REX PELVIC HEALTH THERAPY |
| 5409.00138 | 1467094607 | UNC REX RADIATION ONCOLOGY |
| 5409.00139 | 1467094607 | UNC REX RADIATION ONCOLOGY |
| 5409.00140 | 1467094607 | UNC REX.RADIATION ONCOLOGY |
| 5409.00141 | 1790244192 | UNC URGENT CARE AT BEAVER CREEK COMMONS |
| 5409.00142 | 1033148622 | UNC URGENT CARE AT CARY |
| 5409.00143 | 1316562374 | UNC URGENT CARE AT FUQUAY VARINA |
| 5409.00144 | 1821551920 | UNE URGENT CARE AT GAMER |
| 5409.00145 | 1134404437 | UNC URGENT CARE AT HOLLY SPRINGS |
| 5409.00146 | 1649412867 | UNC URGENT CARE AT KNIGHTDALE |
| 5409.00147 | 1538784509 | UNC URGENT CARE AT MIDTOWN RALEIGH |
| 5409.00148 | 1245799782 | UNC URGENT CARE AT PARK WEST VILLAGE |
| 5409.00149 | 1023477866 | UNC URGENT CARE AT RALEIGH |
| 5409.00150 | 1649201542 | UNC URGENT CARE AT WAKEFIELD |
| 5409.00151 | 1376542878 | UNCREX REHABILITATION & NURSING CARE CENTER OF RALEIGH |
| 5409.00152 | 1770582363 | UNCREX REHABILITATION & NURSING CARE CENTER OF APEX |
| 5409.00153 | 1497797088 | UNC REX HOSPITAL LAB OF WAK¢FIELD |
| 5409.00154 | 1497797088 | UNC REX HOSPITAL LAB OF HOLLY SPRINGS |
| 5409.00155 | 1497797088 | UNC REX HOSPITAL LAB AT PANTHER CREEK |
| 5409.00156 | 1649494188 | UNC REX CRITICAL CARE TRANSPORT |
| 5409.00157 | 1497797088 | REX WOUND HEALING CENTER, A DEPARTMENT OF REX HOSPITAL |
| 5409.00158 | 1497797088 | REX WOUND HEALING CENTER OF KNIGHTDALE, A DEPARTMENT OF REX HOSPITAL |
| 5409.00159 | 1497797088 | REX SLEEP DISORDERS CENTER OF RALEIGH, A DEPARTMENT OF UNC REX HOSPITAL |
| 5409.00160 | 1497797088 | REXSLEEP DISORDERS CENTER OF KNIGHTDALE, A DEPARTMENT OF UNC REX HOSPITAL |
| 5409.00161 | 1497797088 | REX SLEEP DISORDERS CENTER OF HOLLY SPRINGS, A DEPARTMENT OFUNC REX HOSPITAL |
| 5409.00162 | 1497797088 | REX SLEEP DISORDERS CENTER OF GAMER, A DEPARTMENT OF UNC REX HOSPITAL |
| 5409.00163 | 1497797088 | REX SLEEP DISORDERS CENTER OF CARY, A DEPARTMENTOFUNC REX HOSPITAL |
| 5409.00164 | 1174624803 | REX PHARMACY OF RALEIGH |
| 5409.00165 | 1497797088 | REX PAIN MANAGEMENT CENTER, A DEPARTMENT OF· UNC REX HOSPITAL |
| 5409.00166 | 1497797088 | REX OUTPATIENT REHABILITATION OF RALEIGH, A DEPARTMENT OF REX HOSPITAL |
| 5409.00167 | 1497797088 | REX OUTPATIENT REHABILITATION OF CARY, A DEPARTMENT OF REX HOSPITAL |
| 5409.00168 | 1497797088 | REX·OUTPATIENT REHABABILITATION OF GAMER, A DEPARTMENT OF REX HOSPITAL |
| 5409.00169 | 1497797088 | REX MOBILE MAMMOGRAPHY, A DEPARTMENT OF REX HOSPITAL |
| 5409.00170 | 1497797088 | REX HOSPITAL RADIATION ONCOLOGY OF WAKEFIELD |
| 5409.00171 | 1497797088 | REX HOSPITAL OUTPATIENT SPEECH THERAPY OF CARY |
| 5409.00172 | 1497797088 | REX HOSPITAL OUTPATIENT SPEECH THERAPY (WAKEFIELD) |
| 5409.00173 | 1497797088 | REX HOSPITAL OUTPATIENT REHABILITATION OF WAKEFIELD, A DEPARTMENT OF REX HOSPITAL |
| 5409.00174 | 1497797088 | REX HOSPITAL LABORATORY (WAKEFIELD) |
| 5409.00175 | 1497797088 | REX HOSPITAL LABORATORY (RALEIGH) |
| 5409.00176 | 1497797088 | REX HOSPITAL LABORATORY (GAMER) |
| 5409.00177 | 1497797088 | REX HOSPITAL LABORATORY (CARY) |
| 5409.00178 | 1497797088 | REX HOSPITAL LABORATORY (BLUE RIDGE) |
| 5409.00179 | 1497797088 | REX HOSPITAL INFUSION (WAKEFIELD) |
| 5409.00180 | 1497797088 | REX HOSPITAL INFUSION (RALEIGH) |
| 5409.00181 | 1497797088 | REX HOSPITAL INFUSION (GAMER) |
| 5409.00182 | 1497797088 | REX HOSPITAL INFUSION (CARY) |
| 5409.00183 | 1497797088 | REX HOSPITAL INFUSION (BLUE RIDGE) |
| 5409.00184 | 1497797088 | REX HOSPITAL CANCER CENTER DAY INFUSION RALEIGH |

**FINAL FACIALLY VALID**
**OPT-OUT LIST**

| List No. | NPI(s) | Class Member Name |
|---|---|---|
| 5409.00185 | 1497797088 | REX HOSPITAL |
| 5409.00186 | 1497797088 | REX HOLLY SPRINGS HOSPITAL |
| 5409.00187 | 1497797088 | REX DIABETES EDUCATION OF WAKEFIELD, A_ DEPARTMENT OF REX HOSPITAL |
| 5409.00188 | 1497797088 | REX DIABETES EDUCATION OF RALEIGH, A DEPARTMENT OF REX HOSPITAL |
| 5409.00189 | 1497797088 | REX CARDIAC REHABILITATION OF CARY, . A DEPARTMENT OF REX HOSPITAL |
| 5409.00190 | 1497797088 | REX - UNC RADIATION ONCOLOGY - RALEIGH, A DEPARTMENT OF REX HOSPITAL |
| 5410 | 1972939643; 1912784406; 1548909146; 1659700144; 1083216618; 1568163723; 1912338054; 1861131328; 1285945600; 1871878470; 1386195444; 1669801155; 1760885321; 1194259432; 1942239538; 1144248683; 1821472572; 1497797088; 1972807352; 1861777468; 1710411160; 1336443712; 1124694567; 1386206951; 1720612492; 1598358707; 1134997463; 1467094607; 1790244192; 1033148622; 1316562374; 1821551920; 1134404437; 1649412867; 1538784509; 1245799782; 1023477866; 1649201542; 1376542878; 1770582363; 1649494188; 1497797088; 1174624803; 1497791088 | REX HOSPITAL, INC. |
| 5410.00001 | 1972939643 | NORTH CAROLINA HEART AND VASCULAR |
| 5410.00002 | 1972939643 | NORTH CAROLINA HEART AND VASCULAR |
| 5410.00003 | 1972939643 | NORTH CAROLINA HEART AND VASCULAR |
| 5410.00004 | 1972939643 | NORTH CAROLINA HEART AND VASCULAR |
| 5410.00005 | 1972939643 | NORTH CAROLINA HEART AND VASCULAR |
| 5410.00006 | 1972939643 | NORTH CAROLINA HEART AND VASCULAR |
| 5410.00007 | 1972939643 | NORTH CAROLINA HEART AND VASCULAR |
| 5410.00008 | 1972939643 | NORTH CAROLINA HEART AND VASCULAR |
| 5410.00009 | 1972939643 | NORTH CAROLINA HEART AND VASCULAR |
| 5410.00010 | 1972939643 | NORTH CAROLINA HEART AND VASCULAR |
| 5410.00011 | 1972939643 | NORTH CAROLINA HEART AND VASCULAR |
| 5410.00012 | 1972939643 | NORTH CAROLINA HEART AND VASCULAR |
| 5410.00013 | 1972939643 | NORTH CAROLINA HEART AND VASCULAR |
| 5410.00014 | 1972939643 | NORTH CAROLINA HEART AND VASCULAR |
| 5410.00015 | 1972939643 | NORTH CAROLINA HEART AND VASCULAR |
| 5410.00016 | 1972939643 | NORTH CAROLINA HEART AND VASCULAR |
| 5410.00017 | 1972939643 | NORTH CAROLINA HEART AND VASCULAR |
| 5410.00018 | 1972939643 | NORTH CAROLINA HEART AND VASCULAR |
| 5410.00019 | 1972939643 | NORTH CAROLINA HEART AND VASCULAR |
| 5410.00020 | 1972939643 | NORTH CAROLINA HEART AND VASCULAR |
| 5410.00021 | 1972939643 | NORTH CAROLINA HEART AND VASCULAR |
| 5410.00022 | 1972939643 | NORTH CAROLINA HEART AND VASCULAR |
| 5410.00023 | 1972939643 | NORTH CAROLINA HEART AND VASCULAR |
| 5410.00024 | 1972939643 | NORTH CAROLINA HEART AND VASCULAR |
| 5410.00025 | 1972939643 | NORTH CAROLINA HEART AND VASCULAR |
| 5410.00026 | 1972939643 | NORTH CAROLINA HEART AND VASCULAR |
| 5410.00027 | 1972939643 | NORTH CAROLINA HEART AND VASCULAR |
| 5410.00028 | 1912784406 | NORTH CAROLINA INFECTIOUS DISEASE |
| 5410.00029 | 1548909146 | NORTH CAROLINA NEUROLOGY |
| 5410.00030 | 1548909146 | NORTH CAROLINA NEUROLOGY |
| 5410.00031 | 1548909146 | NORTH CAROLINA NEUROLOGY |
| 5410.00032 | 1659700144 | NORTH CAROLINA NEUROSURGERY AND SPINE |
| 5410.00033 | 1659700144 | NORTH CAROLINA NEUROSURGERY AND SPINE |
| 5410.00034 | 1659700144 | NORTH CAROLINA NEUROSURGERY AND SPINE |
| 5410.00035 | 1659700144 | NORTH CAROLINA NEUROSURGERY AND SPINE |
| 5410.00036 | 1659700144 | NORTH CAROLINA NEUROSURGERY AND SPINE |
| 5410.00037 | 1659700144 | NORTH CAROLINA NEUROSURGERY AND SPINE |
| 5410.00038 | 1659700144 | NORTH CAROLINA NEUROSURGERY AND SPINE |
| 5410.00039 | 1659700144 | NORTH CAROLINA NEUROSURGERY AND SPINE |
| 5410.00040 | 1083216618 | NORTH CAROLINA OB/GYN AND MIDWIFERY |
| 5410.00041 | 1083216618 | NORTH CAROLINA OB/GYN AND MIDWIFERY |
| 5410.00042 | 1083216618 | NORTH CAROLINA OB/GYN AND MIDWIFERY |
| 5410.00043 | 1083216618 | NORTH CAROLINA OB/GYN AND MIDWIFERY |
| 5410.00044 | 1083216618 | NORTH CAROLINA OB/GYN AND MIDWIFERY |
| 5410.00045 | 1568163723 | NORTH CAROLINA PAIN MANAGEMENT |

**FINAL FACIALLY VALID**
**OPT-OUT LIST**

| List No. | NPI(s) | Class Member Name |
|----------|--------|-------------------|
| 5410.00046 | 1912338054 | NORTH CAROLINA SURGERY |
| 5410.00047 | 1912338054 | NORTH CAROLINA SURGERY |
| 5410.00048 | 1912338054 | NORTH CAROLINA SURGERY |
| 5410.00049 | 1912338054 | NORTH CAROLINA SURGERY |
| 5410.00050 | 1912338054 | NORTH CAROLINA SURGERY |
| 5410.00051 | 1912338054 | NORTH CAROLINA SURGERY |
| 5410.00052 | 1912338054 | NORTH CAROLINA SURGERY |
| 5410.00053 | 1912338054 | NORTH CAROLINA SURGERY |
| 5410.00054 | 1912338054 | NORTH CAROLINA SURGERY |
| 5410.00055 | 1912338054 | NORTH CAROLINA SURGERY |
| 5410.00056 | 1912338054 | NORTH CAROLINA SURGERY |
| 5410.00057 | 1912338054 | NORTH CAROLINA SURGERY |
| 5410.00058 | 1912338054 | NORTH CAROLINA SURGERY |
| 5410.00059 | 1912338054 | NORTH CAROLINA SURGERY |
| 5410.00060 | 1912338054 | NORTH CAROLINA SURGERY |
| 5410.00061 | 1912338054 | NORTH CAROLINA SURGERY |
| 5410.00062 | 1912338054 | NORTH CAROLINA SURGERY |
| 5410.00063 | 1912338054 | NORTH CAROLINA SURGERY |
| 5410.00064 | 1912338054 | NORTH CAROLINA SURGERY |
| 5410.00065 | 1912338054 | NORTH CAROLINA SURGERY |
| 5410.00066 | 1912338054 | NORTH CAROLINA SURGERY |
| 5410.00067 | 1912338054 | NORTH CAROLINA SURGERY |
| 5410.00068 | 1861131328 | NORTH CAROLINA UROLOGY |
| 5410.00069 | 1861131328 | NORTH CAROLINA UROLOGY |
| 5410.00070 | 1861131328 | NORTH CAROLINA UROLOGY |
| 5410.00071 | 1861131328 | NORTH CAROLINA UROLOGY |
| 5410.00072 | 1861131328 | NORTH CAROLINA UROLOGY |
| 5410.00073 | 1861131328 | NORTH CAROLINA UROLOGY |
| 5410.00074 | 1285945600 | REX CANCER SPECIALTY CENTER |
| 5410.00075 | 1871878470 | REX CARDIAC SURGICAL SPECIALISTS |
| 5410.00076 | 1871878470 | REX CARDIAC SURGICAL SPECIALISTS |
| 5410.00077 | 1386195444 | REX DIGESTIVE HEALTHCARE |
| 5410.00078 | 1386195444 | REX DIGESTIVE HEALTHCARE |
| 5410.00079 | 1386195444 | REX DIGESTIVE HEALTHCARE |
| 5410.00080 | 1386195444 | REX DIGESTIVE HEALTHCARE |
| 5410.00081 | 1386195444 | REX DIGESTIVE HEALTHCARE |
| 5410.00082 | 1386195444 | REX DIGESTIVE HEALTHCARE |
| 5410.00083 | 1386195444 | REX DIGESTIVE HEALTHCARE |
| 5410.00084 | 1386195444 | REX DIGESTIVE HEALTHCARE |
| 5410.00085 | 1386195444 | REX DIGESTIVE HEALTHCARE |
| 5410.00086 | 1386195444 | REX DIGESTIVE HEALTHCARE |
| 5410.00087 | 1386195444 | REX DIGESTIVE HEALTHCARE |
| 5410.00088 | 1386195444 | REX DIGESTIVE HEALTHCARE |
| 5410.00089 | 1386195444 | REX DIGESTIVE HEALTHCARE |
| 5410.00090 | 1669801155 | REX EAR NOSE AND THROAT SPECIALISTS |
| 5410.00091 | 1669801155 | REX EAR NOSE AND THROAT SPECIALISTS |
| 5410.00092 | 1760885321 | REX EAR NOSE AND THROAT SPECIALISTS AT WAKEFIELD |
| 5410.00093 | 1194259432 | REX HEART FAILURE |
| 5410.00094 | 1194259432 | REX HEART FAILURE |
| 5410.00095 | 1194259432 | REX HEART FAILURE |
| 5410.00096 | 1194259432 | REX HEART FAILURE |
| 5410.00097 | 1942239538 | REX HEMATOLOGY ONCOLOGY ASSOCIATES |
| 5410.00098 | 1942239538 | REX HEMATOLOGY ONCOLOGY ASSOCIATES |
| 5410.00099 | 1942239538 | REX HEMATOLOGY ONCOLOGY ASSOCIATES |
| 5410.00100 | 1942239538 | REX HEMATOLOGY ONCOLOGY ASSOCIATES |
| 5410.00101 | 1942239538 | REX HEMATOLOGY ONCOLOGY ASSOCIATES |
| 5410.00102 | 1942239538 | REX HEMATOLOGY ONCOLOGY ASSOCIATES |
| 5410.00103 | 1144248683 | REX HOSPITAL INC |
| 5410.00104 | 1144248683 | REX HOSPITAL INC |
| 5410.00105 | 1144248683 | REX HOSPITAL INC |
| 5410.00106 | 1144248683 | REX HOSPITAL INC |
| 5410.00107 | 1144248683 | REX HOSPITAL INC |
| 5410.00108 | 1821472572 | REX NUTRITION SERVICES |
| 5410.00109 | 1821472572 | REX NUTRITION SERVICES |
| 5410.00110 | 1821472572 | REX NUTRITION SERVICES |
| 5410.00111 | 1821472572 | REX NUTRITION SERVICES |

**FINAL FACIALLY VALID**
**OPT-OUT LIST**

| List No. | NPI(s) | Class Member Name |
|---|---|---|
| 5410.00112 | 1821472572 | REX NUTRITION SERVICES |
| 5410.00113 | 1497797088 | REX OUTPATIENT REHAB OF CARY |
| 5410.00114 | 1497797088 | REX OUTPATIENT REHAB OF HOLLY SPRINGS |
| 5410.00115 | 1497797088 | REX OUTPATIENT REHAB OF RALEIGH |
| 5410.00116 | 1497797088 | REX OUTPATIENT REHAB OF WAKEFIELD |
| 5410.00117 | 1972807352 | REX PALLIATIVE CARE SPECIALISTS |
| 5410.00118 | 1972807352 | REX PALLIATIVE CARE SPECIALISTS |
| 5410.00119 | 1861777468 | REX PULMONARY· SPECIALISTS |
| 5410.00120 | 1861777468 | REX PULMONARY SPECIALISTS |
| 5410.00121 | 1861777468 | REX PULMONARY SPECIALISTS |
| 5410.00122 | 1710411160 | REX STRUCTURAL HEART |
| 5410.00123 | 1336443712 | REX VASCULAR SPECIALISTS |
| 5410.00124 | 1336443712 | REX VASCULAR SPECIALISTS |
| 5410.00125 | 1336443712 | REX VASCULAR SPECIALISTS |
| 5410.00126 | 1336443712 | REX VASCULAR SPECIALISTS |
| 5410.00127 | 1336443712 | REX VASCULAR SPECIALISTS |
| 5410.00128 | 1336443712 | REX VASCULAR SPECIALISTS |
| 5410.00129 | 1336443712 | REX VASCULAR SPECIALISTS |
| 5410.00130 | 1336443712 | REX VASCULAR SPECIALISTS |
| 5410.00131 | 1336443712 | REX VASCULAR SPECIALISTS |
| 5410.00132 | 1336443712 | REX VASCULAR SPECIALISTS |
| 5410.00133 | 1124694567 | THE WOMENS HEALTH AND HEART CLINIC AT UNCREX |
| 5410.00134 | 1386206951 | UNC REX GYNECOLOGIC ONCOLOGY |
| 5410.00135 | 1720612492 | UNC REX MATERNAL FETAL MEDICINE |
| 5410.00136 | 1598358707 | UNC REX OUTPATIENT PSYCHIATRY |
| 5410.00137 | 1134997463 | UNC REX PELVIC HEALTH THERAPY |
| 5410.00138 | 1467094607 | UNC REX RADIATION ONCOLOGY |
| 5410.00139 | 1467094607 | UNC REX RADIATION ONCOLOGY |
| 5410.00140 | 1467094607 | UNC REX RADIATION ONCOLOGY |
| 5410.00141 | 1790244192 | UNC URGENT CARE AT BEAVER CREEK COMMONS |
| 5410.00142 | 1033148622 | UNC URGENT CARE AT CARY |
| 5410.00143 | 1316562374 | UNC URGENT CARE AT FUQUAY VARINA |
| 5410.00144 | 1821551920 | UNC URGENT CARE AT GAMER |
| 5410.00145 | 1134404437 | UNC URGENT CARE AT HOLLY SPRINGS |
| 5410.00146 | 1649412867 | UNC URGENT CARE AT KNIGHTDALE |
| 5410.00147 | 1538784509 | UNC URGENT CARE AT MIDTOWN RALEIGH |
| 5410.00148 | 1245799782 | UNC URGENT CARE AT PARK WEST VILLAGE |
| 5410.00149 | 1023477866 | UNC URGENT CARE AT RALEIGH |
| 5410.00150 | 1649201542 | UNC URGENT CARE AT WAKEFIELD |
| 5410.00151 | 1376542878 | UNCREX REHABILITATION & NURSING CARE CENTER OF RALEIGH |
| 5410.00152 | 1770582363 | UNCREX REHABILITATION & NURSING CARE CENTER OF APEX |
| 5410.00153 | 1497797088 | UNC REX HOSPITAL LAB OF WAKEFIELD- |
| 5410.00154 | 1497797088 | UNC REX HOSPITAL LAB OF HOLLY SPRINGS |
| 5410.00155 | 1497797088 | UNC REX-HOSPITAL LAB AT PANTHER CREEK |
| 5410.00156 | 1649494188 | UNC REX CRITICAL CARE TRANSPORT |
| 5410.00157 | 1497797088 | REX WOUND HEALING CENTER, A DEPARTMENT OF REX HOSPITAL |
| 5410.00158 | 1497797088 | REX WOUND HEALING CENTER OF KNIGHTDALE, A DEPARTMENT OF REX HOSPITAL |
| 5410.00159 | 1497797088 | REX SLEEP DISORDERS CENTER OF RALEIGH, A DEPARTMENTOFUNC REX HOSPITAL |
| 5410.00160 | 1497797088 | REX SLEEP DISORDERS CENTER OF KNIGHTDALE, A DEPARTMENT OFUNC REX HOSPITAL |
| 5410.00161 | 1497797088 | REX SLEEP DISORDERS CENTER OF HOLLY SPRINGS, A DEPARTMENT OFUNC REX HOSPITAL |
| 5410.00162 | 1497797088 | REX SLEEP DISORDERS CENTER OF GAINER; A DEPARTMENT OF UNC REX HOSPITAL |
| 5410.00163 | 1497797088 | REX SLEEP DISORDERS CENTER OF CARY, A DEPARTMENT OF UNC. REX HOSPITAL |
| 5410.00164 | 1174624803 | REX PHARMACY OF RALEIGH |
| 5410.00165 | 1497797088 | REX PAIN MANAGEMENT CENTER, A DEPARTMENT OF UNC REX HOSPITAL |
| 5410.00166 | 1497797088 | REX OUTPATIENT REHABILITATION OF RALEIGH, A DEPARTMENT . OF REX HOSPITAL |
| 5410.00167 | 1497797088 | REX OUTPATIENT REHABILITATION OF CARY, A DEPARTMENT OF REX HOSPITAL |
| 5410.00168 | 1497797088 | REX OUTPATIENT REHABABILITATION OF GARNER, A DEPARTMENT OF REX HOSPITAL |
| 5410.00169 | 1497797088 | REX MOBILE MAMMOGRAPHY, A DEPARTMENT OF REX HOSPITAL |
| 5410.00170 | 1497797088 | REX HOSPITAL RADIATION ONCOLOGY OF WAKEFIELD |
| 5410.00171 | 1497797088 | REX HOSPITAL OUTPATIENT SPEECH THERAPY OF CARY |
| 5410.00172 | 1497791088 | REX HOSPITAL OUTPATIENT SPEECH THERAPY (WAKEFIELD) |
| 5410.00173 | 1497797088 | REX HOSPITAL OUTPATIENT REHABILITATION OF WAKEFIELD, A DEPARTMENT OF REX HOSPITAL |
| 5410.00174 | 1497797088 | REX HOSPITAL LABORATORY (WAKEFIELD) |
| 5410.00175 | 1497797088 | REX HOSPITAL LABORATORY (RALEIGH) |
| 5410.00176 | 1497797088 | REX HOSPITAL LABORATORY (GARNER) |
| 5410.00177 | 1497797088 | REX HOSPITAL LABORATORY (CARY) |

See Provider Co-Lead Counsel Declarations:
Doc. No. 3313-2, ¶¶ 27, 29;
Doc. No. 3336-1, ¶ 6

**FINAL FACIALLY VALID**
**OPT-OUT LIST**

| List No. | NPI(s) | Class Member Name |
|---|---|---|
| 5410.00178 | 1497797088 | REX HOSPITAL LABORATORY (BLUE RIDGE) |
| 5410.00179 | 1497797088 | REX HOSPITAL INFUSION (WAKEFIELD) |
| 5410.00180 | 1497797088 | REX HOSPITAL INFUSION (RALEIGH) |
| 5410.00181 | 1497797088 | REX HOSPITAL INFUSION (GAMER) |
| 5410.00182 | 1497797088 | REX HOSPITAL INFUSION (CARY) |
| 5410.00183 | 1497797088 | REX HOSPITAL INFUSION (BLUE RIDGE) |
| 5410.00184 | 1497797088 | REX HOSPITAL CANCER CENTER DAY INFUSION RALEIGH |
| 5410.00185 | 1497797088 | REX HOSPITAL |
| 5410.00186 | 1497797088 | REX HOLLY SPRINGS HOSPITAL |
| 5410.00187 | 1497797088 | REX DIABETES EDUCATION OF WAKEFIELD, A DEPARTMENT OF REX HOSPITAL |
| 5410.00188 | 1497797088 | REX DIABETES EDUCATION OF RALEIGH,. A DEPARTMENT OF REX HOSPITAL |
| 5410.00189 | 1497797088 | REX CARDIAC REHABILITATION OF CARY, A DEPARTMENT OF REX HOSPITAL |
| 5410.00190 | 1497797088 | REX - UNC RADIATION. ONCOLOGY - RALEIGH, A DEPARTMENT OF REX HOSPITAL |
| 5411 | 1396427654; 1316629777; 1144981366 | REX HEALTHCARE, INC. |
| 5411.00001 | 1396427654 | UNC HEALTH PROSTHETICS AND ORTHOTICS, LLC |
| 5411.00002 | 1316629777 | UNC HEALTH PROSTHETICS AND ORTHOTICS, LLC |
| 5411.00003 | 1144981366 | UNC HEALTH PROSTHETICS AND ORTHOTICS, LLC |
| 5412 | 1548560600 | REX SURGERY CENTER OF CARY, LLC |
| 5413 | 1013425933 | REX SURGERY CENTER OF WAKEFIELD, LLC |
| 5414 | 1255360459 | SMITHFIELD RADIATION ONCOLOGY LLC |
| 5415 | 1205427085 | SWEDISH AMERICAN HOSPITAL D/B/A LOVES PARK COVID VACCINE CLINIC |
| 5416 | 1255846911 | SWEDISH AMERICAN HOSPITAL D/B/A SA INFECTIOUS DISEASE CONSULTANTS AND PALLIATIVE CARE CLINIC |
| 5417 | 1497859540 | TRANSFORMATIONS SURGERY CENTER, INC. |
| 5418 | 1164634952 | UNC CH HEMOPHILIA TREATMENT CENTER PHARMACY |
| 5419 | 1780669200; 1245879261; 1972977296; 1548634850; 1366042244; 1851833883; 1972912285 | UNC FACULTY PHYSICIANS |
| 5419.00001 | 1780669200 | AMBULATORY CARE CENTER |
| 5419.00002 | 1780669200 | ASHEVILLE TEACCH CENTER |
| 5419.00003 | 1780669200 | BOONE TEACCH CENTER |
| 5419.00004 | 1780669200 | CAPE FEAR CARDIOLOGY ASSOCIATES |
| 5419.00005 | 1780669200 | CAROLINA CHILDRENS CARDIOLOGY |
| 5419.00006 | 1780669200 | CAROLINA CHILDRENS CARDIOLOGY CARY |
| 5419.00007 | 1780669200 | CAROLINA INSTITUTE FOR DEVELOPMENTAL  DISORDERS |
| 5419.00008 | 1780669200 | CAROLINA POINTE II PHYSICIAN OFFICE |
| 5419.00009 | 1780669200 | CAROLINA POINTE PHYSICIAN OFFICE |
| 5419.00010 | 1780669200 | CHAPEL HILL TEACCH CENTER |
| 5419.00011 | 1780669200 | CHARLOTTE TEACCH CENTER |
| 5419.00012 | 1780669200 | CHATHAM IMAGING SERVICES OF PITTSBORO LLC |
| 5419.00013 | 1780669200 | FAMILY MEDICINE CENTER |
| 5419.00014 | 1780669200 | GREENSBORO TEACCH CENTER |
| 5419.00015 | 1780669200 | GREENVILLE TEACCH CENTER |
| 5419.00016 | 1780669200 | HILLSBOROUGH MEDICAL OFFICE BUILDING |
| 5419.00017 | 1780669200 | NORTH CAROLINA NEUROSCIENCES HOSPITAL |
| 5419.00018 | 1780669200 | RALEIGH TEACCH CENTER |
| 5419.00019 | 1780669200 | REX CARY ASC FP |
| 5419.00020 | 1780669200 | REX NEUROCRITICAL CARE |
| 5419.00021 | 1780669200 | THE CHILDRENS COCHLEAR IMPLANT CENTER AT UNC |
| 5419.00022 | 1780669200 | UNC ALLIED HEALTH PHYSICAL THERAPY DURHAM |
| 5419.00023 | 1780669200 | UNC ALLIED HEALTH SPORTSPLEX |
| 5419.00024 | 1780669200 | UNC CANCER CARE AT ROCKINGHAM |
| 5419.00025 | 1780669200 | UNC CENTER FOR REHABILITATION CARE |
| 5419.00026 | 1780669200 | UNC CHILDRENS URGENT CARE AT RALEIGH |
| 5419.00027 | 1780669200 | UNC DERMATOLOGY AND SKIN CANCER CENTER AT HILLSBOROUGH |

**FINAL FACIALLY VALID**
**OPT-OUT LIST**

| List No. | NPI(s) | Class Member Name |
|---|---|---|
| 5419.00028 | 1780669200 | UNC DERMATOLOGY AND SKIN CANCER CENTER AT RALEIGH |
| 5419.00029 | 1780669200 | UNC DERMATOLOGY AND SKIN CANCER CENTER AT SOUTHERN VILLAGE |
| 5419.00030 | 1780669200 | UNC DERMATOLOGY AT SOUTHERN VILLAGE |
| 5419.00031 | 1780669200 | UNC EAR NOSE AND THROAT AT CAROLINA CROSSING |
| 5419.00032 | 1780669200 | UNC ENDOSCOPY AT MEADOWMONT |
| 5419.00033 | 1780669200 | UNC EYE CARE CENTER AT CAROLINA CROSSING |
| 5419.00034 | 1780669200 | UNC FACULTY PHYSICANS AT PANTHER CREEK |
| 5419.00035 | 1780669200 | UNC FACULTY PHYSICIANS |
| 5419.00036 | 1780669200 | UNC FACULTY PHYSICIANS |
| 5419.00037 | 1780669200 | UNC FACULTY PHYSICIANS |
| 5419.00038 | 1780669200 | UNC FACULTY PHYSICIANS |
| 5419.00039 | 1780669200 | UNC FACULTY PHYSICIANS |
| 5419.00040 | 1780669200 | UNC FACULTY PHYSICIANS |
| 5419.00041 | 1780669200 | UNC FACULTY PHYSICIANS |
| 5419.00042 | 1780669200 | UNC FACULTY PHYSICIANS |
| 5419.00043 | 1780669200 | UNC FACULTY PHYSICIANS CENTER AT EASTOWNE |
| 5419.00044 | 1780669200 | UNC FAMILY MEDICINE AT CARRAWAY VILLAGE |
| 5419.00045 | 1780669200 | UNC FAMILY MEDICINE CENTER AT DURHAM |
| 5419.00046 | 1245879261 | UNC FAMILY MEDICINE CENTER AT DURHAM (DME) |
| 5419.00047 | 1780669200 | UNC FAMILY MEDICINE CENTER AT SOUTH DURHAM |
| 5419.00048 | 1780669200 | UNC HEALTH CHILD AND ADOLESCENT PSYCHIATRY AT PRESTWICK |
| 5419.00049 | 1780669200 | UNC HEALTH ENDOVASCULAR CENTER |
| 5419.00050 | 1780669200 | UNC HEALTH MPS CARE |
| 5419.00051 | 1780669200 | UNC HEALTH NEUROSURGERY FOCUSED ULTRASOUND |
| 5419.00052 | 1780669200 | UNC HEALTH ORTHOPAEDICS SPORTS MEDICINE CENTER |
| 5419.00053 | 1780669200 | UNC HEALTH PEDIATRIC OTOLARYNGOLOGY HEAD AND NECK SURGERY |
| 5419.00054 | 1780669200 | UNC HEARING AND COMMUNICATION CENTER |
| 5419.00055 | 1780669200 | UNC HEARING AND COMMUNICATION CENTER |
| 5419.00056 | 1780669200 | UNC HEART CENTER AT MEADOWMONT |
| 5419.00057 | 1780669200 | UNC HOSPITAL |
| 5419.00058 | 1780669200 | UNC HOSPITALS CHILDRENS SPECIALTY SERVICES AT RALEIGH |
| 5419.00059 | 1780669200 | UNC HOSPITALS DIABETES AND ENDOCRINOLOGY CLINIC |
| 5419.00060 | 1780669200 | UNC HOSPITALS HILLSBOROUGH CAMPUS |
| 5419.00061 | 1780669200 | UNC HOSPITALS IMAGING AND SPINE CENTER |
| 5419.00062 | 1780669200 | UNC HOSPITALS NEUROLOGY CLINIC |
| 5419.00063 | 1780669200 | UNC HOSPITALS NEUROSURGERY |
| 5419.00064 | 1780669200 | UNC HOSPITALS OUTPATIENT CENTER AT EASTOWNE |
| 5419.00065 | 1780669200 | UNC HOSPITALS PAIN MANAGEMENT CENTER |
| 5419.00066 | 1780669200 | UNC HOSPITALS YOUTH BEHAVIORAL HOSPITAL |
| 5419.00067 | 1780669200 | UNC INTERVENTIONAL PSYCHIATRY |
| 5419.00068 | 1780669200 | UNC MATERNAL FETAL MEDICINE AT REX |
| 5419.00069 | 1780669200 | UNC MATERNAL FETAL MEDICINE AT VILCOM CENTER |
| 5419.00070 | 1780669200 | UNC MCCREARY CANCER CENTER |
| 5419.00071 | 1780669200 | UNC MOBILE HEARING &  , SPEECH CLINIC |
| 5419.00072 | 1780669200 | UNC NEPHROLOGY AND HYPERTENSION BURLINGTON |
| 5419.00073 | 1780669200 | UNC OB/GYN AT PANTHER CREEK |
| 5419.00074 | 1780669200 | UNC OB/GYN AT WEAVER CROSSING |
| 5419.00075 | 1780669200 | UNC OPHTHALMOLOGY HOLLY SPRINGS |
| 5419.00076 | 1972977296 | UNC ORTHOPAEDICS AT AMBULATORY CARE CENTER (DME) |
| 5419.00077 | 1548634850 | UNC ORTHOPAEDICS AT FARRINGTON ROAD (DME) |
| 5419.00078 | 1780669200 | UNC ORTHOPAEDICS AT PANTHER CREEK |
| 5419.00079 | 1366042244 | UNC ORTHOPAEDICS AT PANTHER CREEK (DME) |
| 5419.00080 | 1780669200 | UNC ORTHOPAEDICS AT ROXBORO |
| 5419.00081 | 1780669200 | UNC ORTHOPAEDICS AT WEAVER CROSSING |
| 5419.00082 | 1851833883 | UNC ORTHOPAEDICS AT WEAVER CROSSING (DME) |
| 5419.00083 | 1780669200 | UNC OTOLARYNGOLOGY |
| 5419.00084 | 1780669200 | UNC OTOLARYNGOLOGY HEAD AND NECK SURGERY CANCER CTR RALEIGH |

**FINAL FACIALLY VALID**
**OPT-OUT LIST**

| List No. | NPI(s) | Class Member Name |
|---|---|---|
| 5419.00085 | 1780669200 | UNC OTOLARYNGOLOGY KILDAIRE PARK CARY |
| 5419.00086 | 1780669200 | UNC PARK OPHTHALMOLOGY |
| 5419.00087 | 1780669200 | UNC PELVIC HEALTH CENTER AT REX |
| 5419.00088 | 1780669200 | UNC PLASTIC AND RECONSTRUCTIVE SURGERY |
| 5419.00089 | 1780669200 | UNC PROGRAM ON CHILDHOOD TRAUMA AND MALTREATMENT |
| 5419.00090 | 1780669200 | UNC PSYCHIATRY LBT RALEIGH |
| 5419.00091 | 1780669200 | UNC PSYCHIATRY OASIS AT VILCOM CENTER |
| 5419.00092 | 1780669200 | UNC PSYCHIATRY OUTPATIENT CLINIC |
| 5419.00093 | 1780669200 | UNC PULMONARY SPECIALTY CLINIC |
| 5419.00094 | 1780669200 | UNC RADIATION ONCOLOGY AT REX |
| 5419.00095 | 1972912285 | UNC REACH ENHANCED PRIMARY CARE |
| 5419.00096 | 1780669200 | UNC SICKLE CELL PROGRAM BEACON POINT |
| 5419.00097 | 1780669200 | UNC SPECIALTY CARE AT REX |
| 5419.00098 | 1780669200 | UNC STEP COMMUNITY CLINIC CARRBORO |
| 5419.00099 | 1780669200 | UNC STEP COMMUNITY CLINIC WAKE |
| 5419.00100 | 1780669200 | UNC STEP COMMUNITY CLINIC WAKE |
| 5419.00101 | 1780669200 | UNC SURGICAL ONCOLOGY RALEIGH |
| 5419.00102 | 1780669200 | UNCH CHILDREN'S NEUROLOGY CLINIC AT CAROLINA POINT II |
| 5419.00103 | 1780669200 | UNCH CHILDREN'S SPECIALTY CLINICS AT CAROLINA POINT |
| 5419.00104 | 1780669200 | UNIVERSITY OCCUPATIONAL THERAPY |
| 5419.00105 | 1780669200 | UNIVERSITY PHYSICAL THERAPY |
| 5419.00106 | 1780669200 | UNIVERSITY PHYSICAL THERAPY |
| 5419.00107 | 1780669200 | WILMINGTON TEACCH CENTER |
| 5420 | 1952658007 | UNC FERTILITY LLC |
| 5421 | 1578699542 | UNC HORIZONS |
| 5421.00001 | 1578699542 | UNC HORIZONS |
| 5421.00002 | 1578699542 | UNC HORIZONS |
| 5421.00003 | 1093026874 | UNC HORIZONS AT DAYBREAK |
| 5421.00004 | 1134255029 | UNC HORIZONS AT SUNRISE |
| 5421.00005 | 1891120499 | UNC HORIZONS AT WAKE |
| 5422 | 1881200897; 1205489911; 1801231642; 1205489911; 1881200897 | UNC HOSPITALS AT CHAPEL HILL |
| 5422.00001 | 1881200897 | UNC PHARMACY AT EASTOWNE |
| 5422.00002 | 1205489911 | UNC PHARMACY AT PANTHER CREEK |
| 5422.00003 | 1801231642 | UNC HEALTH SPECIALTY & HOME DELIVERY PHARMACY |
| 5422.00004 | 1205489911 | UNC PHARMACY AT PANTHER CREEK |
| 5422.00005 | 1881200897 | UNC PHARMACY AT EASTOWNE |
| 5423 | 1184400954; 1457550451; 1003660663; 1801640461; 1114771771; 1326892985; 1053334912; 1932208576; 1669808564; 1831576982; 1861415804; 1568070308; 1205579059; 1245633387; 1932745197; 1427142355; 1043304975; 1205840857; 1205840851; 1578500575; 1154611648; 1538450242; 1568401446 | UNC HOSPITALS AT CHAPEL HILL |
| 5423.00001 | 1184400954 | UNC AUDIOLOGY SERVICES |
| 5423.00002 | 1457550451 | UNC CHILDRENS PRIMARY AND SPECIALTY CAFE |
| 5423.00003 | 1003660663 | UNC HEALTH COMPLETE CARE |
| 5423.00004 | 1801640461 | UNC HEALTH COMPLETE CARE· |
| 5423.00005 | 1114771771 | UNC HEALTH COMPLETE CARE |
| 5423.00006 | 1326892985 | UNC HEALTH COMPLETE CARE |
| 5423.00007 | 1053334912 | UNC HOSPITALS AMBULATORY CARE CENTER PHARMACY |
| 5423.00008 | 1932208576 | UNC HOSPITALS CARDIAC REHABILITATION |
| 5423.00009 | 1669808564 | UNC HOSPITALS EMPLOYEE PHARMACY |
| 5423.00010 | 1831576982 | UNC HOSPITALS HILLSBOROUGH OUTPATIENT PHARMACY |
| 5423.00011 | 1861415804 | UNC HOSPITALS ORAL MEDICINE |
| 5423.00012 | 1568070308 | UNC INTERVENTIONAL CARDIOLOGY SERVICES |
| 5423.00013 | 1205579059 | UNC SUBSTANCE TREATMENT AND RECOVERY |
| 5423.00014 | 1245633387 | UNC THERAPY SERVICES |
| 5423.00015 | 1245633387 | UNC THERAPY SERVICES |

**FINAL FACIALLY VALID**
**OPT-OUT LIST**

| List No. | NPI(s) | Class Member Name |
|---|---|---|
| 5423.00016 | 1245633387 | UNC THERAPY SERVICES |
| 5423.00017 | 1245633387 | UNC THERAPY SERVICES |
| 5423.00018 | 1245633387 | UNC THERAPY SERVICES |
| 5423.00019 | 1245633387 | UNC THERAPY SERVICES |
| 5423.00020 | 1245633387 | UNC THERAPY SERVICES AT SPORTS MEDICINE CENTER CHAPEL HILL |
| 5423.00021 | 1932745197 | UNC TRANSPLANT SERVICES |
| 5423.00022 | 1932745197 | UNC TRANSPLANT SERVICES |
| 5423.00023 | 1932208576 | VASCULAR INTERVENTIONAL CLINIC |
| 5423.00024 | 1427142355 | UNCPSYUNIT |
| 5423.00025 | 1932208576 | UNC NEUROSCIENCES HOSPITAL |
| 5423.00026 | 1932208576 | UNC HOSPITALS- AMBULATORY CARE CENTER |
| 5423.00027 | 1427142355 | UNC HOSPITALS YOUTH BEHAVIORAL HEALTH |
| 5423.00028 | 1932208576 | UNC HOSPITALS VASCULAR CENTER AT MEADOWMONT |
| 5423.00029 | 1932208576 | UNC HOSPITALS UROLOGY CLINIC |
| 5423.00030 | 1932208576 | UNC HOSPITALS THERAPEUTIC INFUSION CENTER AT PITTSBORO |
| 5423.00031 | 1932208576 | UNC HOSPITALS SPINE CENTER AND NEUROSURGERY CLINIC |
| 5423.00032 | 1932208576 | UNC HOSPITALS REHABILITATION THERAPIES |
| 5423.00033 | 1043304975 | UNC HOSPITALS REHAB UNIT |
| 5423.00034 | 1932208576 | UNC HOSPITALS RADIATION ONCOLOGY |
| 5423.00035 | 1932208576 | UNC HOSPITALS PEDIATRIC HEMATOLOGY ONCOLOGY CLINIC |
| 5423.00036 | 1932208576 | UNC HOSPITALS PAIN MANAGEMENT CENTER |
| 5423.00037 | 1932208576 | UNC HOSPITALS PAIN MANAGEMENT AND NEUROSURGERY HILLSBOROUGH CAMPUS |
| 5423.00038 | 1932208576 | UNC HOSPITALS OUTPATIENT CENTER AT EASTOWNE |
| 5423.00039 | 1932208576 | UNC HOSPITALS ORAL MEDICINE |
| 5423.00040 | 1932208576 | UNC HOSPITALS ONCOLOGY HILLSBOROUGH CAMPUS |
| 5423.00041 | 1932208576 | UNC HOSPITALS OB/GYN CLINIC |
| 5423.00042 | 1932208576 | UNC.HOSPITALS. NUTRITION CLINIC |
| 5423.00043 | 1932208576 | UNC HOSPITALS NEUROLOGY CLINIC |
| 5423.00044 | 1932208576 | UNC HOSPITALS NEUROLOGY AND SLEEP CENTER |
| 5423.00045 | 1932208576 | UNC HOSPITALS MULTISPECIALTY SURGERY CLINIC |
| 5423.00046 | 1932208576 | UNC HOSPITALS MULTI SPECIALTY CLINIC |
| 5423.00047 | 1932208576 | UNC HOSPITALS LABORATORY - UNC CHATHAM PARK MEDICAL OFFICE |
| 5423.00048 | 1932208576 | UNC HOSPITALS LAB |
| 5423.00049 | 1932208576 | UNC HOSPITALS JASON RAY TRANSPLANT CLINIC AT THEACC |
| 5423.00050 | 1932208576 | UNC HOSPITALS JASON RAY TRANSPLANT. CLINIC |
| 5423.00051 | 1932208576 | UNC HOSPITALS INFUSION CENTER |
| 5423.00052 | 1932208576 | UNC HOSPITALS IMAGING CENTER |
| 5423.00053 | 1831576982 | UNC HOSPITALS HILLSBOROUGH OUTPATIENT -PHARMACY |
| 5423.00054 | 1932208576 | UNC HOSPITALS HILLSBOROUGH CAMPUS |
| 5423.00055 | 1932208576 | UNC HOSPITALS HEARING AND VOICE CENTER AT CAROLINA CROSSING |
| 5423.00056 | 1205840857 | UNC HOSPITALS HEARING AID & DISPENSING (MEDICAID ONLY) |
| 5423.00057 | 1205840857 | UNC HOSPITALS HEARING AID & DISPENSING (MEDICAID ONLY) |
| 5423.00058 | 1205840851 | UNC HOSPITALS HEARING AID & D1SPENSING (MEDICAID ONLY) |
| 5423.00059 | 1932208576 | UNC HOSPITALS GYNEC LOGIC ONCOLOGY CLINICS |
| 5423.00060 | 1932208576 | UNC HOSPITALS GI MEDICINE CLINIC |
| 5423.00061 | 1932208576 | UNC HOSPITALS FAMILY . MEDICINE CENTER RADIOLOGY |
| 5423.00062 | 1932208576 | UNC HOSPITALS FAMILY · MEDICINE CENTER LABORATORY |
| 5423.00063 | 1932208576 | UNC HOSPITALS . ENDOSCOPY CENTER AT MEADOWMONT |
| 5423.00064 | 1669808564 | UNC HOSPITALS EMPLOYEE PHARMACY |
| 5423.00065 | 1932208576 | UNC HOSPITALS DERMATOLOGY & SKIN CANCER CENTER AT SOUTHERN VILLAGE |
| 5423.00066 | 1932208576 | UNC HOSPITALS DERMATOLOGY & SKIN CANCER CENTER AT RALEIGH |
| 5423.00067 | 1932208576 | UNC HOSPITALS DERMATOLOGY & SKIN CANCER CENTER AT HILLSBOROUGH |
| 5423.00068 | 1932208576 | UNC HOSPITALS CHILDREN'S SPECIALTY SERVICES AT RALEIGH |
| 5423.00069 | 1932208576 | UNC HOSPITALS CHILDREN'S SPECIALTY CLINIC |
| 5423.00070 | 1205840857 | UNC HOSPITALS CENTRAL OUTPATIENT PHARMACY DEPARTMENT |
| 5423.00071 | 1932208576 | UNC HOSPITALS CAROLINA POINTE II ORTHOPAEDIC RADIOLOGY IMAGING CENTER |
| 5423.00072 | 1932208576 | UNC HOSPITALS CARDIAC REHABILITATION |
| 5423.00073 | 1932208576 | UNC HOSPITALS BURLINGTON IMAGING & BREAST CENTER |
| 5423.00074 | 1932208576 | UNC HOSPITALS AT CHAPEL HILL |
| 5423.00075 | 1932208576 | UNC HOSPITALS ANCILLARY SERVICES AT ACC |
| 5423.00076 | 1932208576 | UNC HOSPITALS ADULT ONCOLOGY CLINICS |
| 5423.00077 | 1932208576 | UNC HOSPITALS ACC RADIOLOGY |
| 5423.00078 | 1053334912 | UNC HOSPITALS ACC OUTPATIENT PHARMACY DEPARTMENT |
| 5423.00079 | 1932208576 | UNC HOSPITALS ACC ORTHOPAEDIC RADIOLOGY |
| 5423.00080 | 1932208576 | UNC HOSPITALS ACC MCLENDON LAB |
| 5423.00081 | 1578500575 | UNC HOSPICE |

**FINAL FACIALLY VALID**
**OPT-OUT LIST**

| List No. | NPI(s) | Class Member Name |
|---|---|---|
| 5423.00082 | 1154611648 | UNC HOMECARE SPECIALISTS (DME) |
| 5423.00083 | 1538450242 | UNC HOMECARE SPECIALISTS - PHARMACY INFUSION THERAPY |
| 5423.00084 | 1568401446 | UNC HOME HEALTH - RALEIGH |
| 5423.00085 | 1568401446 | UNC HOME'HEALTH - PITTSBORO |
| 5423.00086 | 1568401446 | UNC HOME HEALTH - CHAPEL HILL |
| 5423.00087 | 1932208576 | UNC CHILDREN'S HOSPITAL |
| 5423.00088 | 1932208576 | UNC CANCER CARE AT ROCKINGHAM, A SERVICE OF UNC HOSPITALS |
| 5423.00089 | 1932208576 | UNC AIR CARE |
| 5423.00090 | 1578500575 | SECU JIM & BETSY BRYAN HOSPICE HOME OF UNC HEALTH CARE |
| 5423.00091 | 1932208576 | N.C. CHILDREN'S HEART CENTER |
| 5423.00092 | 1932208576 | MCCREARY CANCER CENTER, A SERVICE OF UNC HOSPITALS |
| 5423.00093 | 1932208576 | MCCREARY CANCER CENTER AT RIVERCREST, A SERVICE OF UNC HOSPITALS |
| 5424 | 1053919183; 1801473996; 1598350365; 1477130565; 1700473196; 1235716325; 1992382089; 1326625419 | UNC PHYSICIANS GROUP PRACTICES II |
| 5424.00001 | 1053919183 | UNC HEALTH CARY ORTHOPAEDICS AND SPORTS MEDICINE SPECIALISTS |
| 5424.00002 | 1053919183 | UNC HEALTH CARY ORTHOPAEDICS AND SPORTS MEDICINE SPECIALISTS |
| 5424.00003 | 1053919183 | UNC HEALTH CARY ORTHOPAEDICS AND SPORTS MEDICINE SPECIALISTS |
| 5424.00004 | 1053919183 | UNC HEALTH CARY ORTHOPAEDICS AND SPORTS MEDICINE SPECIALISTS |
| 5424.00005 | 1801473996 | UNC HEALTH CARY ORTHOPAEDICS AND SPORTS MEDICINE SPECIALISTS DME 1 |
| 5424.00006 | 1598350365 | UNC HEALTH CARY ORTHOPAEDICS AND SPORTS MEDICINE SPECIALISTS DME 3 |
| 5424.00007 | 1477130565 | UNC HEALTH CARY ORTHOPAEDICS AND SPORTS MEDICINE SPECIALISTS DME 4 |
| 5424.00008 | 1700473196 | UNC HEALTH CARY ORTHOPAEDICS AND SPORTS MEDICINE SPECIALISTS DME 5 |
| 5424.00009 | 1053919183 | UNC HEALTH CARY ORTHOPAEDICS AND SPORTS MEDICINE SPECIALISTS PT/OT |
| 5424.00010 | 1053919183 | UNC HEALTH CARY ORTHOPAEDICS AND SPORTS MEDICINE SPECIALISTS PT/OT |
| 5424.00011 | 1053919183 | UNC HEALTH CARY ORTHOPAEDICS AND SPORTS MEDICINE SPECIALISTS PT/OT |
| 5424.00012 | 1053919183 | UNC HEALTH CARY ORTHOPAEDICS AND SPORTS MEDICINE SPECIALISTS PT/OT |
| 5424.00013 | 1235716325 | UNC HEALTH CARY ORTHOPAEDICS AND SPORTS MEDICINE SPECIALISTS PT/OT DMEL |
| 5424.00014 | 1992382089 | UNC HEALTH CARY ORTHOPAEDICS AND SPORTS MEDICINE SPECIALISTS PT/OT DME2 |
| 5424.00015 | 1326625419 | UNC HEALTH CARY ORTHOPAEDICS AND SPORTS MEDICINE SPECIALISTS PT/OT DME3 |
| 5425 | 1275872905; 1053973354; 1861042152; 1881244168; 1992192694 | UNC PHYSICIANS NETWORK GROUP PRACTICES, LLC |
| 5425.00001 | 1275872905 | BOYLAN HEALTHCARE |
| 5425.00002 | 1275872905 | BOYLAN HEALTHCARE |
| 5425.00003 | 1275872905 | BOYLAN HEALTHCARE |
| 5425.00004 | 1053973354 | CAROLINA FOOT AND ANKLE SPECIALISTS |
| 5425.00005 | 1053973354 | CAROLINA FOOT AND ANKLE SPECIALISTS |
| 5425.00006 | 1053973354 | CAROLINA FOOT AND ANKLE SPECIALISTS |
| 5425.00007 | 1053973354 | CAROLINA FOOT AND ANKLE SPECIALISTS |
| 5425.00008 | 1861042152 | CAROLINA FOOT AND ANKLE SPECIALISTS DMEL |
| 5425.00009 | 1881244168 | CAROLINA FOOT AND ANKLE SPECIALISTS DME2 |
| 5425.00010 | 1992192694 | GARNER FAMILY PRACTICE |
| 5426 | 1558786830 | UNC PHYSICIANS NETWORK, LLC |
| 5426.00001 | 1558786830 | CAROLINA CLINIC AT UNC |
| 5426.00002 | 1558786830 | CHAPEL HILL INTERNAL MEDICINE |
| 5426.00003 | 1558786830 | EASTERN NORTH CAROLINA MEDICAL GROUP |
| 5426.00004 | 1558786830 | EASTERN NORTH CAROLINA MEDICAL GROUP |
| 5426.00005 | 1437552015 | JOHNSTON MEDICAL ASSOCIATES INFECTIOUS DISEASE |
| 5426.00006 | 1558786830 | KNIGHTDALE FAMILY MEDICINE |
| 5426.00007 | 1558786830 | NASH SURGERY |
| 5426.00008 | 1306260674 | NORTH CHATHAM PEDIATRICS AND INTERNAL MEDICINE |
| 5426.00009 | 1558786830 | ORANGE FAMILY MEDICAL GROUP |
| 5426.00010 | 1558786830 | ROCKY MOUNT UROLOGY ASSOCIATES |
| 5426.00011 | 1558786830 | THE CLINIC AT WALMART OPERATED BY UNC PHYSICIANS NETWORK LLC |
| 5426.00012 | 1558786830 | THRIVE PROGRAM |
| 5426.00013 | 1558786830 | THRIVE PROGRAM |
| 5426.00014 | 1477089613 | UNC CARDIOLOGY AT EDEN |
| 5426.00015 | 1558786830 | UNC CARDIOLOGY AT LENOIR |
| 5426.00016 | 1437552015 | UNC CARDIOLOGY AT LUMBERTON |
| 5426.00017 | 1558786830 | UNC CARDIOLOGY AT ROXBORO |
| 5426.00018 | 1558786830 | UNC COMPLEX CARE AT GAMER |
| 5426.00019 | 1477089613 | UNC EAR NOSE AND THROAT AT CLAYTON |
| 5426.00020 | 1558786830 | UNC EAR NOSE AND THROAT AT CLINTON |
| 5426.00021 | 1558786830 | UNC EAR NOSE AND THROAT AT GOLDSBORO |
| 5426.00022 | 1558786830 | UNC EAR NOSE AND THROAT AT NASH |
| 5426.00023 | 1558786830 | UNC EAR NOSE AND THROAT AT ROANOKE RAPIDS |

**FINAL FACIALLY VALID**
**OPT-OUT LIST**

| List No. | NPI(s) | Class Member Name |
|---|---|---|
| 5426.00024 | 1821396326 | UNC FAMILY MEDICINE AND PEDIATRICS AT HOLLY SPRINGS |
| 5426.00025 | 1912205410 | UNC FAMILY MEDICINE AND PEDIATRICS AT PANTHER CREEK |
| 5426.00026 | 1558786830 | UNC FAMILY MEDICINE AT APEX |
| 5426.00027 | 1558786830 | UNC FAMILY MEDICINE AT BLUE RIDGE |
| 5426.00028 | 1558786830 | UNC FAMILY MEDICINE AT EDEN |
| 5426.00029 | 1558786830 | UNC FAMILY MEDICINE AT FUQUAY VARINA |
| 5426.00030 | 1558786830 | UNC FAMILY MEDICINE AT GOLDSBORO |
| 5426.00031 | 1558786830 | UNC FAMILY MEDICINE AT HEDINGHAM |
| 5426.00032 | 1922422294 | UNC FAMILY MEDICINE AT HILLSBOROUGH |
| 5426.00033 | 1558786830 | UNC FAMILY MEDICINE AT KILDAIRE |
| 5426.00034 | 1164710810 | UNC FAMILY MEDICINE AT KNIGHTDALE |
| 5426.00035 | 1437552015 | UNC FAMILY MEDICINE AT NORTH RALEIGH |
| 5426.00036 | 1558786830 | UNC FAMILY MEDICINE AT PIKEVILLE |
| 5426.00037 | 1750704367 | UNC FAMILY MEDICINE AT PITTSBORO |
| 5426.00038 | 1558786830 | UNC FAMILY MEDICINE AT POYNER PLACE |
| 5426.00039 | 1558786830 | UNC FAMILY MEDICINE AT ROSEWOOD |
| 5426.00040 | 1679997944 | UNC FAMILY MEDICINE AT SOUTHPOINT |
| 5426.00041 | 1376841874 | UNC FAMILY MEDICINE AT WAKEFIELD |
| 5426.00042 | 1558786830 | UNC FAMILY MEDICINE AT WEST RALEIGH |
| 5426.00043 | 1558786830 | UNC HEALTH AT GLENAIRE |
| 5426.00044 | 1477089613 | UNC HEALTH FAMILY MEDICINE AND PEDIATRICS AT EAST PITTSBORO |
| 5426.00045 | 1558786830 | UNC HEALTH FAMILY MEDICINE AT DOWNTOWN SMITHFIELD |
| 5426.00046 | 1558786830 | UNC HEALTH FAMILY MEDICINE AT EAST SIX FORKS |
| 5426.00047 | 1558786830 | UNC HEALTH FAMILY MEDICINE AT FAIRMONT |
| 5426.00048 | 1558786830 | UNC HEALTH FAMILY MEDICINE AT GRAYS CREEK |
| 5426.00049 | 1558786830 | UNC HEALTH FAMILY MEDICINE AT NORTH HOLLY SPRINGS |
| 5426.00050 | 1477089613 | UNC HEALTH FAMILY MEDICINE AT PRINCETON |
| 5426.00051 | 1558786830 | UNC HEALTH FAMILY MEDICINE AT ROWLAND |
| 5426.00052 | 1558786830 | UNC HEALTH FAMILY MEDICINE AT SMITHFIELD |
| 5426.00053 | 1558786830 | UNC HEALTH FAMILY MEDICINE AT TANGLEWOOD |
| 5426.00054 | 1558786830 | UNC HEALTH INTERNAL MEDICINE AT TWIN FORKS |
| 5426.00055 | 1558786830 | UNC HEALTH MULTISPECIALTY CARE AT BEACON POINT |
| 5426.00056 | 1558786830 | UNC HEALTH MULTISPECIALTY CARE AT GOLDSBORO |
| 5426.00057 | 1558786830 | UNC HEALTH MULTISPECIALTY CARE AT NORTH LUMBERTON |
| 5426.00058 | 1558786830 | UNC HEALTH ORTHOPEDICS AT SOUTHEASTERN HEALTH PARK |
| 5426.00059 | 1558786830 | UNC HEALTH PAIN MANAGEMENT AT SOUTHEASTERN HEALTH PARK |
| 5426.00060 | 1558786830 | UNC HEALTH PEDIATRICS AT APEX |
| 5426.00061 | 1558786830 | UNC HEALTH PRIMARY AND SPECIALTY CARE AT PEMBROKE |
| 5426.00062 | 1558786830 | UNC HEALTH PRIMARY CARE AT OBERLIN |
| 5426.00063 | 1558786830 | UNC HEALTH PRIMARY CARE AT THE OAKS |
| 5426.00064 | 1558786830 | UNC HEALTH SAME DAY CLINIC AT BRISSON DRUGS |
| 5426.00065 | 1558786830 | UNC HEALTH SPECIALTY CARE AT CFO1THAM PARK |
| 5426.00066 | 1558786830 | UNC HEALTH SPECIALTY CARE AT THE OAKS |
| 5426.00067 | 1558786830 | UNC HEALTH SURGICAL SPECIALISTS AT SOUTHEASTERN HEALTH MALL |
| 5426.00068 | 1558786830 | UNC HEALTH URGENT - CARE AT PEMBROKE |
| 5426.00069 | 1558786830 | UNC HEALTH URGENT CARE AT SOUTHEASTERN HEALTH MALL |
| 5426.00070 | 1558786830 | UNC HEALTH UROLOGY AT THE OAKS |
| 5426.00071 | 1477089613 | UNC HEALTH WOMEN'S OB/GYNCARE |
| 5426.00072 | 1558786830 | UNC HEALTH WOMEN'S SERVICES AT SOUTHEASTERN HEALTH PARK |
| 5426.00073 | 1558786830 | UNC INTERNAL MEDICINE AND PEDIATRICS AT MIDDLESEX |
| 5426.00074 | 1558786830 | UNC INTERNAL MEDICINE AT GOLDSBORO |
| 5426.00075 | 1558786830 | UNC INTERNAL MEDICINE AT HERITAGE |
| 5426.00076 | 1679996292 | UNC INTERNAL MEDICINE AT WEAVER CROSSING |
| 5426.00077 | 1558786830 | UNC INTERNAL MEDICINE AT WHITE OAK |
| 5426.00078 | 1558786830 | UNC MEDICAL ONCOLOGY AT ROCKINGHAM |
| 5426.00079 | 1558786830 | UNC NEUROLOGY AT LENOIR |
| 5426.00080 | 1437552015 | UNC NEUROSURGERY AT - NASH |
| 5426.00081 | 1437552015 | UNC NEUROSURGERY AT NASH |
| 5426.00082 | 1558786830 | UNC ORTHOPEDICS AND SPORTS MEDICINE AT CLAYTON |
| 5426.00083 | 1558786830 | UNC ORTHOPEDICS AND SPORTS MEDICINE AT EDEN |
| 5426.00084 | 1558786830 | UNC ORTHOPEDICS AND SPORTS MEDICINE AT LENOIR |
| 5426.00085 | 1558786830 | UNC ORTHOPEDICS AT GOLDSBORO |
| 5426.00086 | 1558786830 | UNC ORTHOPEDICS AT NASH |
| 5426.00087 | 1558786830 | UNC ORTHOPEDICS AT_NASH |
| 5426.00088 | 1558786830 | UNC PEDIATRICS AT CARY |
| 5426.00089 | 1558786830 | UNC PEDIATRICS AT GAMER |

**FINAL FACIALLY VALID**
**OPT-OUT LIST**

| List No. | NPI(s) | Class Member Name |
|---|---|---|
| 5426.00090 | 1558786830 | UNC PEDIATRICS AT KNIGHTDALE |
| 5426.00091 | 1558786830 | UNC PEDIATRICS AT NORTH HILLS |
| 5426.00092 | 1578987848 | UNC PEDIATRICS AT SOUTHPOINT |
| 5426.00093 | 1558786830 | UNC PEDIATRICS AT WAKEFIELD |
| 5426.00094 | 1932523206 | UNC PEDIATRICS AT WEAVER CROSSING |
| 5426.00095 | 1558786830 | UNC PHYSICIANS NETWORK, LLC |
| 5426.00096 | 1558786830 | UNC PHYSICIANS NETWORK, LLC |
| 5426.00097 | 1558786830 | UNC PHYSICIANS NETWORK, LLC |
| 5426.00098 | 1558786830 | UNC PHYSICIANS NETWORK, LLC |
| 5426.00099 | 1558786830 | UNC PHYSICIANS NETWORK, LLC |
| 5426.00100 | 1558786830 | UNC PHYSICIANS NETWORK, LLC |
| 5426.00101 | 1558786830 | UNC PHYSICIANS NETWORK, LLC |
| 5426.00102 | 1558786830 | UNC PHYSICIANS NETWORK, LLC |
| 5426.00103 | 1558786830 | UNC PHYSICIANS NETWORK, LLC |
| 5426.00104 | 1558786830 | UNC PHYSICIANS NETWORK, LLC |
| 5426.00105 | 1558786830 | UNC PHYSICIANS NETWORK, LLC |
| 5426.00106 | 1477089613 | UNC PHYSICIANS NETWORK, LLC |
| 5426.00107 | 1558786830 | UNC PHYSICIANS NETWORK, LLC |
| 5426.00108 | 1437552015 | UNC PHYSICIANS NETWORK, LLC |
| 5426.00109 | 1477089613 | UNC PHYSICIANS NETWORK, LLC |
| 5426.00110 | 1477089613 | UNC PHYSICIANS NETWORK, LLC |
| 5426.00111 | 1477089613 | UNC PHYSICIANS NETWORK, LLC |
| 5426.00112 | 1477089613 | UNC PHYSICIANS NETWORK, LLC |
| 5426.00113 | 1477089613 | UNC PHYSICIANS NETWORK, LLC |
| 5426.00114 | 1477089613 | UNC PHYSICIANS NETWORK, LLC |
| 5426.00115 | 1558786830 | UNC PRIMARY AND SPECIALTY CARE AT BRIER CREEK |
| 5426.00116 | 1558786830 | UNC PRIMARY AND URGENT CARE AT CLAYTON |
| 5426.00117 | 1265723597 | UNC PRIMARY CARE AT CARY |
| 5426.00118 | 1942624218 | UNC PRIMARY CARE AT CHATHAM |
| 5426.00119 | 1477089613 | UNC PRIMARY CARE AT FLOWERS |
| 5426.00120 | 1558786830 | UNC PRIMARY CARE AT GOLDSBORO |
| 5426.00121 | 1437552015 | UNC PRIMARY CARE AT KENLY |
| 5426.00122 | 1700130754 | UNC PRIMARY CARE AT MEBANE |
| 5426.00123 | 1558786830 | UNC PULMONOLOGY AND SLEEP MEDICINE AT LENOIR |
| 5426.00124 | 1477089613 | UNC RHEUMATOLOGY AT CLAYTON |
| 5426.00125 | 1477977742 | UNC SPECIALTY CARE AT SANFORD |
| 5426.00126 | 1437552015 | UNC SPECIALTY CARE AT SMITHFIELD |
| 5426.00127 | 1437552015 | UNC SPECIALTY CARE AT SMITHFIELD |
| 5426.00128 | 1558786830 | UNC SURGICAL SPECIALISTS AT EDEN |
| 5426.00129 | 1558786830 | UNC SURGICAL SPECIALISTS AT EDEN |
| 5426.00130 | 1558786830 | UNC SURGICAL SPECIALISTS AT GOLDSBORO |
| 5426.00131 | 1558786830 | UNC SURGICAL SPECIALISTS AT LENOIR |
| 5426.00132 | 1720386220 | UNC URGENT CARE AT CAROLINA POINTE II |
| 5426.00133 | 1477089613 | UNC URGENT CARE AT CHATHAM PARK |
| 5426.00134 | 1477089613 | UNC URGENT CARE AT FLOWERS |
| 5426.00135 | 1477089613 | UNC URGENT CARE AT HILLSBOROUGH |
| 5426.00136 | 1558786830 | UNC URGENT CARE WEST ROCKINGHAM |
| 5426.00137 | 1558786830 | UNC UROLOGY AT GOLDSBORO |
| 5426.00138 | 1558786830 | UNC UROLOGY AT LENOIR |
| 5426.00139 | 1558786830 | UNC VASCULAR SPECIALISTS AT GOLDSBORO |
| 5426.00140 | 1558786830 | UNC WOMENS HEALTH AT CLAYTON |
| 5426.00141 | 1558786830 | UNC WOMENS HEALTH AT EDEN |
| 5426.00142 | 1558786830 | UNC WOMENS HEALTH AT GOLDSBORO |
| 5426.00143 | 1558786830 | UNC WOMENS HEALTH AT HOLLY SPRINGS |
| 5426.00144 | 1558786830 | UNC WOMENS HEALTH AT SMITHFIELD |
| 5427 | 1164880571 | UNC REX CANCER CARE OF EAST RALEIGH |
| 5428 | 1912032095; 1962537431; 1992830483; 1801921390; 1275010043; 1326048810; 1720088339 | UNC ROCKINGHAM HEALTH CARE, INC. |
| 5428.00001 | 1912032095 | MCMICHAEL HIGH SCHOOL STUDENT HEALTH CENTER |
| 5428.00002 | 1962537431 | MOREHEAD HIGH SCHOOL STUDENT HEALTH CENTER |
| 5428.00003 | 1992830483 | REIDSVILLE HIGH SCHOOL STUDENT HEALTH CENTER |
| 5428.00004 | 1801921390 | ROCKINGHAM COUNTY HIGH SCHOOL STUDENT HEALTH CENTER |
| 5428.00005 | 1275010043 | UNC ROCKINGHAM HOSPITAL BASED PROVIDER SERVICES |
| 5428.00006 | 1326048810 | UNC ROCKINGHAM WRIGHT IMAGING CENTER, A SERVICE OF UNC ROCKINGHAM HOSPITAL |
| 5428.00007 | 1326048810 | UNC ROCKINGHAM WOUND HEALING CENTER |

**FINAL FACIALLY VALID**
**OPT-OUT LIST**

| List No. | NPI(s) | Class Member Name |
|---|---|---|
| 5428.00008 | 1326048810 | UNC ROCKINGHAM REHABILITATION THERAPY, A SERVICE OFUNC ROCKINGHAM HOSPITAL |
| 5428.00009 | 1720088339 | UNC ROCKINGHAM REHABILITATION AND NURSING CARE CENTER |
| 5428.00010 | 1326048810 | UNC ROCKINGHAM HOSPITAL |
| 5429 | 1447222674 | Fallbrook Hospital |
| 5430 | 1104515782 | Cocke County HMA LLC |
| 5431 | 1508098344 | Collier Boulevard HMA Physician Management LLC |
| 5432 | 1245282979 | Collier HMA Physician Management LLC |
| 5433 | 1003238635 | Commonwealth Physician Network LLC |
| 5434 | 1861441057 | Crestview Hospital Company LLC |
| 5435 | 1770550964 | Crestview Hospital Company LLC |
| 5436 | 1659348712 | Crestview Hospital Company LLC |
| 5437 | 1154622520 | Crestwood Physician Services LLC |
| 5438 | 1255396883 | Dukes Physician Services LLC |
| 5439 | 1043361116 | Durant HMA Physician Management LLC |
| 5440 | 1487983151 | East Georgia HMA Physician Management LLC |
| 5441 | 1437191731 | El Dorado Surgery Center LP |
| 5442 | 1639491616 | Enterprise Clinic LLC |
| 5443 | 1861954083 | Flowood Mississippi Imaging LLC |
| 5444 | 1427578228 | FMG Primecare LLC |
| 5445 | 1629027826 | Foley Clinic Corp |
| 5446 | 1801800784 | Gadsden Regional Medical Cener LLC |
| 5447 | 1558506550 | Gadsden Regional Physicians Group Practice LLC |
| 5448 | 1225096472 | Hood Medical Group |
| 5449 | 1790492593 | Hood Medical Group |
| 5450 | 1285341081 | Hood Medical Group |
| 5451 | 1386341535 | Hood Medical Group |
| 5452 | 1346963410 | Hood Medical Group |
| 5453 | 1821526468 | Kay County Oklahoma Hospital Company LLC |
| 5454 | 1932634573 | Kay County Oklahoma Hospital Company LLC |
| 5455 | 1871548651 | Key West HMA Physician Management LLC |
| 5456 | 1538155817 | Kirksville Clinic Corp |
| 5457 | 1104899442 | Kirksville Clinic Corp |
| 5458 | 1508135005 | Kirksville Missouri Hospital Company LLC |
| 5459 | 1336491448 | Kirksville Missouri Hospital Company LLC |
| 5460 | 1104899442 | Kirksville Missouri Hospital Company LLC |
| 5461 | 1720229156 | Kirksville Physical Therapy Services LLC |
| 5462 | 1275811713 | Knoxville HMA Cardiology PPM LLC |
| 5463 | 1629356969 | Knoxville HMA Physician Management LLC |
| 5464 | 1134126097 | Knoxville HMA Physician Management LLC |
| 5465 | 1780068122 | Kosciusko Ambulance Services LLC |
| 5466 | 1932349594 | Kosciusko Ambulance Services LLC |
| 5467 | 1568829224 | La Porte Clinic Company LLC |
| 5468 | 1770936965 | La Porte Clinic Company LLC |
| 5469 | 1619323813 | La Porte Hospital Company LLC |
| 5470 | 1215079678 | Las Cruces Physician Services LLC |
| 5471 | 1205882503 | Las Cruces Physician Services LLC |
| 5472 | 1861444838 | Las Cruces Surgery Center LP |
| 5473 | 1164662805 | Lutheran Medical Group LLC |
| 5474 | 1710275664 | Lutheran Medical Group LLC |
| 5475 | 1710275664 | Lutheran Medical Group LLC |
| 5476 | 1356874374 | Marshall County HMA LLC |
| 5477 | 1063910925 | Marshall County HMA LLC |
| 5478 | 1770522906 | Marshall County HMA LLC |
| 5479 | 1992246565 | Marshall County HMA LLC |
| 5480 | 1780955898 | Marshall County HMPN LLC |
| 5481 | 1366752560 | Mat-Su Valley III LLC |
| 5482 | 1316992134, 1780313775 | Physicians Regional Healthcare System - North |
| 5483 | 1427029941 | Parkway Regional Hospital |
| 5484 | 1023069028 | SouthCrest Hospital |
| 5485 | 1356308746, 1003873811, 1558328971 | Claremore Regional Hospital |
| 5486 | 163947543, 1346519386 | Mid-Valley Hospital |
| 5487 | 1326337528 | Special Hospital |
| 5488 | 1891768842 | Chesterfield General Hospital |
| 5489 | 1437121951 | Marlboro Park Hospital |
| 5490 | 1053382960 | Haywood Park Community Hospital |
| 5491 | 1851343909 | Detar Health System |

**FINAL FACIALLY VALID**
**OPT-OUT LIST**

| List No. | NPI(s) | Class Member Name |
|---|---|---|
| 5492 | 1295777324, 1962527309 | Dallas Regional Medical Center |
| 5493 | 1720039712, 1083157275 | Medical Center Enterprise |
| 5494 | 1235183328 | Carolinas Hospital System |
| 5495 | 1538110556 | Dupont Hospital |
| 5496 | 1306897335 | Lutheran Hospital of Indiana |
| 5497 | 1649221680 | Rehabilitation Hospital of Fort Wayne (Lutheran Rehabilitation Hospital) |
| 5498 | 1023060472 | Lutheran Downtown Hospital (formerly St. Joseph Hospital) |
| 5499 | 1174706576 | The Orthopedic Hospital |
| 5500 | 1225081516 | Gadsden Regional Medical Center |
| 5501 | 1841241841 | Merit Health Wesley (formerly Wesley Medical Center) |
| 5502 | 1285688697 | Lea Regional Medical Center |
| 5503 | 1023061496, 1609422112 | Crestwood Medical Center |
| 5504 | 1699726695 | Willow Creek Women's Hospital |
| 5505 | 1801849104 | Lake Area Medical Center |
| 5506 | 1205882503 | Mountain View Regional Medical Center |
| 5507 | 1528026267 | Longview Regional Medical Center |
| 5508 | 1487607792 | Woodland Heights Medical Center |
| 5509 | 1831418862, 1508186917, 1932464708 | Carolinas Hospital System - Marion |
| 5510 | 1740231752 | AllianceHealth Deaconess (formerly Deaconess Hospital) |
| 5511 | 1386697688 | Oro Valley Hospital |
| 5512 | 1417975061 | Mat-Su Regional Medical Center |
| 5513 | 1619920949 | Dukes Memorial Hospital |
| 5514 | 1639124142 | Greenbriere Valley Medical Center |
| 5515 | 1194776104 | San Angelo Community Health Systems |
| 5516 | 1508800186 | Mary Black Health System - Spartanburg (formerly Mary Black memorial Hospital) |
| 5517 | 1699726695 | Northwest Medical Center - Springdale |
| 5518 | 1073954186 | Northwest Medical Center |
| 5519 | 1215981303 | Merit Health River Region (formerly River Region Health System) |
| 5520 | 1851343909 | DeTar Health System (Navarro) |
| 5521 | 1598738668 | Harris Hospital |
| 5522 | 1033180195, 1841696762 | Lake Wales Medical Center |
| 5523 | 1043282338 | Tennova Healthcare - Dyersburg (formerly Dyersburg Regional Medical Center) |
| 5524 | 1023089984 | Tennova Healthcare - Regional Jackson (formerly Regional Hospital of Jackson) |
| 5525 | 1275505372 | Tennova Healthcare - Volunteer Martin (formerly Volunteer Community Hopital) |
| 5526 | 1891768099 | Pottstown Memoral Medical Center |
| 5527 | 1104899319 | Southside Regional Medical Center |
| 5528 | 1548232044 | Laredo Medical Center |
| 5529 | 1528039039 | Phoenixville Hospital |
| 5530 | 1356313464 | Chestnut Hill Hospital |
| 5531 | 1790756203 | Tennova Healthcare - Cleveland (formerly SkyRidge Medical Center) |
| 5532 | 1932170750 | Tennova Healthcare - Shelbyville (formerly Heritage Medical Center) |
| 5533 | 1891980124 | AllianceHealth Seminole (formerly Seminole Medical Center) |
| 5534 | 1003847047 | Bravera Health Spring Hill (formerly Bayfront Health Spring Hill) |
| 5535 | 1164478442 | St. Cloud Regional Medical Center |
| 5536 | 1154399749 | Bayfront Health St. Petersburg |
| 5537 | 1285733790; 1457448284 | Shands Starke Regional Medical Center |
| 5538 | 1861935975 | Mat-Su Valley III LLC |
| 5539 | 1417975061 | Mat-Su Valley Medical Center LLC |
| 5540 | 1912950148 | Mat-Su Balley Medical Center LLC |
| 5541 | 1942388368 | MedStat LLC |
| 5542 | 1154608883 | Mississippi HMA Hospitalists LLC |
| 5543 | 1417080516 | Moberly Hospital Company LLC |
| 5544 | 1407989510 | Moberly Hospital Company LLC |
| 5545 | 1851713580 | Moberly Hospital Company LLC |
| 5546 | 1336135607 | Moberly Medical Clinics Inc. |
| 5547 | 1144206665 | Moberly Medical Clinics Inc. |
| 5548 | 1700028982 | Mooresville PPM LLC |
| 5549 | 1972557064 | Merit Health Biloxi (formerly Biloxi Regional Medical Center) |
| 5550 | 1205882669 | Merit Health Rankin (formerly Crossgates River Oaks) |
| 5551 | 1588695514 | Bravera Health Brooksville (formerly Bayfront Health Brooksville) |
| 5552 | 1194770404 | Merit Health Madison (formerly Madison River Oaks Medical Center) |
| 5553 | 1114150992; 1437483864; 1851624795; 1922331867 | Carlisle Regional Medical Center |
| 5554 | 1366481632 | Chester Regional Medical Center |
| 5555 | 1326062456 | AllianceHealth Clinton (formerly Clinton Regional Hospital) |
| 5556 | 1578506762 | Seven Rivers Regional Medical Center |

**See Provider Co-Lead Counsel Declarations:**
**Doc. No. 3313-2, ¶¶ 27, 29;**
**Doc. No. 3336-1, ¶ 6**

**FINAL FACIALLY VALID**
**OPT-OUT LIST**

| List No. | NPI(s) | Class Member Name |
|---|---|---|
| 5557 | 1356336069 | Bayfront Health Dade City |
| 5558 | 1578518403 | Heart of Florida Regional Medical Center |
| 5559 | 1326253923; 1275673972 | Presbyterian Hospital |
| 5560 | 1689645004; 1750353942; 136515577 | Lakeway Regional Hospital |
| 5561 | 1770554305 | Moberly Regional Medical Center |
| 5562 | 1093786204 | Hill Regional Hospital |
| 5563 | 1881665164 | Byrd Regional Hospital |
| 5564 | 1437122926 | Springs Memorial Hospital |
| 5565 | 1104897859; 1457864357; 1659348712; 1770550964 | North Okaloosa Medical Center |
| 5566 | 1114998911 | Lake Granbury Medical Center |
| 5567 | 1447221742 | Eastern New Mexico Medical Center |
| 5568 | 1316919699 | Berwick Hospital Center |
| 5569 | 1770554214 | Southern Virginia Regional Medical Center |
| 5570 | 1902878341 | Southampton Memorial Hospital |
| 5571 | 1053382655 | Baldwin Health (formerly South Baldwin Regional Medical Center) |
| 5572 | 1255302766 | Western Arizona Regional Medical Center |
| 5573 | 1104899442 | Northeast Regional Medical Center |
| 5574 | 1083685622 | Brandywine Hospital |
| 5575 | 1740252964 | Easton Hospital |
| 5576 | 1336110287 | Jennersville Regional Hospital |
| 5577 | 1184695785 | South Texas Regional Hospital |
| 5578 | 1598736159 | Plateau Medical Center |
| 5579 | 1306817978 | Memorial Hospital of Salem County |
| 5580 | 1215407226 | Affinity Orthopedic Specialists LLC |
| 5581 | 1366485617 | Affinity Physician Services LLC |
| 5582 | 1003858879 | Bluffton Physician Services LLC |
| 5583 | 1497153522 | Bluffton Physician Services LLC |
| 5584 | 1487043824 | Bluffton Physician Services LLC |
| 5585 | 1962429878 | Bullhead City Clinic Corp. |
| 5586 | 1043621014 | Cahaba Orthopedics LLC |
| 5587 | 1023613361 | Campbell County HMA LLC |
| 5588 | 1235411554 | Campbell County HMA LLC |
| 5589 | 1144502477 | Campbell County HMA LLC |
| 5590 | 1639183353 | Campbell County HMA LLC |
| 5591 | 1093300717 | Campbell County HMA LLC |
| 5592 | 1407838261 | Campbell County HMA LLC |
| 5593 | 1518904168 | Carlsbad Medical Center LLC |
| 5594 | 1891717195 | Center for Pain Management LLC |
| 5595 | 1548629181 | Chesterton Surgery Center LLC |
| 5596 | 1992077077 | Clarksville Physician Services GP |
| 5597 | 1083657829 | Clarksville Physician Services GP |
| 5598 | 1114564432 | Cocke County HMA LLC |
| 5599 | 1851617997 | Womens Health Partners LLC |
| 5600 | 1366895674 | Affinity Cardio-Thoracic Specialist, LLC |
| 5601 | 1215305925 | Affinity Cardiovascular Specialists LLC |
| 5602 | 1225698681 | Affinity Gastroenterology ASC LLC |
| 5603 | 1164821559; 1083013478; 125538927 | Merit Health Natchez (formerly Regional Medical Center and Natchez Community Hospital) |
| 5604 | 1508800186 | Mary Black Health System-Gaffney (formerly Gaffney Med Ctr/Upstate Carolinas Med Ctr) |
| 5605 | 1679948319 | Northwest Health - Starke (formerly Starke Hospital) |
| 5606 | 1750746285 | La Porte Hospital |
| 5607 | 1902051816 | Northwest Physicians Specialty Hospital |
| 5608 | 1376584110 | Merit Health Northwest Mississippi (formerly Mississippi Regional Medical Center) |
| 5609 | 1851927660 | Northwest Medical Center Sahuarita |
| 5610 | 1881665545 | Payson Regional Medical Center |
| 5611 | 1154392710 | McNairy Regional Hospital |
| 5612 | 1790706851 | AllianceHealth Blackwell |
| 5613 | 1194746032 | Inova Health Care Services |
| 5614 | 1588795462 | Inova Health Care Services |
| 5615 | 1013048990 | Inova Health Care Services |
| 5616 | 1972838993 | Inova Reston MRI Center, LLC |
| 5617 | 1215264916 | Inova Physician Partners, LLC |
| 5618 | 1427369578 | Inova Pathology Institute - Pathology |
| 5619 | 1043563257 | Inova Health Care Services |
| 5620 | 1285786228 | Inova Health Care Services |
| 5621 | 1972634848 | Inova Health Care Services |

**FINAL FACIALLY VALID**
**OPT-OUT LIST**

| List No. | NPI(s) | Class Member Name |
|---|---|---|
| 5622 | 1710473673 | Inova Home Health, LLC |
| 5623 | 1871775999 | Loudoun Hospital Center |
| 5624 | 1851829550 | Inova Health Care Services |
| 5625 | 1275886418 | Inova Health Care Services |
| 5626 | 1588717755 | Fairfax Comprehensive Addiction Treatment |
| 5627 | 1952636581 | Inova Reston MRI Center LLC |
| 5628 | 1619265766 | Inova Reston MRI Center LLC |
| 5629 | 1376564302 | Inova Health Care Services |
| 5630 | 1760513980 | Inova Health Care Services |
| 5631 | 1831220714 | Inova Health Care Services |
| 5632 | 1255684460 | Inova Health Care Services |
| 5633 | 1922139120 | Inova Health Care Services |
| 5634 | 1649437666 | Inova Health Care Services |
| 5635 | 1982871935 | Northern Virginia Surgery Center, LLC |
| 5636 | 1063442077 | Inova Loudoun Ambulatory Surgery Center, LLC |
| 5637 | 1659793891 | Inova Ambulatory Surgery Center at Lorton, LLC |
| 5638 | 1528438884 | McLean Ambulatory Surgery, LLC |
| 5639 | 1831220714 | Inova Health Care Services - A service of Inova Fairfax Hospital |
| 5640 | 1417922915 | Franconia-Springfield Surgery Center, LLC |
| 5641 | 1710473673 | Alternative Solutions Home Health Holdings, LLC |
| 5642 | 1568593440 | Inova Health Care Services |
| 5643 | 1104957083 | Inova Health Care Services |
| 5644 | 1043563257 | Inova Health Care Services |
| 5645 | 1275097123 | Inova Health Care Services |
| 5646 | 1437596855 | Inova Health Care Services |
| 5647 | 1497808679 | Inova Health Care Services |
| 5648 | 1528347341 | Inova Health Care Services |
| 5649 | 1538870191 | Inova Health Care Services |
| 5650 | 1669511051 | Inova Health Care Services |
| 5651 | 1952320061 | Inova Health Care Services |
| 5652 | 1861131906 | Inova Cares - Community |
| 5653 | 1508592114 | Inova UCC, LLC |
| 5654 | 1689832438 | Woodburn Surgery Center, LLC |
| 5655 | 1255684460 | Inova Health Care Services |
| 5656 | 1497808679 | Inova Health Care Services |
| 5657 | | INOVA HEALTH CARE SERVICES |
| 5658 | 1285786228 | Inova Health Care Services |
| 5659 | | INOVA HEALTH CARE SERVICES |
| 5660 | | INOVA HEALTH CARE SERVICES |
| 5661 | 1427369578 | Inova Health Care Services |
| 5662 | 1952320061 | Inova Health Care Services |
| 5663 | | INOVA HEALTH CARE SERVICES |
| 5664 | 1811204050 | Inova Health Care Services |
| 5665 | | INOVA HEALTH CARE SERVICES |
| 5666 | 1013048990 | Inova Health Care Services |
| 5667 | 1649357609 | Inova Health Care Services |
| 5668 | | INOVA HEALTH CARE SERVICES |
| 5669 | 1275886418 | Inova Health Care Services |
| 5670 | 1609955905 | Inova Health Care Services |
| 5671 | | INOVA HEALTH CARE SERVICES |
| 5672 | | INOVA HEALTH CARE SERVICES |
| 5673 | | INOVA HEALTH CARE SERVICES |
| 5674 | 1952320061 | Pinebrook Rd 24801 SA10 |
| 5675 | 1588717755 | Inova Pathology Institute - Pathology |
| 5676 | 1538870191 | Inova Pathology Institute - Pathology |
| 5677 | | Inova Pathology Institute - Pathology |
| 5678 | 1952320061 | Inova Pathology Institute - Pathology |
| 5679 | | Inova Pathology Institute - Pathology |
| 5680 | 1811204050 | Inova Pathology Institute - Pathology |
| 5681 | 1215264916 | Inova Physician Partners, LLC |
| 5682 | 1811204050 | Inova Physician Partners, LLC |
| 5683 | 1285786228 | Loudoun Hospital Center |
| 5684 | 1376564302 | Loudoun Hospital Center |
| 5685 | 1588717755 | Loudoun Hospital Center |
| 5686 | | Loudoun Hospital Center |
| 5687 | | Loudoun Hospital Center |

**FINAL FACIALLY VALID**
**OPT-OUT LIST**

| List No. | NPI(s) | Class Member Name |
|---|---|---|
| 5688 | | Loudoun Hospital Center |
| 5689 | | Loudoun Hospital Center |
| 5690 | 1275886418 | Pinebrook Rd 24801 SA10 |
| 5691 | 1609955905 | Pinebrook Rd 24801 SA10 |
| 5692 | 1649357609 | Pinebrook Rd 24801 SA10 |
| 5693 | 1174966071; et seq. | The Regents of the University of California d/b/a UC Davis Medical Group |
| 5693.00001 | 1174966071 | THE REGENTS OF THE UNIVERSITY OF CALIFORNIA D/B/A REGENTS UCDMG ELK GROVE |
| 5693.00002 | 1003896648 | THE REGENTS OF THE UNIVERSITY OF CALIFORNIA D/B/A UC DAVIS MEDICAL GROUP |
| 5693.00003 | 1083694616 | THE REGENTS OF THE UNIVERSITY OF CALIFORNIA D/B/A REGENTS UCDMG ELK GROVE |
| 5693.00004 | 1124008719 | THE REGENTS OF THE UNIVERSITY OF CALIFORNIA D/B/A REGENTS UCDMG CAPITOL |
| 5693.00005 | 1124008727 | THE REGENTS OF THE UNIVERSITY OF CALIFORNIA D/B/A UC DAVIS MEDICAL GROUP |
| 5693.00006 | 1144200775 | THE REGENTS OF THE UNIVERSITY OF CALIFORNIA D/B/A UC DAVIS MEDICAL GROUP |
| 5693.00007 | 1154301745 | THE REGENTS OF THE UNIVERSITY OF CALIFORNIA D/B/A UC DAVIS MEDICAL GROUP |
| 5693.00008 | 1174503767 | THE REGENTS OF THE UNIVERSITY OF CALIFORNIA D/B/A UC DAVIS MEDICAL GROUP |
| 5693.00009 | 1215917810 | THE REGENTS OF THE UNIVERSITY OF CALIFORNIA D/B/A UC DAVIS MEDICAL GROUP |
| 5693.00010 | 1508123662 | THE REGENTS OF THE UNIVERSITY OF CALIFORNIA D/B/A UC DAVIS MEDICAL GROUP - CAMPUS COMMONS |
| 5693.00011 | 1518947167 | THE REGENTS OF THE UNIVERSITY OF CALIFORNIA D/B/A UC DAVIS MEDICAL GROUP |
| 5693.00012 | 1578728077 | THE REGENTS OF THE UNIVERSITY OF CALIFORNIA D/B/A REGENTS UCDMG-ENT GLASSROCK BLDG |
| 5693.00013 | 1598745143 | THE REGENTS OF THE UNIVERSITY OF CALIFORNIA D/B/A REGENTS UCDMG UNIV PED AS |
| 5693.00014 | 1720394711 | THE REGENTS OF THE UNIVERSITY OF CALIFORNIA D/B/A UC DAVIS MEDICAL GROUP-NATOMAS |
| 5693.00015 | 1780664334 | THE REGENTS OF THE UNIVERSITY OF CALIFORNIA D/B/A REGENTS UCDMG SPORTS MEDICINE |
| 5693.00016 | 1871573428 | THE REGENTS OF THE UNIVERSITY OF CALIFORNIA D/B/A REGENTS UCDMG RANCHO |
| 5693.00017 | 1912987553 | THE REGENTS OF THE UNIVERSITY OF CALIFORNIA D/B/A UC DAVIS MEDICAL GROUP |
| 5693.00018 | 1962482513 | THE REGENTS OF THE UNIVERSITY OF CALIFORNIA D/B/A UC DAVIS MEDICAL GROUP |
| 5693.00019 | 1982684528 | THE REGENTS OF THE UNIVERSITY OF CALIFORNIA D/B/A REGENTS UCDMG AUBURN |
| 5693.00020 | 1992930986 | THE REGENTS OF THE UNIVERSITY OF CALIFORNIA D/B/A UC DAVIS MEDICAL GROUP-ACC |
| 5693.00021 | 1891775441 | THE REGENTS OF THE UNIVERSITY OF CALIFORNIA D/B/A REGENTS UCDMG-ACC BLDG |
| 5693.00022 | 1578162632 | THE REGENTS OF THE UNIVERSITY OF CALIFORNIA D/B/A UC DAVIS MEDICAL GROUP |
| 5693.00023 | 1952998973 | THE REGENTS OF THE UNIVERSITY OF CALIFORNIA D/B/A UC DAVIS MEDICAL GROUP |
| 5694 | 1649458159; et seq. | THE REGENTS OF THE UNIVERSITY OF CALIFORNIA D/B/A UCI DEPT. OF MEDICINE |
| 5694.00001 | 1649458159 | THE REGENTS OF THE UNIVERSITY OF CALIFORNIA D/B/A UCI DEPT OF MEDICINE |
| 5694.00002 | 1003864174 | THE REGENTS OF THE UNIVERSITY OF CALIFORNIA D/B/A UCI DEPT OF MEDICINE (DIVISION: IMMUNOLOGY) |
| 5694.00003 | 1003864182 | THE REGENTS OF THE UNIVERSITY OF CALIFORNIA D/B/A UCI DEPT OF MEDICINE (DIVISION: RHEUMATOLOGY) |
| 5694.00004 | 1205884392 | THE REGENTS OF THE UNIVERSITY OF CALIFORNIA D/B/A UCI DEPT OF MEDICINE (DIVISION: OCC MED/INTERNAL MEDICINE) |
| 5694.00005 | 1356399380 | THE REGENTS OF THE UNIVERSITY OF CALIFORNIA D/B/A UCI DEPT OF MEDICINE (DIVISION: HEMATOLOGY/ONCOLOGY) |
| 5694.00006 | 1619925153 | THE REGENTS OF THE UNIVERSITY OF CALIFORNIA D/B/A UCI DEPT OF MEDICINE (DIVISION: ENDOCRINOLOGY) |
| 5694.00007 | 1629026729 | THE REGENTS OF THE UNIVERSITY OF CALIFORNIA D/B/A UCI DEPT OF MEDICINE (DIVISION: PULMONARY) |
| 5694.00008 | 163910713 9 | THE REGENTS OF THE UNIVERSITY OF CALIFORNIA D/B/A UCI DEPT OF MEDICINE (DIVISION: CARDIOLOGY) |
| 5694.00009 | 176043084 7 | THE REGENTS OF THE UNIVERSITY OF CALIFORNIA D/B/A UCI DEPT OF MEDICINE (DIVISION: INFECTIOUS DISEASES) |
| 5694.00010 | 190285407 8 | THE REGENTS OF THE UNIVERSITY OF CALIFORNIA D/B/A UCI DEPT OF MEDICINE (DIVISION: GASTROENTEROLOGY) |
| 5694.00011 | 194225803 3 | THE REGENTS OF THE UNIVERSITY OF CALIFORNIA D/B/A UCI DEPT OF MEDICINE (DIVISION: NEPHROLOGY) |
| 5695 | 1568493922; et seq. | THE REGENTS OF THE UNIVERSITY OF CALIFORNIA D/B/A UCI HEALTH |
| 5695.00001 | 1568493922 | THE REGENTS OF THE UNIVERSITY OF CALIFORNIA D/B/A UCI HEALTH - LOS ALAMITOS |
| 5695.00002 | 1821002007 | THE REGENTS OF THE UNIVERSITY OF CALIFORNIA D/B/A UCI HEALTH - FOUNTAIN VALLEY |
| 5695.00003 | 1184655581 | THE REGENTS OF THE UNIVERSITY OF CALIFORNIA D/B/A UCI HEALTH - LAKEWOOD |
| 5695.00004 | 1700817756 | THE REGENTS OF THE UNIVERSITY OF CALIFORNIA D/B/A UCI HEALTH - PLACENTIA LINDA |
| 5695.00005 | 1689608150 | THE REGENTS OF THE UNIVERSITY OF CALIFORNIA D/B/A UCI HEALTH - ORANGE |
| 5695.00006 | 1154500510 | THE REGENTS OF THE UNIVERSITY OF CALIFORNIA D/B/A UCI HEALTH - ORANGE |
| 5695.00007 | 1235318692 | THE REGENTS OF THE UNIVERSITY OF CALIFORNIA D/B/A UCI HEALTH - ORANGE |
| 5695.00008 | 1518739309 | THE REGENTS OF THE UNIVERSITY OF CALIFORNIA D/B/A UNIVERSITY OF CALIFORNIA IRVINE - CAC URGENT CARE |
| 5695.00009 | 1093569105 | THE REGENTS OF THE UNIVERSITY OF CALIFORNIA D/B/A UCI HEALTH IRVINE OUTPATIENT PHARMACY ACC |
| 5695.00010 | 1104842020 | THE REGENTS OF THE UNIVERSITY OF CALIFORNIA D/B/A UCI HEALTH - OUTPATIENT PHARMACY |

**FINAL FACIALLY VALID**
**OPT-OUT LIST**

| List No. | NPI(s) | Class Member Name |
|---|---|---|
| 5695.00011 | 1124041272 | THE REGENTS OF THE UNIVERSITY OF CALIFORNIA D/B/A UCI FAMILY HEALTH CENTER - SANTA ANA PHARMACY |
| 5695.00012 | 1518684430 | THE REGENTS OF THE UNIVERSITY OF CALIFORNIA D/B/A UCI SAMUELI PHARMACY |
| 5695.00013 | 1598790529 | THE REGENTS OF THE UNIVERSITY OF CALIFORNIA D/B/A UCI FAMILY HEALTH CENTER - SANTA ANA |
| 5695.00014 | 1730349960 | THE REGENTS OF THE UNIVERSITY OF CALIFORNIA D/B/A UCI FAMILY HEALTH CENTER - SANTA ANA MOBILE UNIT |
| 5695.00015 | 1851325906 | THE REGENTS OF THE UNIVERSITY OF CALIFORNIA D/B/A UCI FAMILY HEALTH CENTER - ANAHEIM |
| 5695.00016 | 1376275693 | THE REGENTS OF THE UNIVERSITY OF CALIFORNIA D/B/A UNIVERSITY OF CALIFORNIA IRVINE, SPECIALTY PHARMACY |
| 5696 | 1902177785 | THE REGENTS OF THE UNIVERSITY OF CALIFORNIA D/B/A UCI HEALTH-FOUNTAIN VALLEY IMAGING-WARNER AVE. |
| 5697 | 1346298528 | THE REGENTS OF THE UNIVERSITY OF CALIFORNIA D/B/A UCI RADIOLOGY ASSOCIATES |
| 5698 | 1487772380; et seq. | THE REGENTS OF THE UNIVERSITY OF CALIFORNIA D/B/A UCSD MEDICAL GROUP |
| 5699 | 1760552343; et seq. | THE REGENTS OF THE UNIVERSITY OF CALIFORNIA D/B/A UCSF DEPARTMENT OF MEDICINE |
| 5699.00001 | 1760552343 | THE REGENTS OF THE UNIVERSITY OF CALIFORNIA D/B/A UCSF DEPARTMENT OF MEDICINE/ GENERAL MEDICINE |
| 5699.00002 | 1881763597 | THE REGENTS OF THE UNIVERSITY OF CALIFORNIA D/B/A UCSF DEPARTMENT OF MEDICINE RHEUMATOLOGY |
| 5699.00003 | 1033289608 | THE REGENTS OF THE UNIVERSITY OF CALIFORNIA D/B/A UCSF DEPARTMENT OF MEDICINE PULMONARY |
| 5699.00004 | 1114097789 | THE REGENTS OF THE UNIVERSITY OF CALIFORNIA D/B/A UCSF DEPARTMENT OF MED INFECTIOUS DISEASE |
| 5699.00005 | 1023188695 | THE REGENTS OF THE UNIVERSITY OF CALIFORNIA D/B/A UCSF DEPARTMENT OF MEDICINE NEPHROLOGY |
| 5699.00006 | 1558431122 | THE REGENTS OF THE UNIVERSITY OF CALIFORNIA D/B/A UCSF DEPARTMENT OF MEDICINE HEMATOLOGY ONCOLOGY |
| 5699.00007 | 1467522037 | THE REGENTS OF THE UNIVERSITY OF CALIFORNIA D/B/A UCSF DEPARTMENT OF MEDICINE GASTROENTEROLOGY |
| 5699.00008 | 1376613943 | THE REGENTS OF THE UNIVERSITY OF CALIFORNIA D/B/A UCSF DEPARTMENT OF MEDICINE ENDOCRINE |
| 5699.00009 | 1477626042 | THE REGENTS OF THE UNIVERSITY OF CALIFORNIA D/B/A UCSF DEPARTMENT OF MEDICINE ALLERGY |
| 5699.00010 | 1184794752 | THE REGENTS OF THE UNIVERSITY OF CALIFORNIA D/B/A UCSF DEPARTMENT OF MEDICINE CARDIOLOGY |
| 5699.00011 | 1508080748 | THE REGENTS OF THE UNIVERSITY OF CALIFORNIA D/B/A UCSF PROCTOR MEDICAL GROUP |
| 5700 | 1992818256; et seq. | THE REGENTS OF THE UNIVERSITY OF CALIFORNIA D/B/A UCSF MEDICAL CENTER |
| 5700.00001 | 1992818256 | THE REGENTS OF THE UNIVERSITY OF CALIFORNIA D/B/A UCSF MEDICAL CENTER ADULT CHRONIC DIALYSIS |
| 5700.00002 | 1689774093 | THE REGENTS OF THE UNIVERSITY OF CALIFORNIA D/B/A UCSF MEDICAL CENTER |
| 5700.00003 | 1164512851 | THE REGENTS OF THE UNIVERSITY OF CALIFORNIA D/B/A UCSF MEDICAL CENTER |
| 5700.00004 | 1255606687 | THE REGENTS OF THE UNIVERSITY OF CALIFORNIA D/B/A UCSF MEDICAL CENTER OBA: UCSF OPTOMETRY CLINIC |
| 5700.00005 | 1548319361 | UNIVERSITY OF CALIFORNIA SAN FRANCISCO MEDICAL CENTER (OPTICAL DISPENSARY) |
| 5700.00006 | 1689772592 | THE REGENTS OF THE UNIVERSITY OF CALIFORNIA D/B/A UCSF MEDICAL CENTER |
| 5700.00007 | | THE REGENTS OF THE UNIVERSITY OF CALIFORNIA D/B/A UCSF MEDICAL CENTER |
| 5700.00008 | 1639278369 | THE REGENTS OF THE UNIVERSITY OF CALIFORNIA D/B/A UCSF MEDICAL CENTER |
| 5700.00009 | 1457450116 | THE REGENTS OF THE UNIVERSITY OF CALIFORNIA D/B/A UCSF MEDICAL CENTER |
| 5700.00010 | 1770666737 | THE REGENTS OF THE UNIVERSITY OF CALIFORNIA D/B/A UCSF MEDICAL CENTER |
| 5700.00011 | 1497847552 | THE REGENTS OF THE UNIVERSITY OF CALIFORNIA D/B/A UCSF MEDICAL CENTER |
| 5700.00012 | 1194824813 | THE REGENTS OF THE UNIVERSITY OF CALIFORNIA D/B/A UCSF MEDICAL CENTER |
| 5700.00013 | 1720183858 | THE REGENTS OF THE UNIVERSITY OF CALIFORNIA D/B/A UCSF MEDICAL CENTER |
| 5700.00014 | 1972686939 | THE REGENTS OF THE UNIVERSITY OF CALIFORNIA D/B/A UCSF MEDICAL CENTER |
| 5701 | | UNIVERSITY OF NORTH CAROLINA HEALTH CARE SYSTEM |
| 5702 | 1710918545; et seq. | THE REGENTS OF THE UNIVERSITY OF CALIFORNIA D/B/A UNIVERSITY OF CALIFORNIA DAVIS MEDICAL CENTER |
| 5702.00001 | 1710918545 | THE REGENTS OF THE UNIVERSITY OF CALIFORNIA D/B/A UNIVERSITY OF CALIFORNIA DAVIS MEDICAL CENTER |
| 5702.00002 | 1700804200 | THE REGENTS OF THE UNIVERSITY OF CALIFORNIA D/B/A UNIVERSITY OF CALIFORNIA DAVIS MEDICAL CENTER |
| 5702.00003 | 1457389223 | THE REGENTS OF THE UNIVERSITY OF CALIFORNIA D/B/A PAVILION PHARMACY AT UC DAVIS MEDICAL CENTER |
| 5702.00004 | 1083640650 | THE REGENTS OF THE UNIVERSITY OF CALIFORNIA D/B/A DAVIS HOME CARE SERVICES |
| 5702.00005 | 1598792434 | THE REGENTS OF THE UNIVERSITY OF CALIFORNIA D/B/A DAVIS HOSPICE PROGRAM |
| 5702.00006 | 1992830905 | THE REGENTS OF THE UNIVERSITY OF CALIFORNIA D/B/A UC DAVIS MEDICAL CENTER ORTHOTISTS AND PROSTHETISTS |

**FINAL FACIALLY VALID**
**OPT-OUT LIST**

| List No. | NPI(s) | Class Member Name |
|---|---|---|
| 5702.00007 | 1235642950 | THE REGENTS OF THE UNIVERSITY OF CALIFORNIA D/B/A UCDMC PEDIATRIC PERITONEAL DIALYSIS HOME TRAINING AND SUPPORT |
| 5702.00008 | 1396498580 | THE REGENTS OF THE UNIVERSITY OF CALIFORNIA D/B/A UC DAVIS HEALTH AT HOME-HOME INFUSION |
| 5703 | 1093025686 | Generations Fertility Care, Inc. |
| 5704 | 1598784555 | University of Wisconsin Medical Foundation, Inc. |
| 5705 | 1114035912 | Wisconsin Dialysis, Inc. dba East Clinic |
| 5706 | 1881702603 | Wisconsin Dialysis, Inc. dba Fitchburg Clinic |
| 5707 | 1588850150 | Wisconsin Sleep, Inc. |
| 5708 | 1821078494 | Community Hospital of Andalusia, LLC |
| 5709 | 1063441269 | Kindred Hospitals East, LLC |
| 5710 | 1700492014; 1528143088 | Kindred THC North Shore, LLC |
| 5711 | 1164507752 | Transitional Hospitals of Tampa, LLC |
| 5712 | 1235135450 | BARNESVILLE HOSPITAL ASSOCIATION, INC. |
| 5712.00001 | 1538747845 | BARNESVILLE FAMILY MEDICINE |
| 5712.00002 | 1053999367 | BARNESVILLE FAMILY MEDICINE |
| 5712.00003 | 1134827546 | BARNESVILLE FAMILY MEDICINE EAST |
| 5713 | 1356304547 | BRAXTON COUNTY MEMORIAL HOSPITAL |
| 5713.00001 | 1639278518 | BRAXTON COUNTY MEMORIAL HOSPITAL - RHC |
| 5713.00002 | 1861580334 | BRAXTON COUNTY MEMORIAL HOSPITAL |
| 5714 | 1699704254; 1760551576 | CAMDEN-CLARK HEALTH SERVICES, INC. |
| 5715 | 1699704254; 1760551576 | CAMDEN-CLARK MEMORIAL HOSPITAL CORPORATION |
| 5716 | 1891732889; 1316984487 | CHARLESTON HOSPITAL INC. |
| 5717 | 1457389249; 1851539381 | CITY HOSPITAL, INC. |
| 5718 | 1649277476; 1871606517; 1083805790 | COMMUNITY HEALTH ASSOCIATION |
| 5718.00001 | 1649277476 | JACKSON GENERAL HOSPITAL |
| 5718.00002 | 1871606517 | MORAD-HUGHES HEALTH CENTER |
| 5718.00003 | 1083805790 | JACKSON GENERAL HOSPITAL |
| 5719 | 1013603919 | GRANT MEMORIAL HOSPITAL INC. |
| 5720 | 1598417412; 1245982172 | GRMC, INC. |
| 5720.00001 | 1598417412 | GARRETT REGIONAL MEMORIAL CENTER |
| 5720.00002 | 1245982172 | GARRETT REGIONAL MEMORIAL CENTER |
| 5720.00003 | 1508519604 | DIABETES PREVENTION PROGRAM |
| 5721 | 1134151137; 1679785992 | HARRISON COMMUNITY HOSPITAL, INC. |
| 5722 | 1316925506; 1275620809 | HERBERT J THOMAS MEMORIAL HOSPITAL ASSOCIATION |
| 5722.00001 | 1316925506 | THOMAS MEMORIAL HOSPITAL |
| 5722.00002 | 1316925506 | THOMAS ORTHOPEDIC HOSPITAL |
| 5722.00003 | 1104681014 | THOMAS HOSPITALS SKILLED NURSING UNIT |
| 5722.00004 | 1275620809 | THOMAS MEMORIAL HOSPITAL |
| 5722.00005 | 1801338850 | SOUTHWAY |
| 5723 | 1578257622 | OHIO VALLEY HEALTH CORPORATION |
| 5724 | 1912979873 | POTOMAC VALLEY HOSPITAL OF W. VA. INC. |
| 5724.00001 | 1912979873 | POTOMAC VALLEY HOSPITAL |
| 5724.00002 | 1063649606 | RIVERSIDE CLINIC |
| 5724.00003 | 1902444987 | FORT ASHBY RURAL HEALTH CLINIC |
| 5724.00004 | 1467090449 | MINERAL COUNTY RURAL HEALTH CLINIC |
| 5724.00005 | 1770536112 | POTOMAC VALLEY HOSPITAL SWING BED UNIT |
| 5724.00006 | 1912979873 | DIABETES PREVENTION PROGRAM |
| 5725 | 1558313213 | PRINCETON COMMUNITY HOSPITAL ASSN INC. |
| 5725.00001 | 1558313213 | PRINCETON COMMUNITY HOSPITAL |
| 5725.00002 | 1063729218 | BLUEFIELD FAMILY MEDICINE |
| 5725.00003 | 1235446485 | BLUEFIELD INTERNAL MEDICINE |
| 5725.00004 | 1972810125 | BLUEWELL FAMILY CLINIC |
| 5725.00005 | 1972610863 | ATHENS MEDICAL CENTER, INC. |
| 5725.00006 | 1619053329 | BEHAVIORAL HEALTH PAVILION OF THE VIRGINIAS |
| 5725.00007 | 1235311044 | BEHAVIORAL HEALTH PAVILION OF THE VIRGINIAS |
| 5726 | 1144228305 | REYNOLDS MEMORIAL HOSPITAL, INC. |
| 5727 | 1780223370 | ST. JOSEPH'S HOSPITAL OF BUCKHANNON, INC. |
| 5727.00001 | 1124005061 | ST. JOSEPH'S HOSPITAL |
| 5727.00002 | 1528607314 | BRUSHY FORK RURAL HEALTH CLINIC |
| 5727.00003 | 1780223370 | ST. JOSEPH'S HOSPITAL OF BUCKHANNON, INC. |
| 5727.00004 | 1720183197 | ST. JOSEPH'S HOSPITAL NURSING CARE FACILITY |
| 5728 | 1891722377; 1104242569 | THE CHARLES TOWN GENERAL HOSPITAL |
| 5728.00001 | 1891722377 | JEFFERSON MEDICAL CENTER |
| 5728.00002 | 1104242569 | JEFFERSON MEDICAL CENTER |
| 5729 | 1871594127 | UNIONTOWN HOSPITAL |

See Provider Co-Lead Counsel Declarations:
Doc. No. 3313-2, ¶¶ 27, 29;
Doc. No. 3336-1, ¶ 6

**FINAL FACIALLY VALID**
**OPT-OUT LIST**

| List No. | NPI(s) | Class Member Name |
|---|---|---|
| 5729.00001 | 1871594127 | UNIONTOWN HOSPITAL |
| 5729.00002 | 1225045131 | UNIONTOWN HOSPITAL - OUTPATIENT SHORT PROCEDURE UNIT |
| 5729.00003 | 1861409773 | UNIONTOWN HOSPITAL - OUTPATIENT |
| 5729.00004 | 1871594127 | UNIONTOWN HOSPITAL - OUTPATIENT DIAGNOSTICS |
| 5729.00005 | 1558305961 | UNIONTOWN HOSPITAL - REHABILITATION UNIT |
| 5730 | 1184606600 | UNITED HOSPITAL CENTER, INC. |
| 5730.00001 | 1184606600 | UNITED HOSPITAL CENTER |
| 5730.00002 | 1184606600 | UNITED REHAB BRIDGEPORT |
| 5730.00003 | 1972584290 | UNITED TRANSITIONAL CARE CENTER |
| 5731 | 1619921947; 1962506212 | WEIRTON MEDICAL CENTER INC. |
| 5731.00001 | 1619921947 | WEIRTOWN MEDICAL CENTER |
| 5731.00002 | 1962506212 | WEIRTOWN MEDICAL CENTER |
| 5731.00003 | 1922009505 | WEIRTOWN MEDICAL CENTER HOME HEALTH |
| 5731.00004 | 1902140692 | WEIRTOWN MEDICAL CENTER HOME HEALTH |
| 5732 | 1043778319; 1548728553; 1194283192 | WEST VIRGINIA HEALTH CARE COOPERATIVE INC. |
| 5732.00001 | 1043778319 | SUMMERSVILLE REGIONAL MEDICAL CENTER |
| 5732.00002 | 1548728553 | SUMMERSVILLE REGIONAL HEALTH CLINIC |
| 5732.00003 | 1194283192 | SUMMERSVILLE REGIONAL MEDICAL CENTER |
| 5733 | | WEST VIRGINIA UNITED HEALTH SYSTEM, INC. |
| 5734 | | WEST VIRGINIA UNIVERSITY HOSPITALS - EAST INC. |
| 5735 | 1841271459; 1043296619; 1841271459; 1528040359; 1073980710; 1558342543; 1417412743 | WEST VIRGINIA UNIVERSITY HOSPITALS INC. |
| 5735.00001 | 1841271459 | J.W. RUBY MEMORIAL HOSPITAL |
| 5735.00002 | 1043296619 | WVU HOSPITALS DIALYSIS |
| 5735.00003 | 1841271459 | FAIRMONT MEDICAL CENTER |
| 5735.00004 | 1528040359 | FAIRMONT MEDICAL CENTER |
| 5735.00005 | 1073980710 | WVUH SPECIALTY PHARMACY AND HOME INFUSION |
| 5735.00006 | 1558342543 | HEALTHY MINDS CENTER - CHESTNUT RIDGE |
| 5735.00007 | 1417412743 | CENTER FOR HOPE AND HEALING |
| 5736 | 1376175240 | WETZEL COUNTY HOSPITAL, INC. |
| 5736.00001 | 1376175240 | WETZEL COUNTY HOSPITAL |
| 5736.00002 | 1255963120 | WETZEL PRIMARY CARE |
| 5736.00003 | 1549983068 | WETZEL INTERNAL MEDICINE |
| 5737 | 1093287302 | WHEELING HOSPITAL AMBULATORY SURGERY CENTER, LLC |
| 5738 | 1104821305 | WHEELING HOSPITAL INC. |
| 5738.00001 | 1104821305 | WHEELING HOSPITAL |
| 5738.00002 | 1114913449 | CONTINUOUS CARE CENTER WHEELING HOSPITAL |
| 5739 | 1609440437; et seq. | WVUHS HOME CARE, LLC |
| 5739.00001 | 1609440437 | WVU MEDICINE HOME HEALTH |
| 5739.00002 | 1457966533 | WVU MEDICINE HOME HEALTH |
| 5739.00003 | 1427663509 | WVU MEDICINE HOSPICE |
| 5739.00004 | 1821603903 | WVU MEDICINE HOSPICE |
| 5739.00005 | 1720758527 | WVU MEDICINE HOSPICE |
| 5739.00006 | 1972104123 | WVU MEDICINE HOSPICE |
| 5739.00007 | 1851906937 | WVU MEDICINE HOME HEALTH |
| 5739.00008 | 1447920236 | WVU MEDICINE HOME HEALTH |
| 5739.00009 | 1457952392 | WVU MEDICINE HOME HEALTH |
| 5739.00010 | 1750982997 | WVU MEDICINE HOME HEALTH |
| 5739.00011 | 1922609155 | WVU MEDICINE HOME HEALTH |
| 5739.00012 | 1962003715 | WVU MEDICINE HOME HEALTH |
| 5739.00013 | 1982205100 | WVU MEDICINE HOME HEALTH |
| 5740 | 1912395203; 1396326948 | CHG HOSPITAL AUSTIN, LLC |
| 5741 | 1871982371 | CHG HOSPITAL BOSSIER CITY, LLC |
| 5742 | 1346630589 | CHG HOSPITAL LITTLE ROCK, LLC |
| 5743 | 1760870166 | CHG HOSPITAL MCALLEN, LLC |
| 5744 | 1770972275 | CHG HOSPITAL SULPHUR, LLC |
| 5745 | 1982094124 | CHG HOSPITAL TUCSON, LLC |
| 5746 | 1134518632 | CHG HOSPITAL WEST MONROE, LLC |
| 5747 | 1356559991; 1821741539 | DALLAS LTACH, LLC (JV) |
| 5748 | 1174500458 | HARTSVILLE, LLC |
| 5749 | 1407931801 | JB THOMAS HOSPITAL, LLC |
| 5750 | 1972689404; 1760567044 | KINDRED BRAINTREE HOSPITAL, LLC |
| 5751 | 1841886959 | KINDRED DEVELOPMENT 17, LLC |
| 5752 | 1295905255; 1609572312 | KINDRED HOSPITAL PALM BEACH, LLC |
| 5753 | 1144391756; 1295809077 | KINDRED HOSPITAL - PITTSBURGH - NORTH SHORE, LLC |

**FINAL FACIALLY VALID**
**OPT-OUT LIST**

| List No. | NPI(s) | Class Member Name |
|---|---|---|
| 5754 | 1518980978; et seq. | KINDRED HOSPITALS EAST, LLC |
| 5754.00001 | 1518980978 | SOLARA HOSPITAL MUSKOGEE, LLC |
| 5754.00002 | 1710062393 | KINDRED HOSPITALS EAST, LLC |
| 5754.00003 | 1396820973 | KINDRED HOSPITALS EAST, LLC |
| 5754.00004 | 1801429030 | KINDRED HOSPITALS EAST, LLC |
| 5754.00005 | 1639254030 | KINDRED HOSPITALS EAST, LLC |
| 5754.00006 | 1447320676 | KINDRED HOSPITALS EAST, LLC |
| 5754.00007 | 1952056103 | KINDRED HOSPITALS EAST, LLC |
| 5754.00008 | 1376621235 | KINDRED HOSPITALS EAST, LLC |
| 5754.00009 | 1881772713 | KINDRED HOSPITALS EAST, LLC |
| 5754.00010 | 1881772713 | KINDRED HOSPITALS EAST, LLC |
| 5754.00011 | 1073682001 | KINDRED HOSPITALS EAST, LLC |
| 5754.00012 | 1801973862 | KINDRED HOSPITALS EAST, LLC |
| 5754.00013 | 1497983936 | KINDRED DEVELOPMENT 17, LLC |
| 5754.00014 | 1962580803 | KINDRED HOSPITALS EAST, LLC |
| 5754.00015 | 1609954551 | KINDRED HOSPITALS EAST, LLC |
| 5754.00016 | 1134204720 | KINDRED HOSPITALS EAST, LLC |
| 5754.00017 | 1124651351 | KINDRED HOSPITALS EAST, LLC |
| 5754.00018 | 1407934680 | KINDRED HOSPITALS EAST, LLC |
| 5754.00019 | 1073691259 | KINDRED HOSPITALS EAST, LLC |
| 5754.00020 | 1306918040 | KINDRED HOSPITALS EAST, LLC |
| 5754.00021 | 1235333089 | KINDRED HOSPITALS EAST, LLC |
| 5754.00022 | 1295804219 | KINDRED HOSPITALS EAST, LLC |
| 5754.00023 | 1346376647 | KINDRED HOSPITALS EAST, LLC |
| 5754.00024 | 1124103650 | KINDRED HOSPITALS EAST, LLC |
| 5754.00025 | 1811072341 | KINDRED HOSPITALS EAST, LLC |
| 5754.00026 | 1518330315 | KINDRED HOSPITALS EAST, LLC |
| 5754.00027 | 1376176503 | KINDRED HOSPITALS EAST, LLC |
| 5754.00028 | 1861577306 | KINDRED HOSPITALS EAST, LLC |
| 5754.00029 | 1447337449 | KINDRED HOSPITALS EAST, LLC |
| 5754.00030 | 1427311356 | KINDRED HOSPITALS EAST, LLC |
| 5754.00031 | 1366529364 | KINDRED HOSPITALS EAST, LLC |
| 5754.00032 | 1447329461 | KINDRED HOSPITALS EAST, LLC |
| 5754.00033 | 1245826254 | KINDRED HOSPITALS EAST, LLC |
| 5755 | 1871678326; 1427127463; 1629147673; et seq. | KINDRED HOSPITALS LIMITED PARTNERSHIP |
| 5756 | 1629263538; 1821172586; 1699859397; et seq. | KINDRED HOSPITALS WEST, LLC |
| 5757 | 1043303571; 1982781449; 1114012580; 1962589598 | KINDRED NURSING CENTERS WEST, LLC |
| 5758 | 1316252729 | KINDRED THC CHICAGO, LLC/KINDRED THC NORTH SHORE, LLC |
| 5759 | 1689984668 | KND DEVELOPMENT 52, LLC |
| 5760 | 1215247978; 1588974240 | KND DEVELOPMENT 53, LLC |
| 5761 | 1013227099 | KND DEVELOPMENT 54, LLC |
| 5762 | 1205146289 | KND DEVELOPMENT 55, LLC |
| 5763 | 1619337425 | KND DEVELOPMENT 64, LLC |
| 5764 | 1518327329 | KND DEVELOPMENT 65, LLC |
| 5765 | 1598125304 | KND DEVELOPMENT 66, LLC |
| 5766 | 1841650652 | KND DEVELOPMENT 67, LLC |
| 5767 | 1558721365 | KND DEVELOPMENT 68, LLC |
| 5768 | 1093275786; 1629783295 | KND REAL ESTATE 40, LLC |
| 5769 | 1376580845 | LAFAYETTE SPECIALTY HOSPITAL, LLC |
| 5770 | 1750332565; 1700839438; 1558095588; et seq. | LOGAN GENERAL HOSPITAL, LLC |
| 5771 | 1184670986 | LOUISIANA SPECIALTY HOSPITAL, L.L.C. |
| 5772 | 1265612188 | NORTHLAND LTACH, LLC |
| 5773 | 1063713659 | RCHP - WILMINGTON, LLC |
| 5774 | 1902983943 | SCCI HOSPITAL - MANSFIELD, LLC |
| 5775 | 1659469328 | SCCI HOSPITAL - EASTON, LLC |
| 5776 | 1598710592 | SOLARA HOSPITAL HARLINGEN, LP |
| 5777 | 1447321906; 1063587178; 11140056959 | SPECIALTY HOSPITAL OF CLEVELAND, LLC |
| 5778 | 1639248735 | SPECIALTY HOSPITAL OF PHILADELPHIA, LLC |
| 5779 | 1760551709 | SPECIALTY HOSPITAL OF SOUTH CAROLINA, LLC |
| 5780 | 1346326881; 1275637860; 1700961125 | SPRINGFIELD PARK VIEW HOSPITAL, LLC |
| 5781 | 1629783295; 1396955928 | ST. JOSEPH HOSPITAL, LLC |
| 5782 | 1033228168 | ST. FRANCIS HEALTH, LLC |

**See Provider Co-Lead Counsel Declarations:**
**Doc. No. 3313-2, ¶¶ 27, 29;**
**Doc. No. 3336-1, ¶ 6**

**FINAL FACIALLY VALID**
**OPT-OUT LIST**

| List No. | NPI(s) | Class Member Name |
|---|---|---|
| 5783 | 1780768416; 1043395742; 1134204845 | THC - ORANGE COUNTY, LLC |
| 5784 | 1225035462 | THE SPECIALTY HOSPITAL, LLC |
| 5785 | 1417032996 | TRANSITIONAL HOSPITALS CORPORATION OF INDIANA, LLC |
| 5786 | 1083783088 | TRANSITIONAL HOSPITALS OF WISCONSN, LLC |
| 5787 | 1720088412; 1881227015 | TRIUMPH SOUTHWEST, LP |
| 5788 | 1851695019 | TRIUMPH HOSPITAL NORTHWEST INDIANA, LLC |
| 5789 | 1063459634 | TULSA SPECIALTY HOSPITAL, LLC |
| 5790 | 1992776041; 1528560018; 1699954222 | WATERTOWN MEDICAL CENTER, LLC |
| 5791 | 1265496236 | BAPTIST HEALTH CENTERS LLC |
| 5792 | 1003260480 | BBH BMC LLC |
| 5793 | 1811341290 | BBH BMC LLC |
| 5794 | 1992159370 | BBH BMC LLC |
| 5795 | 1174977557 | BBH CBMC, LLC |
| 5796 | 1881048221 | BBH CBMC, LLC |
| 5797 | 1164876546 | BBH PBMC, LLC |
| 5798 | 1659725901 | BBH PBMC, LLC |
| 5799 | 1073967329 | BBH SBMC, LLC |
| 5800 | 1811341167 | BBH SBMC, LLC |
| 5801 | 1194179440 | BBH WBMC, LLC |
| 5802 | 1932553385 | BBH WOMEN'S CARE, LLC |
| 5803 | 1659086791 | BBH WBMC, LLC |
| 5804 | 1558720953 | BROOKWOOD BAPTIST IMAGING |
| 5805 | 1538520721 | BROOKWOOD DIAGNOSTIC IMAGING CENTER, LLC |
| 5806 | 1013378496 | BBH WOMEN'S DIAGNOSTIC CENTER, LLC |
| 5807 | | BRYN MAWR REHABILITATION SYSTEMS, INC |
| 5808 | 1457724346 | BW PHYSICIANS PRACTICES, LLC |
| 5809 | 1114974029 et seq | CALDWELL MEMORIAL HOSPITAL, INC |
| 5809.00001 | 1295740934 | ANDERSON MEDICAL PARK |
| 5809.00002 | 1295740934 | ANDERSON MEDICAL PARK |
| 5809.00003 | 1578949079 | BLOWING ROCK MEDICAL PARK |
| 5809.00004 | 1487694352 | CALDWELL ACUTE CARE SPECIALISTS |
| 5809.00005 | 1538783915 | CALDWELL ACUTE PSYCHIATRIC SPECIALISTS |
| 5809.00006 | 1538783915 | CALDWELL ACUTE PSYCHIATRIC SPECIALISTS |
| 5809.00007 | 1740312552 | CALDWELL MEMORIAL HOSPITAL INC |
| 5809.00008 | 1245734995 | CALDWELL ONCOLOGY ASSOCIATES |
| 5809.00009 | 1245734995 | CALDWELL ONCOLOGY ASSOCIATES |
| 5809.00010 | 1184174542 | CALDWELL SLEEP CENTER |
| 5809.00011 | 1184174542 | CALDWELL SLEEP MEDICINE |
| 5809.00012 | 1871830679 | DIGESTIVE HEALTH CENTER |
| 5809.00013 | 1831965201 | DIGESTIVE HEALTH CENTER HICKORY |
| 5809.00014 | 1346658531 | FOOTHILLS DIALYSIS ACCESS |
| 5809.00015 | 1669752341 | HEALTHWORKS |
| 5809.00016 | 1831764836 | JONAS HILL CLINIC |
| 5809.00017 | 1174882344 | LAUREL PARK WOMENS HEALTH |
| 5809.00018 | 1174882344 | LAUREL PARK WOMENS HEALTH |
| 5809.00019 | 1922013457 | MULBERRY PEDIATRICS |
| 5809.00020 | 1861268245 | PLUS URGENT CARE HICKORY |
| 5809.00021 | 1861268245 | PLUS URGENT CARE HICKORY |
| 5809.00022 | 1417483728 | RIVERCREST MEDICAL PARK |
| 5809.00023 | 1114935673 | ROBBINS MEDICAL PARK |
| 5809.00024 | 1588943278 | ROBBINS PULMONOLOGV |
| 5809.00025 | 1417962150 | SOUTHFORK MEDICAL PARK |
| 5809.00026 | 1417962150 | SOUTHFORK MEDICAL PARK |
| 5809.00027 | 1689881831 | THE FALLS PEDIATRICS |
| 5809.00028 | 1417661976 | UNC HEALTH HICKORY MEDICAL PARK |
| 5809.00029 | 1477839108 | UNC HEART AND VASCULAR |
| 5809.00030 | 1811516446 | UNC ORTHO |
| 5809.00031 | 1700184470 | UNC SURGICAL SPECIALISTS |
| 5809.00032 | 1538276100 | UNC SURGICAL SPECIALISTS |
| 5809.00033 | 1376983171 | UNC SURGICAL SPECIALISTS |
| 5809.00034 | 1215977194 | WESTPOINTE MEDICAL PRACTICE |
| 5809.00035 | 1114974029 | WESTPOINTE MEDICAL PRACTICE, A DIVISION OF CALDWELL MEMORIAL HOSPITAL |
| 5809.00036 | 1114974029 | UNC SURGICAL SPEICALISTS, A DIVISION OF CALDWELL MEMORIAL HOSPITAL |
| 5809.00037 | 1114974029 | UNC SURGICAL SPEICALISTS, A DIVISION OF CALDWELL MEMORIAL HOSPITAL |
| 5809.00038 | 1114974029 | UNC SURGICAL SPEICALISTS, A DIVISION OF CALDWELL MEMORIAL HOSPITAL |
| 5809.00039 | 1114974029 | UNC SURGICAL SPEICALISTS, A DIVISION OF CALDWELL MEMORIAL HOSPITAL |

**FINAL FACIALLY VALID**
**OPT-OUT LIST**

| List No. | NPI(s) | Class Member Name |
|---|---|---|
| 5809.00040 | 1114974029 | UNC ORTHO, A DIVISION OF CALDWELL MEMORIAL HOSPITAL |
| 5809.00041 | 1114974029 | UNC HEART AND VASCULAR, A DIVISION OF CALDWELL MEMORIAL |
| 5809.00042 | 1114974029 | THE FALLS PEDIATRICS, A DIVISION OF CALDWELL MEMORIAL HOSPITAL |
| 5809.00043 | 1114974029 | SOUTHFORK MEDICAL PARK, A DIVISION OF CALDWELL MEMORIAL HOSPITAL |
| 5809.00044 | 1114974029 | ROBBINS PULMONOLOGY, A DIVISION OF CALDWELL MEMORIAL HOSPITAL |
| 5809.00045 | 1114974029 | ROBBINS MEDICAL PARK, A DIVISION OF CALDWELL MEMORIAL HOSPITAL |
| 5809.00046 | 1114974029 | RIVERCREST MEDICAL PARK, A DIVISION OF CALDWELL MEMORIAL HOSPITAL |
| 5809.00047 | 1114974029 | QUEST4LIFE WELLNESS CENTER |
| 5809.00048 | 1114974029 | QUEST4LIFE REHABILITATION SERVICES |
| 5809.00049 | 1114974029 | MULBERRY PEDIATRICS, A DIVISION OF CALDWELL MEMORIAL HOSPITAL |
| 5809.00050 | 1114974029 | LAUREL PARK WOMEN'S IMAGING, A DIVISION OF CALDWELL MEMORIAL HOSPITAL |
| 5809.00051 | 1114974029 | LAUREL PARK WOMEN'S HEALTH, A DIVISION OF CALDWELL MEMORIAL HOSPITAL |
| 5809.00052 | 1114974029 | LAUREL PARK WOMEN'S HEALTH AT FALLS MEDICAL PARK, A DIVISION OF CALDWELL MEMORIAL HOSPITAL |
| 5809.00053 | 1114974029 | HEALTHWORKS, A DIVISION OF CALDWELL MEMORIAL HOSPITAL |
| 5809.00054 | 1114974029 | GEORGE M. HANCOCK SURGERY CENTER, A DIVISION OF CALDWELL MEMORIAL HOSPITAL |
| 5809.00055 | 1114974029 | FOOTHILLS DIALYSIS ACCESS, A DIVISION OF CALWELL MEMORIAL HOSPITAL |
| 5809.00056 | 1114974029 | CALDWELL WOUND CENTER, A DIVISION OF CALDWELL MEMORIAL HOSPITAL |
| 5809.00057 | 1114974029 | CALDWELL UNC HEALTH CARE |
| 5809.00058 | 1114974029 | CALDWELL SLEEP MEDICINE, A DIVISION OF CALDWELL MEMORIAL HOSPITAL |
| 5809.00059 | 1114974029 | CALDWELL SLEEP CENTER, A DIVISION OF CALDWELL MEMORIAL HOSPITAL |
| 5809.00060 | 1114974029 | CALDWELL PAIN MANAGEMENT, A DIVISION OF CALDWELL MEMORIAL HOSPITAL |
| 5809.00061 | 1114974029 | CALDWELL NUTRITION AND DIABETES HEALTH, A DIVISION OF CALDWELL MEMORIAL HOSPITAL |
| 5809.00062 | 1861794315 | CALDWELL MEMOIRAL HOSPITAL MASS IMMUNIZATION - COMMUNITY PHARMACY |
| 5809.00063 | 1114974029 | CALDWELL DIGESTIVE HEALTH CENTER, A DIVISION OF CALDWELL MEMORIAL HOSPITAL |
| 5809.00064 | 1114974029 | BLOWING ROCK MEDICAL PARK, A DIVISION OF CALDWELL MEMORIAL HOSPITAL |
| 5809.00065 | 1114974029 | ANDERSON MEDICAL PARK, A DIVISION OF CALDWELL MEMORIAL HOSPITAL |
| 5810 | 1669834131 | CHATHAM HOSPITAL, INC |
| 5811 | 1093712655; 1346381266; 1093712655 | CHATHAM HOSPITAL, INC |
| 5812 | | F.F. THOMPSON HEALTH SYSTEM, INC |
| 5813 | 1588684906 | FINGER LAKES HOME CARE, INC |
| 5814 | | FINGER LAKES REGIONAL HEALTH SYSTEM INC. |
| 5815 | 1215174644; 1669911988 | FLH MEDICAL P.C. |
| 5816 | 1952418352 et seq | GENEVA GENERAL HOSPITAL |
| 5817 | 1093865057 | GENEVA NURSING HOME II, INC. |
| 5818 | 1346390317 | GENEVA NURSING HOME, INC. |
| 5819 | 1043597826 et seq | HIGHLAND HOSPITAL OF ROCHESTER |
| 5820 | 1356491229 | HUNTINGTON NURSING HOME, INC. |
| 5821 | | JEFFERSON HEALTH ALLIANCE |
| 5822 | 1376961532 | JONES MEDICAL SERVICES P.C. |
| 5823 | | LIVINGSTON HEALTH SYSTEM, INC. |
| 5824 | 1366493637 | M.M. EWING CONTINUING CARE CENTER |
| 5825 | 1083777239 | MAIN LINE AFFILIATES |
| 5826 | | MAIN LINE CORPORATION |
| 5827 | | MAIN LINE DIVERSIFIED SERVICES |
| 5828 | 1215967468; 1881629228 | MAIN LINE HEALTH HOMECARE AND HOSPICE |
| 5829 | | MAIN LINE HEALTH, INC. |
| 5830 | | MAIN LINE HEALTH NETWORK |
| 5831 | | MAIN LINE HEALTH PHYSICIAN PARTNERS LLC |
| 5832 | | MAIN LINE HEALTH SYSTEM |
| 5833 | 1922077643 et seq | MAIN LINE HEALTHCARE |
| 5833.00001 | 1922077643 | MAIN LINE HEALTHCARE - BRYN MAWR REHABILITATION PSYCHOLOGY ASSOCIATES |
| 5833.00002 | 1922077643 | MAIN LINE HEALTH CENTER - BROOMALL |
| 5833.00003 | 1922077643 | MAIN LINE HEALTH CENTER - CONCORDVILLE |
| 5833.00004 | 1922077643 | MAIN LINE HEALTH CENTER - EXTON |
| 5833.00005 | 1922077643 | MAIN LINE HEALTH CENTER - WYNNEWOOD |
| 5833.00006 | 1922077643 | MAIN LINE HEALTHCARE |
| 5833.00007 | 1922077643 | MAIN LINE HEALTHCARE - BEHAVIORAL HEALTH SERVICES |
| 5833.00008 | 1922077643 | MAIN LINE HEALTHCARE - BRYN MAWR REHABILITATION PSYCHOLOGY ASSOCIATES |
| 5833.00009 | 1922077643 | MAIN LINE HEALTHCARE - BRYN MAWR REHABILITATION PSYCHOLOGY ASSOCIATES |
| 5833.00010 | 1922077643 | MAIN LINE HEALTHCARE - INTEGRATED BEHAVIORAL HEALTH SERVICES |
| 5833.00011 | 1922077643 | MAIN LINE HEALTHCARE - MAIN LINE HEALTH PSYCHIATRIC ASSOCIATES |
| 5833.00012 | 1922077643 | MAIN LINE HEALTHCARE - WOMEN'S EMOTIONAL WELLNESS CENTER THERAPISTS |
| 5833.00013 | 1922077643 | MAIN LINE HEALTHCARE - WOMEN'S EMOTIONAL WELLNESS CENTER THERAPISTS |
| 5833.00014 | 1922077643 | MAIN LINE HEALTHCARE URGENT CARE - OAKS (OPENING 2/1/25) |
| 5834 | | MAIN LINE HOSPITALS INC. |

**FINAL FACIALLY VALID**
**OPT-OUT LIST**

| List No. | NPI(s) | Class Member Name |
|---|---|---|
| 5835 | 1215042114 et seq | MAIN LINE HOSPITALS INC. |
| 5835.00001 | 1043346141 | ADTC-EXTON |
| 5835.00002 | 1154458909 | PAOLI HOSPITAL ASC |
| 5835.00003 | 1215042114 | PAOLI HOSPITAL |
| 5835.00004 | 1215042114 | MAIN LINE HEALTH CENTER - COLLEGEVILLE, UPPER PROVIDENCE TOWNSHIP |
| 5835.00005 | 1215042114 | MAIN LINE HEALTH CENTER - COLLEGEVILLE/UPPER PROVIDENCE TOWNSHIP |
| 5835.00006 | 1215042114 | MAIN LINE HEALTH CENTER - COLLEGEVILLE/UPPER PROVIDENCE TOWNSHIP |
| 5835.00007 | 1215042114 | MAIN LINE HEALTH CENTER - EXTON |
| 5835.00008 | 1215042114 | MAIN LINE HEALTH CENTER - EXTON |
| 5835.00009 | 1215042114 | MAIN LINE HEALTH CENTER - EXTON |
| 5835.00010 | 1215042114 | MLH OUTPATIENT REHAB AT COLLEGEVILLE |
| 5835.00011 | 1215042114 | WOMEN'S SPECIALTY HEALTH CENTER - KING OF PRUSSIA |
| 5835.00012 | 1225135585 | MAIN LINE CLINICAL LABS |
| 5835.00013 | 1245335629 | LANKENAU MEDICAL CENTER |
| 5835.00014 | 1245335629 | LANKENAU MEDICAL CENTER INFUSION - COLLEGEVILLE |
| 5835.00015 | 1245335629 | LANKENAU MEDICAL CENTER INFUSION - EXTON |
| 5835.00016 | 1245335629 | LANKENAU MEDICAL CENTER INFUSION - PAOLI |
| 5835.00017 | 1245335629 | MAIN LINE HEALTH CENTER - BROOMALL |
| 5835.00018 | 1245335629 | MAIN LINE HEALTH CENTER - BROOMALL |
| 5835.00019 | 1245335629 | MLH OUTPATIENT REHAB AT ST. JOSEPH'S UNIVERSITY |
| 5835.00020 | 1245335629 | MLH OUTPATIENT REHAB AT WYNNEWOOD |
| 5835.00021 | 1275529190 | LANKENAU TCU |
| 5835.00022 | 1275660656 | ADTC - DREXEL HILL |
| 5835.00023 | 1396850368 | MLH OUTPATIENT REHAB AT BRYN MAWR REHAB |
| 5835.00024 | 1396850368 | MLH OUTPATIENT REHAB AT CONCORDVILLE |
| 5835.00025 | 1396850368 | MLH OUTPATIENT REHAB AT EXTON |
| 5835.00026 | 1396850368 | WOMEN'S SPECIALTY HEALTH CENTER - KING OF PRUSSIA |
| 5835.00027 | 1396850368 | BRYN MAWR REHABILITATION HOSPITAL |
| 5835.00028 | 1467589218 | BRYN MAWR HOSPITAL ASC |
| 5835.00029 | 1508971441 | BRYN MAWR HOSPITAL - ELECTROCONVULSIVE THERAPY (ECT) |
| 5835.00030 | 1508971441 | BRYN MAWR HOSPITAL - TRANSCRANIAL MAGNETIC STIMULATION (TMS) THERAPY |
| 5835.00031 | 1508971441 | BRYN MAWR HOSPITAL |
| 5835.00032 | 1508971441 | BRYN MAWR MEDICAL ARTS PAVILION |
| 5835.00033 | 1508971441 | BRYN MAWR HOSPITAL - FOUNDERS BUILDING |
| 5835.00034 | 1508971441 | MAIN LINE HEALTH CENTER - NEWTOWN SQUARE |
| 5835.00035 | 1508971441 | MAIN LINE HEALTH CENTER - NEWTOWN SQUARE |
| 5835.00036 | 1508971441 | MAIN LINE HEALTH CENTER - NEWTOWN SQUARE |
| 5835.00037 | 1508971441 | MLH OUTPATIENT REHAB AT NEWTOWN SQUARE |
| 5835.00038 | 1508971441 | WOMEN'S EMOTIONAL WELLNESS CENTER |
| 5835.00039 | 1508971441 | WOMEN'S EMOTIONAL WELLNESS CENTER |
| 5835.00040 | 1841327699 | THE LANKENAU HOSPITAL ASC |
| 5835.00041 | 1851401756 | BRYN MAWR HOSPITAL - INPATIENT PSYCH UNIT |
| 5836 | | MAIN LINE MEDICAL ENTERPRISES INC. |
| 5837 | | MAIN LINE REALTY CORPORATION |
| 5838 | | MAIN LINE SERVICES |
| 5839 | 1689693897; 1366541278 | MEDICAL ADMINISTRATIVE ASSOCIATES, INC. |
| 5840 | 1649616160 | MEDSTREAM ANESTHESIA, PLLC |
| 5841 | 1386713642 | MIRMONT ALCOHOL REHABILITATION CENTER |
| 5842 | 1437649985 | MLH INTEGRATIVE & FUNCTIONAL MEDICINE SERVICES |
| 5843 | 1982625661; 138686289; 1912175621; 1467523480; 1861779449 | NICHOLAS H. NOYES MEMORIAL HOSPITAL |
| 5844 | 1154399749 | OHI WEST, INC. |
| 5845 | 1912975228 | OHI WEST, INC. |
| 5846 | 1982381299 | OHI WEST MEDICAL GROUP II, LLC |
| 5847 | 1285240192 | OHI WEST MEDICAL GROUP, LLC |
| 5848 | 1518572551 | OHI WEST MEDICAL GROUP LLC |
| 5849 | 1003456773 | OHRI, LLC DBA ORLANDO HEALTH IMAGING CENTER |
| 5850 | 1407246085 | OHRI, LLC DBA ORLANDO HEALTH IMAGING CENTER |
| 5851 | 1417518481 | OHRI, LLC DBA ORLANDO HEALTH IMAGING CENTER |
| 5852 | 1609599976 | OHRI, LLC DBA ORLANDO HEALTH IMAGING CENTER |
| 5853 | 1669182424 | OHRI, LLC DBA ORLANDO HEALTH IMAGING CENTER |
| 5854 | 1822760230 | OHRI, LLC DBA ORLANDO HEALTH IMAGING CENTER |
| 5855 | 1972226249 | OHRI, LLC DBA ORLANDO HEALTH IMAGING CENTER |
| 5856 | 1023551041 | OHRI, LLC DBA ORLANDO HEALTH IMAGING CENTER |
| 5857 | 1184480196 | OHRI, LLC DBA ORLANDO HEALTH IMAGING CENTER |
| 5858 | 1245891209 | OHRI, LLC DBA ORLANDO HEALTH IMAGING CENTER |

**FINAL FACIALLY VALID**
**OPT-OUT LIST**

| List No. | NPI(s) | Class Member Name |
|---|---|---|
| 5859 | 1326893595 | OHRI, LLC DBA ORLANDO HEALTH IMAGING CENTER |
| 5860 | 1376933341 | OHRI, LLC DBA ORLANDO HEALTH IMAGING CENTER |
| 5861 | 1164478442 | OSCEOLASC, LLC |
| 5862 | 1386034346 | OHRI, LLC DBA ORLANDO HEALTH IMAGING CENTER |
| 5863 | 1003456773 | OHRI, LLC DBA ORLANDO HEALTH IMAGING CENTER |
| 5864 | 1003456773 | OHRI, LLC DBA ORLANDO HEALTH IMAGING CENTER |
| 5865 | 1033475959 | ORLANDO HEALTH CENTRAL INC. |
| 5866 | 1114069051 | ORLANDO HEALTH INC. |
| 5867 | 1114069051 | ORLANDO HEALTH INC. |
| 5868 | 1184709057 | ORLANDO HEALTH INC. |
| 5869 | 1518674035 | ORLANDO HEALTH INC. |
| 5870 | 1710505458 | ORLANDO HEALTH INC. |
| 5871 | 1801503313 | ORLANDO HEALTH INC. |
| 5872 | 1811604325 | ORLANDO HEALTH INC. |
| 5873 | 1922715432 | ORLANDO HEALTH INC. |
| 5874 | 1669429577 | ORLANDO HEALTH MEDICAL GROUP INC. |
| 5875 | 1568693554 | ORLANDO PHYSICIANS NETWORK INC |
| 5876 | 1164478442 | OSCEOLASC, LLC |
| 5877 | 1841255718 | PAOLI SURGERY CENTER, LLC |
| 5878 | | PSYCH CARE SYSTEMS |
| 5879 | | REX HEALTHCARE, INC |
| 5880 | 1487767752 et seq | RIDDLE HEALTHCARE ASSOCIATES |
| 5881 | 1003853359; 1356398234; 1437192333 | RIDDLE HEALTHCARE SERVICES |
| 5882 | 1407856099; 1467720649; 1578534244; 1891766242 | RIDDLE MEMORIAL HOSPITAL |
| 5883 | 1215044516 et seq | SOLDIERS & SAILORS MEMORIAL HOSPITAL OF YATES COUNTY |
| 5884 | 1336221019 | SOUTH LAKE HOSPITAL, INC |
| 5885 | 1013985399 et seq | ST. JAMES HOSPITAL (FORMERLY ST. JAMES MERCY HOSPITAL) |
| 5886 | | STRONG PARTNERS HEALTH SYSTEM INC. |
| 5887 | 1194776351; 1558490201; 1417299546; 1245811504 | THE FREDERICK FERRIS THOMPSON HOSPITAL |
| 5888 | 1396742755 | THE HIGHLANDS LIVING CENTER INC. |
| 5889 | 1114924438 | THE MEADOWS AT WESTFALL INC |
| 5890 | 1720030703 et seq | THE MEMORIAL HOSPITAL OF WILLIAM F. AND GERTUDE F. JONES INC |
| 5891 | 1083729529 et seq | UNIVERSITY OF ROCHESTER |
| 5891.00001 | 1083729529 | STRONG MEMORIAL HOSPITAL |
| 5891.00002 | 1154482628 | STRONG MEMORIAL HOSPITAL |
| 5891.00003 | 1184876641 | STRONG MEMORIAL HOSPITAL |
| 5891.00004 | 1245406651 | STRONG MEMORIAL HOSPITAL |
| 5891.00005 | 1255561783 | STRONG MEMORIAL HOSPITAL |
| 5891.00006 | 1255769527 | STRONG MEMORIAL HOSPITAL |
| 5891.00007 | 1306906003 | STRONG MEMORIAL HOSPITAL |
| 5891.00008 | 1336256155 | STRONG MEMORIAL HOSPITAL |
| 5891.00009 | 1336586668 | STRONG MEMORIAL HOSPITAL |
| 5891.00010 | 1346285657 | STRONG MEMORIAL HOSPITAL |
| 5891.00011 | 1346345162 | STRONG MEMORIAL HOSPITAL |
| 5891.00012 | 1356403463 | STRONG MEMORIAL HOSPITAL |
| 5891.00013 | 1366502098 | STRONG MEMORIAL HOSPITAL |
| 5891.00014 | 1386973717 | STRONG MEMORIAL HOSPITAL |
| 5891.00015 | 1437240231 | STRONG MEMORIAL HOSPITAL |
| 5891.00016 | 1437302171 | STRONG MEMORIAL HOSPITAL |
| 5891.00017 | 1437502218 | MT. HOPE FAMILY CENTER |
| 5891.00018 | 1508200817 | STRONG MEMORIAL HOSPITAL |
| 5891.00019 | 1508280405 | STRONG MEMORIAL HOSPITAL |
| 5891.00020 | 1548583305 | UNIVERSITY HEALTH SYSTEMS |
| 5891.00021 | 1558004531 | STRONG MEMORIAL HOSPITAL |
| 5891.00022 | 1598476269 | STRONG MEMORIAL HOSPITAL |
| 5891.00023 | 1609314343 | UNIVERSITY OF ROCHESTER |
| 5891.00024 | 1609937796 | STRONG MEMORIAL HOSPITAL |
| 5891.00025 | 1639474067 | STRONG MEMORIAL HOSPITAL |
| 5891.00026 | 1659151231 | STRONG MEMORIAL HOSPITAL |
| 5891.00027 | 1669126090 | STRONG MEMORIAL HOSPITAL |
| 5891.00028 | 1700293495 | STRONG MEMORIAL HOSPITAL |
| 5891.00029 | 1700954500 | STRONG MEMORIAL HOSPITAL |
| 5891.00030 | 1710226824 | STRONG MEMORIAL HOSPITAL |
| 5891.00031 | 1801410683 | STRONG MEMORIAL HOSPITAL |

**FINAL FACIALLY VALID**
**OPT-OUT LIST**

| List No. | NPI(s) | Class Member Name |
|---|---|---|
| 5891.00032 | 1821152588 | STRONG MEMORIAL HOSPITAL |
| 5891.00033 | 1821327255 | STRONG MEMORIAL HOSPITAL |
| 5891.00034 | 1902487093 | STRONG MEMORIAL HOSPITAL |
| 5891.00035 | 1962928341 | STRONG MEMORIAL HOSPITAL |
| 5891.00036 | 1982787537 | EASTMAN DENTAL CENTER |
| 5891.00037 | 1346285657 | STRONG DENTISTRY CLINIC |
| 5891.00038 | 1306929013 | UNIVERSITY DENTAL FACULTY GROUP |
| 5891.00039 | 1609806488 | UOFR ANESTHESIOLOGY GROUP |
| 5891.00040 | 1184664948 | STRONG MEDICAL GROUP |
| 5891.00041 | 1609802362 | UNIVERSITY DERMATOLOGY ASSOCIATES |
| 5891.00042 | 1053347609 | DERMATOPATHOLOGY ASSOCIATES OF THE UNIVERSITY OF ROCHESTER |
| 5891.00043 | 1346281268 | EMERGENCY ASSOCIATES - UNIVERSITY OF ROCHESTER |
| 5891.00044 | 1518908433 | OBSERVATION ASSOCIATES OF THE UNIVERSITY OF ROCHESTER |
| 5891.00045 | 1861702334 | UNIVERSITY OF ROCHESTER EMERGENCY ASSOCIATES TOXICOLOGY GROUP |
| 5891.00046 | 1700260395 | UNIVERSITY OF ROCHESTER URGENT CARE |
| 5891.00047 | 1497702286 | ALLERGY- IMMUNOLOGY - RHEUMATOLOGY CLINICAL GROUP |
| 5891.00048 | 1033166731 | MARROW TRANSPLANT CLINICAL GROUP |
| 5891.00049 | 1811936727 | CARDIOLOGY CLINICAL GROUP |
| 5891.00050 | 1649220393 | INTERNAL MEDICINE GROUP |
| 5891.00051 | 1184255176 | INTERNAL MEDICINE GROUP |
| 5891.00052 | 1811946825 | ENDOCRINE PRACTICE GROUP |
| 5891.00053 | 1114977048 | GASTROINTESTINAL GROUP |
| 5891.00054 | 1235183765 | MEDICAL SPECIALTY GROUP DEPT OF MEDICAL GENETICS |
| 5891.00055 | 1821049396 | HEMATOLOGY CLINICAL GROUP |
| 5891.00056 | 1780631408 | INFECTIOUS DISEASE CLINICAL |
| 5891.00057 | 1588610760 | MARYMPARKES ASTHMA& PULMONARY |
| 5891.00058 | 1326097825 | COMMUNITY HOSPITAL MEDICAL GROUP |
| 5891.00059 | 1790792307 | COMMUNITY HOSPITAL REHABILITATION |
| 5891.00060 | 1144260001 | STRONG PALLIATIVE CARE GROUP |
| 5891.00061 | 1881641652 | PULMONARY DISEASE CLINICAL GROUP |
| 5891.00062 | 1881641470 | STRONG RENAL GROUP |
| 5891.00063 | 1447565759 | URMC MEMORY CARE PROGRAM |
| 5891.00064 | 1184725525 | U OF R NEUROLOGY DEPARTMENT |
| 5891.00065 | 1780783746 | UNIVERSITY OF ROCHESTER NEUROSURGERY GROUP |
| 5891.00066 | 1659315869 | OB PERINATOLOGY GROUP UNIV OF ROCHESTER |
| 5891.00067 | 1932143153 | NURSE MIDWIFERY GROUP OF THE UNIV OF ROCHESTER |
| 5891.00068 | 1184668311 | STRONG OBSTETRICS- GYNECOLOGY GROUP |
| 5891.00069 | 1447281381 | REPRODUCTIVE ENDOCRINOLOGY INFERTILITY GP OF UNIV OF ROCH |
| 5891.00070 | 1205084969 | UNIVERSITY OF ROCHESTER OBGYN SUBSPECIALTIES |
| 5891.00071 | 1033129044 | GYN ONCOLOGY GROUP OF THE UNIVERSITY OF ROCHESTER |
| 5891.00072 | 1760413447 | STRONG EYE CARE |
| 5891.00073 | 1134345838 | STRONG OPTICAL SHOP |
| 5891.00074 | 1497206429 | STRONG OPTICAL SHOP |
| 5891.00075 | 1396139838 | STRONG OPTICAL SHOP |
| 5891.00076 | 1497093819 | STRONG OPTICAL SHOP |
| 5891.00077 | 1356075345 | STRONG OPTICAL SHOP |
| 5891.00078 | 1023739562 | STRONG OPTICAL SHOP |
| 5891.00079 | 1124744735 | STRONG OPTICAL SHOP |
| 5891.00080 | 1235962523 | STRONG OPTICAL SHOP |
| 5891.00081 | 1396993143 | UNIVERSITY OF ROCHESTER CORNEA SERVICES |
| 5891.00082 | 1649428400 | UNIVERSITY OF ROCHESTER PEDIATRIC OPHTHALMOLOGY SERVICES |
| 5891.00083 | 1104074962 | UNIVERSITY OF ROCHESTER NEURO- OPHTHALMOLOGY SERVICES |
| 5891.00084 | 1669620415 | UNIVERSITY OF ROCHESTER GLAUCOMA SERVICES |
| 5891.00085 | 1346251758 | UNIVERSITY ORTHOPAEDIC ASSOCIATES OF ROCHESTER |
| 5891.00086 | 1942783766 | UNIVERSITY ORTHOPAEDIC ASSOCIATES OF ROCHESTER |
| 5891.00087 | 1003304635 | UNIVERSITY ORTHOPAEDIC ASSOCIATES OF ROCHESTER |
| 5891.00088 | 1720236581 | UNIVERSITY OF ROCHESTER ORTHOPAEDIC ONCOLOGY DIVISION |
| 5891.00089 | 1679518088 | UNIVERSITY OTOLARYNGOLOGY ASSOCIATES |
| 5891.00090 | 1295984532 | UNIVERSITY OF ROCHESTER PEDIATRIC OTOLARYNGOLOGY ASSOCIATES |
| 5891.00091 | 1104861772 | PEDIATRICS & ADOLESCENT MEDICINE GROUP |
| 5891.00092 | 1205940152 | PEDIATRIC IMMUN- NEPHR-RHEUMOLOGY |
| 5891.00093 | 1316986391 | PEDIATRIC CARDIOLOGY |
| 5891.00094 | 1053778654 | ADULT COMPLEX CARE CENTER |
| 5891.00095 | 1508800376 | PEDIATRIC METABOLISM ENDERCRENOLOGY |
| 5891.00096 | 1821029463 | PEDIATRIC GROUP UNIV OF ROCHESTER |
| 5891.00097 | 1114489176 | PEDIATRIC GROUP UNIV OF ROCHESTER |

**FINAL FACIALLY VALID**
**OPT-OUT LIST**

| List No. | NPI(s) | Class Member Name |
|---|---|---|
| 5891.00098 | 1083271787 | PEDIATRIC GROUP UNIV OF ROCHESTER |
| 5891.00099 | 1346286895 | PEDIATRIC DEVELOPMENT CLINIC |
| 5891.00100 | 1164451803 | REGIONAL PROGRAM FOR PRENTATAL DETECTION |
| 5891.00101 | 1710918305 | PEDIATRIC G I NUTRITION |
| 5891.00102 | 1013952688 | PEDIATRIC ALLERGY OF PULMONARY |
| 5891.00103 | 1730110289 | PEDIATRICS HEMATOLGY ONOCOLOGY |
| 5891.00104 | 1750312153 | PEDIATRIC INFECTIOUS DISEASES |
| 5891.00105 | 1457364358 | PEDIATRIC NEONATAL |
| 5891.00106 | 1326088808 | UNIVERSITY OF ROCHESTER DEPARTMENT OF PSYCHIATRY CLINICAL GROUP |
| 5891.00107 | 1649434648 | UNIVERSITY OF ROCHESTER PHYSICAL MEDICINE AND REHABILITATION |
| 5891.00108 | 1891725016 | UNIVERSITY RADIATION ONCOLOGY ASSOCIATES |
| 5891.00109 | 1821030362 | RADIOLOGISTS OF UNIV OF ROCHESTER |
| 5891.00110 | 1700034568 | PEDIATRIC RADIOLOGY OF THE UNIVERSITY OF ROCHESTER |
| 5891.00111 | 1356403463 | UNIVERSITY OF ROCHESTER |
| 5891.00112 | 1497941645 | BARIATRIC & GI SURGERY OF THE UNIVERSITY OF ROCHESTER |
| 5891.00113 | 1689695710 | U OF R PLASTIC SURGEONS |
| 5891.00114 | 1740205566 | UNIVERSITY OF ROCHESTER SURGICAL ASSOCIATES |
| 5891.00115 | 1689023277 | CARDIAC SURGERY OF THE UNIVERSITY OF ROCHESTER |
| 5891.00116 | 1154342285 | UNIVERSITY CARDIOTHORACIC SURGERY GROUP |
| 5891.00117 | 1811148455 | PEDIATRIC CARDIAC SURGERY OF THE UNIVERSITY OF ROCHESTER |
| 5891.00118 | 1932357795 | BREAST CANCER SURGERY OF THE UNIVERSITY OF ROCHESTER |
| 5891.00119 | 1649598558 | THORACIC FOREGUT SURGERY OF THE UNIVERSITY OF ROCHESTER |
| 5891.00120 | 1881886380 | TRAUMABURN EMERGENCY SURGERY OF THE UNIVERSITY OF ROCHESTER |
| 5891.00121 | 1053332189 | VASCULAR SURGERY OF THE UNIVERSITY |
| 5891.00122 | 1144262551 | UNIVERSITY MEDICAL IMAGING PC |
| 5891.00123 | 1952357493 | UNIVERSITY UROLOGY ASSOCIATES |
| 5891.00124 | 1821152588 | UNIVERSITY OF ROCHESTER |
| 5891.00125 | 1710226824 | UNIVERSITY OF ROCHESTER |
| 5891.00126 | 1962928341 | UNIVERSITY OF ROCHESTER |
| 5891.00127 | 1396990537 | RETINA SERVICES OF THE UNIVERSITY OF ROCHESTER |
| 5891.00128 | 1609024462 | PEDIATRIC PLASTIC SURGERY OF THE UNIVERSITY OF ROCHESTER |
| 5891.00129 | 1447408208 | MAMMOGRAPHY OF THE UNIVERSITY OF ROCHESTER |
| 5891.00130 | 1851754634 | ACUTE CARE TRAUMA OF THE UNIVERSITY OF ROCHESTER |
| 5892 | 1730171547; 1487715173 | UR MEDICINE HOME CARE, CERTIFIED SERVICES INC. |
| 5893 | 1548743438 | UR MEDICINE HOME CARE COMMUNITY SERVICES INC. |
| 5894 | | UR MEDICINE HOME CARE INC. |
| 5895 | 1477620797 | UR MEDICINE HOME CARE LICENSED SERVICES INC. |
| 5896 | 1063837425 | AHN EMERGENCY GROUP OF FAYETTE COUNTY LTD |
| 5897 | 1760166821 | IEP POST ACUTE CARE, PLLC |
| 5898 | 1336725688 | IEP URGENT CARE - JACKSON |
| 5899 | 1689235897 | IEPPC URGENT CARE, PLLC |
| 5900 | 1780791343 | INDEPENDENT EMERGENCY PHYSICIANS PC |
| 5901 | 1851820641 | INDEPENDENT HOSPITALIST PHYSICIANS PLLC |
| 5902 | 1700119500 | INDEPENDENT OBSERVATION PHYSICIANS PC |
| 5903 | 1346621190 | MEDSTREAM ANESTHESIA HAWAII PLLC |
| 5904 | 109003550, 1740021625 | MEP OBSERVATION SERVICES LLC |
| 5905 | 1073542916 | Mission Viejo Emergency Medical Associates |
| 5906 | 1366077273 | NPH ANESTHESIA OF UTAH, LLC |
| 5907 | 1912410739 | NTX ANESTHESIOLOGY CONSULTANTS PLLC |
| 5908 | 1124776067 | RH ARISE VENTURE OF TUPELO LLC |
| 5909 | 1093532889 | RH EMERGENCY MEDICINE OF OCH REGIONAL LLC |
| 5910 | 1336901511 | RH EMERGENCY MEDICINE OF WALTHALL GENERAL LLC |
| 5911 | 1841068756 | RH HOSPITALIST MEDICINE OF HIGHLAND COMMUNITY LLC |
| 5912 | 1801660170 | RH HOSPITALIST MEDICINE OF MARION GENERAL LLC |
| 5913 | 1437326857 | VALLEY ANESTHESIOLOGY CONSULTANTS - BECKETT - LLC |
| 5914 | 1124083449; et seq. | ANDALUSIA PHYSICIAN PRACTICES, LLC |
| 5915 | 1306957048; et seq. | WILMINGTON PHYSICIANS GROUP |
| 5916 | 1033172499; et seq. | BOLIVAR PHYSICIAN PRATICES LLC |
| 5917 | 1023509601; et seq. | BOLIVAR PHYSICIAN PRATICES LLC |
| 5918 | 1043797228; et seq. | BOLIVAR PHYSICIAN PRATICES LLC |
| 5919 | 1073901476, 1578632568, 1871884031 | CHG HOSPITAL CONROE, LLC |
| 5920 | 1548214786 | CORNERSTONE HOSPITAL OF HUNTINGTON, LLC |
| 5921 | 1023509601 | HARTSVILLE MEDICAL GROUP LLC |
| 5922 | 1427001676 | HARTSVILLE MEDICAL GROUP LLC |
| 5923 | 1114491057 | HARTSVILLE MEDICAL GROUP LLC |
| 5924 | 1821604125, 1508472804 | KINDRED CHICAGO NORTHLAKE, LLC |

**FINAL FACIALLY VALID**
**OPT-OUT LIST**

| List No. | NPI(s) | Class Member Name |
|---|---|---|
| 5925 | 1881200178 | KINDRED SYCAMORE, LLC |
| 5926 | 1033471842 | LANDER REGIONAL HOSPITAL |
| 5927 | 1396760542, 1396760542 , 1386673721, 1083650584 | LIVINGSTON REGIONAL HOSPITAL, LLC |
| 5928 | 1992893416 | LOGAN MEMORIAL HOSPITAL, LLC |
| 5929 | 1497708929, 1346638236, 1730241852, 1912069030 | MEXIA PRINCIPAL HEALTHCARE LIMITED PARTNERSHIP |
| 5930 | 1164510673, 1679876874 | PALESTINE PRINCIPAL HEALTHCARE LIMITED PARTNERSHIP |
| 5931 | 1457321036 | PHC - CLEVELAND, LLC |
| 5932 | 1700805678 | PRHC - ENNIS, LP |
| 5933 | 1023509601; et seq. | RHCP - WILMINGTON, LLC |
| 5934 | 1063585164; et seq. | RIVERTON MEMORIAL HOSPITAL |
| 5935 | 1245337286 | RIVERTON MEMORIAL HOSPITAL, LLC |
| 5936 | 1417411158; et seq. | RIVERTON PHYSICIAN PRACTICES LLC |
| 5937 | 1003860024; et seq. | RIVERTON PHYSICIAN PRACTICES LLC |
| 5938 | 1023096955; et seq. | RIVERTON PHYSICIAN PRACTICES LLC |
| 5939 | 1023646403; et seq. | RIVERTON PHYSICIAN PRACTICES LLC |
| 5940 | 1013993559 | SCCI HOSPITAL - EL PASO, LLC |
| 5941 | 1790762169, 1942286414 | SCCI HOSPITAL VENTURES, LLC |
| 5942 | 1972589000 | SCCI HOSPITALS OF AMERICA, LLC |
| 5943 | 1003892563; et seq. | SCCI HOSPITALS OF AMERICA, LLC |
| 5944 | 1518980978 | SOLARA HOSPITAL MUSKOGEE, LLC |
| 5945 | 1205881125 | SOLARA HOSPITAL SHAWNEE LLC |
| 5946 | 1033294723, 1942385224, 1851476139 | SOUTHERN CALIFORNIA SPECIALTY CARE, LLC |
| 5947 | 1952359986, 1033167051, 1336107028 | SOUTHWESTERN MEDICAL CENTER, LLC |
| 5948 | 1053311506 | SOUTHWESTERN SURGICAL AFFILIATES |
| 5949 | 1013004530; et seq. | SOUTHWESTERN SURGICAL AFFILIATES |
| 5950 | 1013578988; et seq. | SOUTHWESTERN SURGICAL AFFILIATES |
| 5951 | 1063409514; et seq. | SOUTHWESTERN SURGICAL AFFILIATES |
| 5952 | 1003012915; et seq. | ST. JOSEPH PHYSICIAN SERVICES |
| 5953 | 1700955796, 1043389034, 1952054603 | THC - HOUSTON, LLC |
| 5954 | 1174692156, 1659440634 | TRANSITIONAL HOSPITALS CORPORATION OF TEXAS, LLC |
| 5955 | 1831274232 | TRANSITIONAL HOSPITALS CORPORATION OF LOUISIANA, LLC |
| 5956 | 1164500674, 1366520884, 1801974340, 1023714714 | TRANSITIONAL HOSPITALS CORPORATION OF NEVADA, LLC |
| 5957 | 1811075484 | TRANSITIONAL HOSPITALS CORPORATION OF NEW MEXICO, LLC |
| 5958 | 1609876309 | TRIUMPH HOSPITAL OF EAST HOUSTON, LP |
| 5959 | 1285626028 | TRIUMPH HOSPITAL OF EAST HOUSTON, LP |
| 5960 | 1073579777; et seq. | VAUGHAN PHYSICIAN PRACTICES, LLC |
| 5961 | 1871655993 | VAUGHAN REGIONAL MEDICAL CENTER, LLC |
| 5962 | 1023220316; et seq. | WATERTOWN PHYSICIAN PRACTICES, LLC |
| 5963 | 1003012915; et seq. | WATERTOWN PHYSICIAN PRACTICES, LLC |
| 5964 | 1003674896; et seq. | WILMINGTON PHYSICIANS GROUP |
| 5965 | 1306957048; et seq. | WILMINGTON PHYSICIANS GROUP |
| 5966 | 1033102934; et seq. | THE REGENTS OF THE UNIVERSITY OF CALIFORNIA D/B/A REGENTS/UCD PBG |
| 5966.00001 | 1033102934 | THE REGENTS OF THE UNIVERSITY OF CALIFORNIA D/B/A REGENTS/UCOPBG/EPIDEMIOL |
| 5966.00002 | 1043203102 | THE REGENTS OF THE UNIVERSITY OF CALIFORNIA D/B/A REGENTS/UCDPBG/IMGASTRO |
| 5966.00003 | 1043208945 | THE REGENTS OF THE UNIVERSITY OF CALIFORNIA D/B/A UCO DERMATOPATHOLOGY LAB |
| 5966.00004 | 1053304071 | THE REGENTS OF THE UNIVERSITY OF CALIFORNIA D/B/A REGENTS UCDPBG MICROBIO |
| 5966.00005 | 1053304113 | THE REGENTS OF THE UNIVERSITY OF CALIFORNIA D/B/A REGENTS/ UCO PBG/ IM CARDIO CHEST |
| 5966.00006 | 1063401826 | THE REGENTS OF THE UNIVERSITY OF CALIFORNIA D/B/A REGENTS UCDPBG IM ALLERG RHEUM |
| 5966.00007 | 1063405074 | THE REGENTS OF THE UNIVERSITY OF CALIFORNIA D/B/A REGENTS UCDPBG EMERGENCY |
| 5966.00008 | 1104815067 | THE REGENTS OF THE UNIVERSITY OF CALIFORNIA D/B/A REGENTS UCDPBG PED |
| 5966.00009 | 1134112295 | THE REGENTS OF THE UNIVERSITY OF CALIFORNIA D/B/A REGENTS/UCDPBG/NEURO SURG |
| 5966.00010 | 1144213166 | THE REGENTS OF THE UNIVERSITY OF CALIFORNIA D/B/A REGENTS UCO PBG PED CARDI |
| 5966.00011 | 1144213232 | THE REGENTS OF THE UNIVERSITY OF CALIFORNIA D/B/A REGENTS/UCDPBG/FAM PRACT |
| 5966.00012 | 1184617102 | THE REGENTS OF THE UNIVERSITY OF CALIFORNIA D/B/A REGENTS UCDPBG DERMATOLO |
| 5966.00013 | 1225021249 | THE REGENTS OF THE UNIVERSITY OF CALIFORNIA D/B/A REGENTS UCDPBG IM ENDOCR |
| 5966.00014 | 1235122342 | THE REGENTS OF THE UNIVERSITY OF CALIFORNIA D/B/A REGENTS/UCDPBG/CRNA ANES |
| 5966.00015 | 1255324323 | THE REGENTS OF THE UNIVERSITY OF CALIFORNIA D/B/A REGENTS UCDPBG IM HOSP |
| 5966.00016 | 1275526295 | THE REGENTS OF THE UNIVERSITY OF CALIFORNIA D/B/A REGENTS UCDPBG ORTHOSUR |
| 5966.00017 | 1356330203 | THE REGENTS OF THE UNIVERSITY OF CALIFORNIA D/B/A REGENTS UCDPBG NEUROLOGY |
| 5966.00018 | 1356334452 | THE REGENTS OF THE UNIVERSITY OF CALIFORNIA D/B/A REGENTS UCDPBG PED HEMOC |
| 5966.00019 | 1366435380 | THE REGENTS OF THE UNIVERSITY OF CALIFORNIA D/B/A REGENTS/UCO PBG/SICU PAIN |
| 5966.00020 | 1386637346 | THE REGENTS OF THE UNIVERSITY OF CALIFORNIA D/B/A REGENTS UCDPBG PEDIATRICS |
| 5966.00021 | 1417946369 | THE REGENTS OF THE UNIVERSITY OF CALIFORNIA D/B/A UCO HEMOSTATIS LAB |

**FINAL FACIALLY VALID**
**OPT-OUT LIST**

| List No. | NPI(s) | Class Member Name |
|---|---|---|
| 5966.00022 | 1437142452 | THE REGENTS OF THE UNIVERSITY OF CALIFORNIA D/B/A REGENTS/UCO PBG/IM INF DI |
| 5966.00023 | 1437142692 | THE REGENTS OF THE UNIVERSITY OF CALIFORNIA D/B/A REGENTS UCDPBG IM PULMON |
| 5966.00024 | 1447243548 | THE REGENTS OF THE UNIVERSITY OF CALIFORNIA D/B/A REGENTS UCO PBG PED INF D |
| 5966.00025 | 1447423959 | THE REGENTS OF THE UNIVERSITY OF CALIFORNIA D/B/A REGENTS/UCDPBG/MIND INSTITUTE |
| 5966.00026 | 1477546430 | THE REGENTS OF THE UNIVERSITY OF CALIFORNIA D/B/A REGENTS/ UCDPBG / PED ENDOC |
| 5966.00027 | 1538152541 | THE REGENTS OF THE UNIVERSITY OF CALIFORNIA D/B/A REGENTS/UCO PBG/PED PULM |
| 5966.00028 | 1598758666 | THE REGENTS OF THE UNIVERSITY OF CALIFORNIA D/B/A REGENTS UCDPBG PATHOLOGY |
| 5966.00029 | 1629061643 | THE REGENTS OF THE UNIVERSITY OF CALIFORNIA D/B/A REGENTS/UCDPBG/IM HEMATO |
| 5966.00030 | 1629061882 | THE REGENTS OF THE UNIVERSITY OF CALIFORNIA D/B/A REGENTS/UCDPBG/OPHTH ALMO |
| 5966.00031 | 1639168594 | THE REGENTS OF THE UNIVERSITY OF CALIFORNIA D/B/A REGENTS UCDPBG GYNECOLOG |
| 5966.00032 | 1659364677 | THE REGENTS OF THE UNIVERSITY OF CALIFORNIA D/B/A REGENTS/UCDPBG/ANEST HESI |
| 5966.00033 | 1710970736 | THE REGENTS OF THE UNIVERSITY OF CALIFORNIA D/B/A REGENTS UCDPBG IM NEPHR |
| 5966.00034 | 1740273762 | THE REGENTS OF THE UNIVERSITY OF CALIFORNIA D/B/A REGENTS UCDPBG PED GASTR |
| 5966.00035 | 1750374815 | THE REGENTS OF THE UNIVERSITY OF CALIFORNIA D/B/A REGENTS/UCDPBG/GYN ONCOL |
| 5966.00036 | 1750374872 | THE REGENTS OF THE UNIVERSITY OF CALIFORNIA D/B/A REGENTS/UCDPBG/OTOLA RYNG |
| 5966.00037 | 1801889829 | THE REGENTS OF THE UNIVERSITY OF CALIFORNIA D/B/A REGENTS/UCO PBG/PED NEPHR |
| 5966.00038 | 1831182856 | THE REGENTS OF THE UNIVERSITY OF CALIFORNIA D/B/A REGENTS UCDPBG PED GENETICS |
| 5966.00039 | 1962495986 | THE REGENTS OF THE UNIVERSITY OF CALIFORNIA D/B/A REGENTS/UCDPBG/PED NEONA |
| 5966.00040 | 1972596989 | THE REGENTS OF THE UNIVERSITY OF CALIFORNIA D/B/A REGENTS UCDPBG INTERNAL MED |
| 5966.00041 | 1992798912 | THE REGENTS OF THE UNIVERSITY OF CALIFORNIA D/B/A REGENTSUCD PBG/OB REI |
| 5966.00042 | 1013900075 | THE REGENTS OF THE UNIVERSITY OF CALIFORNIA D/B/A REGENTS/UCO PBG/SUR TRANS |
| 5966.00043 | 1164415238 | THE REGENTS OF THE UNIVERSITY OF CALIFORNIA D/B/A REGENTS UCDPBG PSYCHIATRY |
| 5966.00044 | 1235122250 | THE REGENTS OF THE UNIVERSITY OF CALIFORNIA D/B/A REGENTS UCDPBG RAD ONC |
| 5966.00045 | 1275526337 | THE REGENTS OF THE UNIVERSITY OF CALIFORNIA D/B/A REGENTS UCO PBG SUR PLAST |
| 5966.00046 | 1427041698 | THE REGENTS OF THE UNIVERSITY OF CALIFORNIA D/B/A REGENTS UCDPBG SURGERY |
| 5966.00047 | 1477546406 | THE REGENTS OF THE UNIVERSITY OF CALIFORNIA D/B/A REGENTS UCDPBG RADIOLOGY |
| 5966.00048 | 1568455590 | THE REGENTS OF THE UNIVERSITY OF CALIFORNIA D/B/A REGENTS/UCO PBG/SUR TRAUM |
| 5966.00049 | 1609869627 | THE REGENTS OF THE UNIVERSITY OF CALIFORNIA D/B/A REGENTS/UCDPBG/SUR CARDI |
| 5966.00050 | 1659364685 | THE REGENTS OF THE UNIVERSITY OF CALIFORNIA D/B/A REGENTS/UCO PBG/SUR GI BAR |
| 5966.00051 | 1679566764 | THE REGENTS OF THE UNIVERSITY OF CALIFORNIA D/B/A REGENTS/UCDPBG/PM&R |
| 5966.00052 | 1801889068 | THE REGENTS OF THE UNIVERSITY OF CALIFORNIA D/B/A REGENTS/UCO PBG/SUR ON COL |
| 5966.00053 | 1346233368 | THE REGENTS OF THE UNIVERSITY OF CALIFORNIA D/B/A REGENTS UCO PBG UROLOGY |
| 5966.00054 | 1013906973 | THE REGENTS OF THE UNIVERSITY OF CALIFORNIA D/B/A REGENTS/UCDPBG/MAT FETAL |
| 5967 | 1356399703 | THE REGENTS OF THE UNIVERSITY OF CALIFORNIA D/B/A ORTHOPAEDIC FACULTY OF IRVINE MEDICAL GROUP |
| 5968 | 1659329746 | THE REGENTS OF THE UNIVERSITY OF CALIFORNIA D/B/A NEUROSURGICAL ASSOCIATES OF IRVINE |
| 5969 | 1205884210 | THE REGENTS OF THE UNIVERSITY OF CALIFORNIA (NEUROSCIENCES DIVISION) |
| 5970 | 1487602546 | THE REGENTS OF THE UNIVERSITY OF CALIFORNIA D/B/A UNIVERSITY ANESTHESIA ASSOCIATES |
| 5971 | 1417907379 | THE REGENTS OF THE UNIVERSITY OF CALIFORNIA D/B/A UCI PHYSICAL MEDICINE & REHAB |
| 5972 | 1831159003 | THE REGENTS OF THE UNIVERSITY OF CALIFORNIA D/B/A UCI DEPT OF PSYCHIATRY |
| 5973 | 1386692473 | THE REGENTS OF THE UNIVERSITY OF CALIFORNIA D/B/A UC REGENTS DEPARTMENT OF RADIATION ONCOLOGY |
| 5974 | 1154379394 | THE REGENTS OF THE UNIVERSITY OF CALIFORNIA D/B/A UCI EMERGENCY MEDICINE FAC GRP |
| 5975 | 1235187311 | THE REGENTS OF THE UNIVERSITY OF CALIFORNIA D/B/A UCI DEPT OF PEDIATRICS |
| 5976 | 1316165814 | THE REGENTS OF THE UNIVERSITY OF CALIFORNIA D/B/A UCI DEPT OF NEONATAL PERINATAL MEDICINE |
| 5977 | 1255398533 | THE REGENTS OF THE UNIVERSITY OF CALIFORNIA D/B/A DEPT OF UROLOGY |
| 5978 | 1336171818 | THE REGENTS OF THE UNIVERSITY OF CALIFORNIA D/B/A PLASTIC SURGERY DIVISION UCI (PLASTICS CONTRACTED) |
| 5979 | 1417119231 | THE REGENTS OF THE UNIVERSITY OF CALIFORNIA D/B/A DIVISION: PLASTICS NON-CONTRACTED |
| 5980 | 1871541953 | THE REGENTS OF THE UNIVERSITY OF CALIFORNIA D/B/A UCI OPHTHALMOLOGY GROUP |
| 5981 | 1811255060 | THE REGENTS OF THE UNIVERSITY OF CALIFORNIA D/B/A UCR HEALTH |
| 5982 | 1124439807 | THE REGENTS OF THE UNIVERSITY OF CALIFORNIA D/B/A MARIN HEALTH NETWORK/UCSF HEALTH PHYSICIANS |
| 5983 | 1043628316 | UCSF HEALTH MEDICAL FOUNDATION/BAYCHILDRENS |
| 5984 | 1265890263 | THE REGENTS OF THE UNIVERSITY OF CALIFORNIA D/B/A UCSF HEALTH CLINICALLY INTEGRATED NETWORK |
| 5985 | 1922124866 | UCSF HEALTH MEDICAL FOUNDATION/BAYCHILDRENS |
| 5986 | 1982994869 | CHILDRENS HOSPITAL & RESEARCH CENTER AT OAKLAND |
| 5987 | 1003961251 | CHILDRENS HOSPITAL & RESEARCH CENTER AT OAKLAND |
| 5988 | 1346530227 | CHILDRENS HOSPITAL & RESEARCH CENTER AT OAKLAND |
| 5989 | 1336379494 | THE REGENTS OF THE UNIVERSITY OF CALIFORNIA D/B/A UCSF MEDICAL GROUP BUSINESS SERVICES (ORTHOTIC AND PROSTHETICS) |
| 5990 | 1477624104 | THE REGENTS OF THE UNIVERSITY OF CALIFORNIA D/B/A/ UCSF MEDICAL GROUP BUSINESS SERVICES |

**FINAL FACIALLY VALID**
**OPT-OUT LIST**

| List No. | NPI(s) | Class Member Name |
|---|---|---|
| 5991 | 1760523021 | THE REGENTS OF THE UNIVERSITY OF CALIFORNIA D/B/A UCSF MEDICAL GROUP BUSINESS SERVICES |
| 5992 | 1528137296 | UNIVERSITY ANESTHESIA MEDICAL GROUP |
| 5993 | 1376614016 | THE REGENTS OF THE UNIVERSITY OF CALIFORNIA D/B/A UCSF PEDIATRIC ASSOCIATES |
| 5994 | 1477627537 | THE REGENTS OF THE UNIVERSITY OF CALIFORNIA D/B/A UCSF DEPT OF SURGERY |
| 5995 | 1427105279 | THE REGENTS OF THE UNIVERSITY OF CALIFORNIA D/B/A UCSF PSYCHIATRY |
| 5996 | 1407900095 | THE REGENTS OF THE UNIVERSITY OF CALIFORNIA D/B/A UCSF LANGLEY PORTER HOSPITAL AND CLINICS |
| 5997 | 1659864247 | UC SAN DIEGO HEALTH COMMUNITY GROUP |
| 5998 | 1184722779 | THE REGENTS OF THE UNIVERSITY OF CALIFORNIA D/B/A UCSD MEDICAL CENTER |
| 5999 | 1013035716 | THE REGENTS OF THE UNIVESITY OF CALIFORNIA D/B/A UCSD PEDIATRIC ASSOCIATES |
| 6000 | 1619431244 | THE REGENTS OF THE UNIVERSITY OF CALIFORNIA D/B/A UC SAN DIEGO HEALTH ONE MEDICAL |
| 6001 | 1306212550 | UCSD PHYSICIANS NETWORK-IGO MEDICAL GROUP |
| 6002 | 1770953960 | THE REGENTS OF THE UNIVERSITY OF CALIFORNIA D/B/A UCSD PHYSICIANS NETWORK-NCFMG |
| 6003 | 1790179539 | THE REGENTS OF THE UNIVERSITY OF CALIFORNIA D/B/A UCSD PHYSICIANS NETWORK PRIMARY CARE |
| 6004 | 1871062927 | UC SAN DIEGO HEALTH - MONICA PERLMAN CLINIC |
| 6005 | 1003385071 | UC SAN DIEGO HEALTH - RANCHO FAMILY MG |
| 6006 | 1871377333 | UC SAN DIEGO HEALTH ACCOUNTABLE CARE NETWORK INC. |
| 6007 | 1124118948 | THE REGENTS OF THE UNIVERSITY OF CALIFORNIA D/B/A UCSD DIALYSIS CENTER |
| 6008 | 1376641969 | THE REGENTS OF THE UNIVERSITY OF CALIFORNIA D/B/A UCSD MEDICAL CENTER |
| 6009 | 1780870899 | THE REGENTS OF THE UNIVERSITY OF CALIFORNIA D/B/A UCSD EMERGENCY PHYSICIANS |
| 6010 | 1518300532 | THE REGENTS OF THE UNIVERSITY OF CALIFORNIA D/B/A UCSD AMBULATORY CARE PHARMACY |
| 6011 | 1528362571 | THE REGENTS OF THE UNIVERSITY OF CALIFORNIA D/B/A NORTH COASTAL MULTI-SPECIALTY |
| 6012 | 1760695159 | THE REGENTS OF THE UNIVERSITY OF CALIFORNIA D/B/A UCSD OUTPATIENT PSYCHIATRIC SERVICES |
| 6013 | 1134450596 | THE REGENTS OF THE UNIVERSITY OF CALIFORNIA D/B/A UCSD RADIATION ONCOLOGY SOUTH BAY |
| 6014 | 1952449050 | UCSD EATING DISORDER TREATMENT AND RESEARCH CENTER |
| 6015 | 1679509962 | THE REGENTS OF THE UNIVERSITY OF CALIFORNIA D/B/A UCSD OTOLARYNGOLOGY |
| 6016 | 1225213655 | THE REGENTS OF THE UNIVERSITY OF CALIFORNIA D/B/A UCSD DEPARTMENT OF RADIOLOGY |
| 6017 | 1548419526 | THE REGENTS OF THE UNIVERSITY OF CALIFORNIA D/B/A UCSD RADIATION ONCOLOGY |
| 6018 | 1902862170 | THE REGENTS OF THE UNIVERSITY OF CALIFORNIA D/B/A UCLA LIVER/PANCREAS TRANSPLANT ASSOCIATES |
| 6019 | 1982667663 | THE REGENTS OF THE UNIVERSITY OF CALIFORNIA D/B/A UCLA DEPT OF PEDIATRIC GRP PRACTICE |
| 6020 | 1962800235 | THE REGENTS OF THE UNIVERSITY OF CALIFORNIA D/B/A HOUSE CHILDREN'S HEARING CENTER OF UCLA |
| 6021 | 1942412747 | THE REGENTS OF THE UNIVERSITY OF CALIFORNIA D/B/A UCLA PERINATAL GROUP |
| 6022 | 1629032982 | THE REGENTS OF THE UNIVERSITY OF CALIFORNIA D/B/A UCLA THORACIC ONCOLOGY ASSOCIATES |
| 6023 | 1902861297 | THE REGENTS OF THE UNIVERSITY OF CALIFORNIA D/B/A UCLA SURGICAL ONCOLOGY ASSOCIATES |
| 6024 | 1902803315 | THE REGENTS OF THE UNIVERSITY OF CALIFORNIA D/B/A RONALD REAGAN UCLA MEDICAL CENTER |
| 6025 | 1891110888 | THE REGENTS OF THE UNIVERSITY OF CALIFORNIA D/B/A UCLA ENTERTAINMENT IND MEDGRP |
| 6026 | 1881670248 | UCLA RADIOLOGY MEDICAL GROUP |
| 6027 | 1851463723 | THE REGENTS OF THE UNIVERSITY OF CALIFORNIA D/B/A UCLA PHARM & NM PRACTICE GROUP |
| 6028 | 1851357941 | THE REGENTS OF THE UNIVERSITY OF CALIFORNIA D/B/A UCLA PEDIATRIC SURGERY ASSOCIATES |
| 6029 | 1750723540 | THE REGENTS OF THE UNIVERSITY OF CALIFORNIA D/B/A UCLA INTEGRATED PROVIDER NETWORK |
| 6030 | 1750483616 | UNIVERSITY HEAD AND NECK ASSOCIATES |
| 6031 | 1730147372 | UCLA ASSOCIATED GENERAL SURGEONS |
| 6032 | 1730143454 | THE REGENTS OF THE UNIVERSITY OF CALIFORNIA D/B/A UCLA RAD-ONC GROUP PRACTICE |
| 6033 | 1710287297 | THE REGENTS OF THE UNIVERSITY OF CALIFORNIA D/B/AUCLA CPN SANTA MONICA BAY PHYSICIANS |
| 6034 | 1689692303 | THE REGENTS OF THE UNIVERSITY OF CALIFORNIA D/B/A UCLA DENTAL ORAL SERVICES ASSOCIATES |
| 6035 | 1679918395 | THE REGENTS OF THE UNIVERSITY OF CALIFORNIA D/B/A UCLA ORTHOPEDIC SURGERY MED GROUP |
| 6036 | 1104889138 | THE REGENTS OF THE UNIVERSITY OF CALIFORNIA D/B/A REGENTS OF THE UNIV OF CA EMER MD |
| 6037 | 1619935251 | THE REGENTS OF THE UNIVERSITY OF CALIFORNIA D/B/A UCLA HEAD & NECK ASSOCIATES |
| 6038 | 1609839067 | THE REGENTS OF THE UNIVERSITY OF CALIFORNIA D/B/A UCLA GYNECOLOGIC ONCOLOGY ASSOC. |
| 6039 | 1407058787 | UC IRVINE UNIVERSITY PHYSICIANS & SURGEONS |
| 6040 | 1609249408 | THE REGENTS OF THE UNIVERSITY OF CALIFORNIA D/B/A UCLA UROLOGY ANDROLOGY |
| 6041 | 1568883247 | THE REGENTS OF THE UNIVERSITY OF CALIFORNIA D/B/A UCLA RAD ONC COMMUNITY |

**FINAL FACIALLY VALID**
**OPT-OUT LIST**

| List No. | NPI(s) | Class Member Name |
|---|---|---|
| 6042 | 1568431310 | THE REGENTS OF THE UNIVERSITY OF CALIFORNIA D/B/A UCLA DEPT OF DERMATOLOGY |
| 6043 | 1538125844 | THE REGENTS OF THE UNIVERSITY OF CALIFORNIA D/B/A UCLA NEUROSURGERY ASSOCIATES |
| 6044 | 1528179793 | THE REGENTS OF THE UNIVERSITY OF CALIFORNIA D/B/A UCLA ORTHOPEDIC SURGERY MED GROUP |
| 6045 | 1497732630 | UCLA PATHOLOGY AND LABORATORY MEDICINE GROUP |
| 6046 | 1609194497 | REGENTS OF THE UNIVERSITY OF CALIFORNIA LOS ANGELES |
| 6047 | 1447218086 | THE REGENTS OF THE UNIVERSITY OF CALIFORNIA D/B/A GONDA (GOLDSCHMIED) |
| 6048 | 1437117074 | THE REGENTS OF THE UNIVERSITY OF CALIFORNIA D/B/A UCLA NEUROLOGY GROUP PRACTICE |
| 6049 | 1427055839 | THE REGENTS OF THE UNIVERSITY OF CALIFORNIA D/B/A SANTA MONICA UCLAMA AND ORTHOPEDIC HOSPITAL |
| 6050 | 1366789307 | THE REGENTS OF THE UNIVERSITY OF CALIFORNIA D/B/A UCLA DMPG SOUTH BAY |
| 6051 | 1346684842 | THE REGENTS OF THE UNIVERSITY OF CALIFORNIA D/B/A UCLA HEALTH, DMPG COMMUNITY |
| 6052 | 1326096165 | THE REGENTS OF THE UNIVERSITY OF CALIFORNIA D/B/A UCLA DEPT OF ANESTHESIOLOGY |
| 6053 | 1770944068 | THE REGENTS OF THE UNIVERSITY OF CALIFORNIA D/B/A UCLA EIMG COMMUNITY |
| 6054 | 1326006966 | JULES STEIN EYE INSTITUTE MEDICAL GROUP |
| 6055 | 1275591802 | THE REGENTS OF THE UNIVERSITY OF CALIFORNIA D/B/A UCLA FAMILY HEALTH CENTER |
| 6056 | 1750368999 | THE REGENTS OF THE UNIVERSITY OF CALIFORNIA D/B/A UCLA NEUROPSYCHIATRIC BEHAVIORAL HEALTH |
| 6057 | 1255528055 | THE REGENTS OF THE UNIVERSITY OF CALIFORNIA D/B/A UCLA PEDIATRICS |
| 6058 | 1235107566 | THE REGENTS OF THE UNIVERSITY OF CALIFORNIA D/B/A UCLA DEPT OF MEDICINE |
| 6059 | 1164487518 | THE REGENTS OF THE UNIVERSITY OF CALIFORNIA D/B/A UCLA PLASTIC SURGERY ASSOCIATES |
| 6060 | 1154389799 | THE REGENTS OF THE UNIVERSITY OF CALIFORNIA D/B/A UCLA UROLOGY ASSOCIATES |
| 6061 | 1114557295 | THE REGENTS OF THE UNIVERSITY OF CALIFORNIA D/B/A UCLA NEUROLOGY GROUP PRACTICE |
| 6062 | 1912963232 | THE REGENTS OF THE UNIVERSITY OF CALIFORNIA D/B/A UCLA CARDIOTHORACIC SURGERY ASSOCIATES |
| 6063 | 1073582888 | THE REGENTS OF THE UNIVERSITY OF CALIFORNIA D/B/A UCLA OB-GYN CLINIC |
| 6064 | 1023020344 | UNIVERSITY PODIATRY GROUP, INC. |
| 6065 | 1952308363 | THE REGENTS OF THE UNIVERSITY OF CALIFORNIA D/B/A RESNICK NEUROPSYCHIATRIC HOSPITAL AT UCLA |
| 6066 | 1023065729 | WEST HILLS HOSPITAL & MEDICAL CENTER |
| 6067 | 1801653969 | THE REGENTS OF THE UNIVERSITY OF CALIFORNIA D/B/A UCLA WEST VALLEY MEDICAL CENTER |
| 6068 | 1609131655 | MATTEL CHILDREN'S HOSPITAL MATTEL CHILDRENS HOSPITAL AT UCLA |
| 6069 | 1174662555 | THE REGENTS OF THE UNIVERSITY OF CALIFORNIA D/B/A UC IRVINE PATHOLOGY SERVICES |
| 6070 | 1154479723 | THE REGENTS OF THE UNIVERSITY OF CALIFORNIA D/B/A UC IRVINE HOSPITALIST PROGRAM |
| 6071 | 1366590762 | THE REGENTS OF THE UNIVERSITY OF CALIFORNIA D/B/A DEPT OF FAMILY MEDICINE |
| 6072 | 1174758650 | THE REGENTS OF THE UNIVERSITY OF CALIFORNIA D/B/A UC IRVINE HLA TISSUE TYPING LABORATORY |
| 6073 | 1356304034 | THE REGENTS OF THE UNIVERSITY OF CALIFORNIA D/B/A OB/GYN UNIVERSITY ASSOCIATES |
| 6074 | 1558311811 | THE REGENTS OF THE UNIVERSITY OF CALIFORNIA D/B/A UCI DEPT OF PATHOLOGY |
| 6075 | 1518916527 | THE REGENTS OF THE UNIVERSITY OF CALIFORNIA D/B/A DEPT OF DERMATOLOGY |
| 6076 | 1407806904 | THE REGENTS OF THE UNIVERSITY OF CALIFORNIA D/B/A UNIVERSITY SURGEONS OF ORANGE |
| 6077 | 1679521850 | THE REGENTS OF THE UNIVERSITY OF CALIFORNIA D/B/A UCI PRIMARY CARE MEDICAL GROUP |
| 6078 | 1487602579 | THE REGENTS OF THE UNIVERSITY OF CALIFORNIA D/B/A UCI DEPARTMENT OF OPHTHALMOLOGY |
| 6079 | 1912102161 | SURGERY LASER UNIV PHYSICIANS |
| 6080 | 1356523153 | UNIVERSITY HEAD AND NECK SURGEONS |
| 6081 | 1669437075 | UNIVERSITY HEAD AND NECK SURGEONS |
| 6082 | 1083768196 | SWEDISH AMERICAN HOSPITAL DBA ROCHELLE HOSPITAL ER |
| 6083 | 1023568003 | SWEDISH AMERICAN HOSPITAL DBA WOODWARD HEALTH CENTER |
| 6084 | 1073167664 | SWEDISH AMERICAN HOSPITAL DBA CREEKSIDE MEDICAL CENTER |
| 6085 | 1073675187 | SWEDISH AMERICAN HOSPITAL DBA SWEDISH AMERICAN IMMEDIATE CARE |
| 6086 | 1053996710 | SWEDISH AMERICAN HOSPITAL DBA WOMEN AND CHILDREN'S HOSPITAL |
| 6087 | 1124282652 | UNIVERSITY OF WISCONSIN HOSPITAL AND CLINICS DBA UW HEALTH UNIVERSITY HOSPITAL; DBA UW HEALTH EAST MADISON HOSPITAL DBA UW HEALTH AMERICAN FAMILY CHILDREN'S HOSPITAL |
| 6088 | 1619165214 | SWEDISH AMERICAN HOSPITAL DBA SWEDISH AMERICAN MEDICAL CENTER BELVIDERE |
| 6089 | 1760542732 | SWEDISH AMERICAN HOSPITAL |
| 6090 | 1922043744 | UNIVERSITY OF WISCONSIN HOSPITALS AND CLINICS AUTHORITY DBA UNIVERSITY OF WISCONSIN HOSPITAL AND CLINICS |
| 6091 | 1164085965 | CHARTWELL MIDWEST WISCONSIN, LLC DBA UW HEALTH CARE DIRECT |
| 6092 | 1255439774 | SWEDISH AMERICAN HOSPITAL DBA SWEDISH AMERICAN HOME HEALTH CARE |
| 6093 | 1528096914 | UNIVERSITY OF WISCONSIN HOSPITALS AND CLINICS AUTHORITY DBA UW HEALTH HOME CARE SERVICES |
| 6094 | 1285720763 | SWEDISH AMERICAN HOSPITAL (SWEDISH AMERICAN INFUSION SERVICES) |
| 6095 | 1124173851 | SWEDISH AMERICAN HOSPITAL - SA OBSTETRICS AND GYNECOLOGY |
| 6096 | 1306280433 | SWEDISH AMERICAN HOSPITAL DBA SA STATE STREET OB/GYN |
| 6097 | 1497049084 | SWEDISH AMERICAN HOSPITAL DBA SA ROCK VALLEY |

**FINAL FACIALLY VALID**
**OPT-OUT LIST**

| List No. | NPI(s) | Class Member Name |
|---|---|---|
| 6098 | 1124304845 | SWEDISH AMERICAN HOSPITAL DBA CENTEGRA OB GYN |
| 6099 | 1114470945 | SWEDISH AMERICAN HOSPITAL DBA BAPTIST PEDIATRIC CLINIC |
| 6100 | 1356466312 | SWEDISH AMERICAN HOSPITAL DBA CENTEGRA PHYSICIAN CARE WOODSTOCK |
| 6101 | 1629194865 | SWEDISH AMERICAN HOSPITAL DBA ST. MARGARET'S HOSPITAL |
| 6102 | 1376254813 | SWEDISH AMERICAN HOSPITAL DBA UW HEALTH PHYSICAL THERAPY CLINIC |
| 6103 | 1356759294 | SWEDISH AMERICAN HOSPITAL DBA CARDIOVASCULAR SURGERY, A DEPARTMENT OF SWEDISH AMERICAN HOSPITAL |
| 6104 | 1366672958 | SWEDISH AMERICAN HOSPITAL DBA NEUROSURGERY/HEADACHE MEDICINE, A DEPARTMENT OF SWEDISH AMERICAN HOSPITAL |
| 6105 | 1881749737 | SWEDISH AMERICAN HOSPITAL ASSOCIATION DBA ROCHELLE COMMUNITY HOSPITAL |
| 6106 | 1699216564 | SWEDISH AMERICAN HOSPITAL DBA BETTERLIFE WELLNESS |
| 6107 | 1447480033 | SWEDISH AMERICAN HOSPITAL DBA SA BELVIDERE SPECIALTY CENTER |
| 6108 | 1609026921 | SWEDISH AMERICAN HOSPITAL DBA ORTHO ILLINOIS |
| 6109 | 1972706851 | SWEDISH AMERICAN HOSPITAL DBA LUNDHOLM ORTHOPEDICS, A DEPARTMENT OF SWEDISH AMERICAN HOSPITAL |
| 6110 | 1245385954 | SWEDISH AMERICAN HOSPITAL DBA CENTER FOR MENTAL HEALTH |
| 6111 | 1528234242 | SWEDISH AMERICAN HOSPITAL DBA COUNSELING & CONSULTING, LLC |
| 6112 | 1750441655 | SWEDISH AMERICAN HOSPITAL DBA CENTER FOR MENTAL HEALTH |
| 6113 | 1689729535 | SWEDISH AMERICAN HOSPITAL DBA UW HEALTH GENERAL SURGERY, A DEPARTMENT OF SWEDISH AMERICAN HOSPITAL |
| 6114 | 1093139909 | SWEDISH AMERICAN HOSPITAL DBA SAH TRANSFORMATIONS PLASTIC SURGERY |
| 6115 | 1740596808 | SWEDISH AMERICAN HOSPITAL DBA SAH WEISKOPF CLINIC |
| 6116 | 1376950485 | SWEDISH AMERICAN HOSPITAL DBA ROCKFORD VASCULAR SURGERY, A DEPARTMENT OF SWEDISH AMERICAN HOSPITAL |
| 6117 | 1548386998 | SWEDISH AMERICAN HOSPITAL DBA AFFILIATED SURGEONS OF ROCKFORD |
| 6118 | 1093827115 | SWEDISH AMERICAN HOSPITAL DBA SA FIVE POINTS CLINIC |
| 6119 | 1134273238 | SWEDISH AMERICAN HOSPITAL - SAMG NORTHWEST |
| 6120 | 1164090635 | SWEDISH AMERICAN HOSPITAL DBA DISTRICT 100 WELLNESS CENTER |
| 6121 | 1205154440 | SWEDISH AMERICAN HOSPITAL DBA SAMG MARENGO IMMEDIATE CARE |
| 6122 | 1225126873 | SWEDISH AMERICAN HOSPITAL - SA VALLEY CLINIC |
| 6123 | 1225199961 | SWEDISH AMERICAN HOSPITAL DBA SA BYRON CLINIC |
| 6124 | 1366769218 | SWEDISH AMERICAN HOSPITAL DBA SAMG MARENGO |
| 6125 | 1386054062 | SWEDISH AMERICAN HOSPITAL DBA SA STATELINE CLINIC |
| 6126 | 1407908189 | SWEDISH AMERICAN HOSPITAL DBA SA DAVIS JUNCTION CLINIC |
| 6127 | 1417018110 | SWEDISH AMERICAN HOSPITAL DBA SA BELVIDERE CLINIC |
| 6128 | 1619029881 | SWEDISH AMERICAN HOSPITAL DBA SA MIDTOWN CLINIC |
| 6129 | 1619039724 | SWEDISH AMERICAN HOSPITAL DBA SAMG BROOKSIDE |
| 6130 | 1629127691 | SWEDISH AMERICAN HOSPITAL DBA SA WOODSIDE CLINIC |
| 6131 | 1699011692 | SWEDISH AMERICAN HOSPITAL DBA SA ROCHELLE CLINIC |
| 6132 | 1699309013 | SWEDISH AMERICAN HOSPITAL DBA FCA FAMILY HEALTH AND WELLNESS - BELVIDERE |
| 6133 | 1922152990 | SWEDISH AMERICAN HOSPITAL DBA SAMG ROSCOE IMMEDIATE CARE |
| 6134 | 1922570035 | SWEDISH AMERICAN HOSPITAL DBA SA RIVERWEST CLINIC |
| 6135 | 1932745825 | SWEDISH AMERICAN HOSPITAL DBA EDGEWATER MEDICAL CENTER |
| 6136 | 1962451732 | SWEDISH AMERICAN HOSPITAL DBA SWEDISH AMERICAN MEDICAL GROUP |
| 6137 | 1962557678 | SWEDISH AMERICAN HOSPITAL DBA SAMG ROSCOE |
| 6138 | 1992362685 | SWEDISH AMERICAN HOSPITAL DBA WINNEBAGO COUNTY EMPLOYEE AND FAMILY WELLNESS CENTER |
| 6139 | 1679723142 | SWEDISH AMERICAN HOSPITAL ASSOCIATION DBA MEDICAL GROUP OF SWEDISH AMERICAN |
| 6140 | 1962854083 | SWEDISH AMERICAN HOSPITAL DBA SA NORTH MAIN CLINIC |
| 6141 | 1154476802 | SWEDISH AMERICAN HOSPITAL DBA SWEDISH AMERICAN HEART INSTITUTE, A DEPARTMENT OF SWEDISH AMERICAN HOSPITAL |
| 6142 | 1144382268 | SWEDISH AMERICAN HOSPITAL DBA SA BROOKSIDE SPECIALTY CENTER |
| 6143 | 1902134281 | SWEDISH AMERICAN HOSPITAL DBA SA FREEPORT CLINIC |
| 6144 | 1336306935 | SWEDISH AMERICAN HOSPITAL DBA TOWN SQUARE CENTER |
| 6145 | 1730511379 | SWEDISH AMERICAN HOSPITAL DBA SWEDISH AMERICAN REGIONAL CANCER CENTER |
| 6146 | 1861710857 | SWEDISH AMERICAN HOSPITAL DBA SWEDISH AMERICAN REGIONAL CANCER CENTER/ACT |
| 6147 | 1326193061 | SWEDISH AMERICAN HOSPITAL |
| 6148 | 1154698264 | SWEDISH AMERICAN HOSPITAL DBA SWEDISH AMERICAN SLEEP DISORDER CENTER |
| 6149 | 1235174426 | UNIVERSITY OF WISCONSIN HOSPITALS AND CLINICS AUTHORITY DBA UW PSYCHIATRIC UNIT |
| 6150 | 1790720985 | UNIVERSITY OF WISCONSIN HOSPITALS AND CLINICS AUTHORITY DBA UNIVERSITY OF WISCONSIN HOSPITAL AND CLINICS |
| 6151 | 1336203769 | SWEDISH AMERICAN HOSPITAL DBA SAMG CAMELOT OB/GYN |
| 6152 | 1073950184 | SWEDISH AMERICAN HOSPITAL DBA SAMG SYCAMORE |
| 6153 | 1124234463 | SWEDISH AMERICAN HOSPITAL DBA SAMG OCCUPATIONAL CARE |
| 6154 | 1881807030 | SWEDISH AMERICAN HOSPITAL ASSOCIATION DBA ROSCOE IMMEDIATE & OCCUPATIONAL CARE |
| 6155 | 1043970742 | UNIVERSITY OF WISCONSIN HOSPITALS AND CLINICS AUTHORITY |

**FINAL FACIALLY VALID**
**OPT-OUT LIST**

| List No. | NPI(s) | Class Member Name |
|---|---|---|
| 6156 | 1083054555 | UNIVERSITY OF WISCONSIN HOSPITAL AND CLINICS |
| 6157 | 1568894350 | UNIVERSITY OF WISCONSIN HOSPITAL AND CLINICS |
| 6158 | 1225574775 | SWEDISH AMERICAN HOSPITAL DBA SAH ORAL & MAXILLOFACIAL SURGERY |
| 6159 | 1487414082 | UNIVERSITY OF WISCONSIN MEDICAL FOUNDATION, INC |
| 6160 | 1730324955 | UNIVERSITY OF WISCONSIN HOSPITALS AND CLINICS AUTHORITY |
| 6161 | 1366771859 | UNIVERSITY OF WISCONSIN HOSPITALS AND CLINICS AUTHORITY DBA UW HEALTH UH DME |
| 6162 | 1710216205 | UNIVERSITY OF WISCONSIN HOSPITALS AND CLINICS AUTHORITY DBA ORTHOTICS AND PROSTHETICS CLINIC |
| 6163 | 1134152986; 1851179873; 1750946257; 1093370595; 1275198780; 1669542643 | NATIONWIDE CHILDREN'S HOSPITAL |
| 6164 | 1235278763; 1780727792; 1174667158; 1023151057 | UCSF HEALTH COMMUNITY HOSPITALS DBA UCSF HEALTH ST. MARY'S HOSPITAL |
| 6165 | 1023187416; et seq. | BEAVER DAM COMMUNITY HOSPITALS, INC. |
| 6165.00001 | 1023187416 | BDCH, INC. MEDICAL CLINICS - BEAVER DAM |
| 6165.00002 | 1023187416 | BDCH, INC. MEDICAL CLINICS - OB GYN |
| 6165.00003 | 1023187416 | BDCH, INC. MEDICAL CLINICS - RHEUMATOLOGY CLINIC |
| 6165.00004 | 1023187416 | BDCH, INC. MEDICAL CLINICS - UROLOGY CLINIC |
| 6165.00005 | 1023187416 | BDCH, INC. MEDICAL CLINICS - WAUPUN CLINIC |
| 6165.00006 | 1023187416 | HEALTHWORKS |
| 6165.00007 | 1487615829 | HILLSIDE HOME CARE |
| 6165.00008 | 1962463760 | HILLSIDE HOSPICE |
| 6165.00009 | 1750451142 | HILLSIDE MANOR |
| 6165.00010 | 1295771780 | HILLSIDE UNIT PHARMACY |
| 6165.00011 | 1023187416 | MARSHFIELD MEDICAL CENTER - BEAVER DAM |
| 6165.00012 | 1023187416 | MARSHFIELD MEDICAL CENTER - BEAVER DAM - JUNEAU |
| 6165.00013 | 1306389408 | MARSHFIELD MEDICAL CENTER - BEAVER DAM CHIROPRACTIC |
| 6165.00014 | 1023187416 | MARSHFIELD MEDICAL CENTER - BEAVER DAM COLUMBUS CENTER |
| 6165.00015 | 1972188555 | MARSHFIELD MEDICAL CENTER - BEAVER DAM COLUMBUS CENTER |
| 6165.00016 | 1447907456 | MARSHFIELD MEDICAL CENTER - BEAVER DAM EYE CLINIC |
| 6165.00017 | 1972188555 | MARSHFIELD MEDICAL CENTER - BEAVER DAM EYE CLINIC |
| 6165.00018 | 1023187416 | MARSHFIELD MEDICAL CENTER - BEAVER DAM FAMILY PRACTICE |
| 6165.00019 | 1023187416 | MARSHFIELD MEDICAL CENTER - BEAVER DAM HORICON CENTER |
| 6165.00020 | 1972188555 | MARSHFIELD MEDICAL CENTER - BEAVER DAM HORICON CENTER |
| 6165.00021 | 1023187416 | MARSHFIELD MEDICAL CENTER - BEAVER DAM HOSPITALISTS GROUP |
| 6165.00022 | 1972188555 | MARSHFIELD MEDICAL CENTER - BEAVER DAM MEDICAL OFFICES |
| 6165.00023 | 1023187416 | MARSHFIELD MEDICAL CENTER - BEAVER DAM MEDICAL OFFICES (FORMERLY VITA PARK) |
| 6165.00024 | 1023187416 | MARSHFIELD MEDICAL CENTER - BEAVER DAM ORTHOPEDICS & SPORTS MEDICINE |
| 6165.00025 | 1275902546 | MARSHFIELD MEDICAL CENTER - BEAVER DAM PHARMACY |
| 6165.00026 | 1275902546 | MARSHFIELD MEDICAL CENTER - BEAVER DAM PHARMACY (PART B IMMUNIZATION) |
| 6165.00027 | 1023187416 | MARSHFIELD MEDICAL CENTER - BEAVER DAM PODIATRY CLINIC |
| 6165.00028 | 1972188555 | MARSHFIELD MEDICAL CENTER - BEAVER DAM PROFESSIONAL .SERVICES |
| 6165.00029 | 1295305860 | MARSHFIELD MEDICAL CENTER - BEAVER DAM SLEEP CENTER |
| 6165.00030 | 1023187416 | MARSHFIELD MEDICAL CENTER - BEAVER DAM SPECIALTY CLINIC |
| 6165.00031 | 1023187416 | MARSHFIELD MEDICAL CENTER - BEAVER DAM SURGICAL SPECIALISTS |
| 6165.00032 | 1023187416 | MARSHFIELD MEDICAL CENTER - BEAVER DAM WAUPUN CENTER |
| 6165.00033 | 1972188555 | MARSHFIELD MEDICAL CENTER - BEAVER DAM WAUPUN CENTER |
| 6165.00034 | 1114675089 | MARSHFIELD MEDICAL CENTER - BEAVER DAM WAUPUN EYE CLINIC |
| 6165.00035 | 1972188555 | MARSHFIELD MEDICAL CENTER - BEAVER DAM WAUPUN EYE CLINIC |
| 6165.00036 | 1023187416 | MARSHFIELD MEDICAL CENTER - BEAVER DAM WOMEN'S HEALTH |
| 6165.00037 | 1023187416 | MARSHFIELD MEDICAL CENTER - BEAVER DAM WOMEN'S HEALTH CENTER |
| 6165.00038 | 1023187416 | MARSHFIELD MEDICAL CENTER - BEAVER DAM WOUND CLINIC |
| 6166 | 1477523678 | BLACK HILLS ORTHOPEDIC & SPINE CENTER, INC. |
| 6167 | 1538644679 | BLACK HILLS ORTHOPEDIC & SPINE CENTER OF WYOMING, INC. |
| 6168 | 1679535132; 1972630275; 1376896621; 1063654176; 1124385554 | BLACK HILLS SURGICAL HOSPITAL, LLC |
| 6169 | | BLACK HILLS URGENT CARE, LLC |
| 6170 | 1629152830 | DIAGNOSTIC & TREATMENT CENTER, LLC |
| 6171 | 1033446455; et seq. | DICKINSON COUNTY HEALTHCARE SYSTEM |
| 6172 | 1346310851 | DODGE HEALTH ENTERPRISES, LLC |
| 6173 | 1346519444; 1437264140; 1548773740 | FAMILY HEALTH CENTER OF MARSHFIELD, INC. |
| 6174 | 1194317966; et seq. | FLAMBEAU HOSPITAL, INC. |
| 6175 | | GOOD SAMARITAN SOCIETY HCBS - HERITAGE, LLC |
| 6176 | | GOOD SAMARITAN SOCIETY HCBS, LLC |
| 6177 | 1528363215 | HERITAGE HEALTHCARE OF NORTHERN NEW MEXICO, INC. |
| 6178 | | HERITAGE HEALTHCARE SERVICES, INC. |
| 6179 | 1932125770 | HERITAGE HOME HEALTHCARE & HOSPICE INC. |

**FINAL FACIALLY VALID**
**OPT-OUT LIST**

| List No. | NPI(s) | Class Member Name |
|---|---|---|
| 6180 | 1316029549 | HERITAGE HOME HEALTHCARE SERVICES INC |
| 6181 | 1013504075; et seq. | LAKEVIEW MEDICAL CENTER, INC OF RICE LAKE |
| 6182 | | MARSHFIELD CLINIC HEALTH SYSTEM, INC. |
| 6183 | 1003980830; et seq. | MARSHFIELD CLINIC, INC. |
| 6184 | 1467462432 | MARSHFIELD LABS OUTREACH |
| 6185 | 1093221432; et seq. | MCHS HOSPITALS, INC. |
| 6186 | 1033701800; et seq. | MEMORIAL HOSPITAL, INC. |
| 6186.00001 | 1780222844 | MARSHFIELD CLINIC COLBY - ABBOTSFORD CENTER |
| 6186.00002 | 1457999476 | MARSHFIELD CLINIC GREENWOOD CENTER |
| 6186.00003 | 1760020838 | MARSHFIELD CLINIC STRATFORD CENTER |
| 6186.00004 | 1124017140 | MARSHFIELD MEDICAL CENTER - NEILLSVILLE |
| 6186.00005 | 1346239373 | MARSHFIELD MEDICAL CENTER - NEILLSVILLE |
| 6186.00006 | 1619966793 | MARSHFIELD MEDICAL CENTER - NEILLSVILLE CLINIC |
| 6186.00007 | 1346239373 | MARSHFIELD MEDICAL CENTER - NEILLSVILLE LAB |
| 6186.00008 | 1346239373 | MARSHFIELD MEDICAL CENTER - NEILLSVILLE LOYAL THERAPY CENTER |
| 6186.00009 | 1033701800 | MARSHFIELD MEDICAL CENTER - NEILLSVILLE OUTREACH BILLING |
| 6186.00010 | 1346239373 | MARSHFIELD MEDICAL CENTER - NEILLSVILLE PROFESSIONAL SERVICES |
| 6186.00011 | 1346239373 | MARSHFIELD MEDICAL CENTER - NEILLSVILLE SWING BED |
| 6186.00012 | 1659360097 | MEMORIAL MEDICAL CENTER - GREENWOOD |
| 6187 | 1801894522 | NORTHEAST WYOMING SURGERY CENTER, L.L.C. |
| 6188 | | SANFORD |
| 6189 | 1396828547; et seq. | SANFORD BISMARCK |
| 6189.00001 | 1396828547 | SANFORD FORT YATES DIALYSIS |
| 6189.00002 | 1811941172 | SANFORD EAST MANDAN CLINIC |
| 6189.00003 | 1811941172 | SANFORD SOUTH CLINIC |
| 6189.00004 | 1811941172 | SANFORD HEALTH HEARING CENTER |
| 6189.00005 | 1669524351 | SANFORD HEALTH OCCUPATIONAL MEDICINE CLINIC |
| 6189.00006 | 1811941172 | SANFORD EAST INTERSTATE AVE CLINIC |
| 6189.00007 | 1811941172 | SANFORD HEALTH DAKOTA CHILDREN'S ADVOCACY CENTER |
| 6189.00008 | 1811941172 | SANFORD SEVENTH & THAYER |
| 6189.00009 | 1700962818 | SANFORD BISMARCK TOM & FRANCES LEACH DIALYSIS |
| 6189.00010 | 1811941172 | SANFORD CLINIC |
| 6189.00011 | 1700130515 | SANFORD WEST HISTOCOMPATIBILITY LABORATORY |
| 6189.00012 | 1811941172 | SANFORD SEVENTH & THAYER CLINIC |
| 6189.00013 | 1811941172 | SANFORD ORTHOPEDICS AND SPORTS MED |
| 6189.00014 | 1811941172 | SANFORD DOWNTOWN WALK-IN CLINIC |
| 6189.00015 | 1598185597 | SANFORD HEALTH SAME DAY SURGERY CENTER |
| 6189.00016 | 1811941172 | SANFORD HEALTH WEST DICKINSON CLINIC |
| 6189.00017 | 1811941172 | SANFORD HEALTH WALK-IN CLINIC |
| 6189.00018 | 1811941172 | FAMILY WELLNESS |
| 6189.00019 | 1811941172 | SANFORD NORTH CLINIC |
| 6189.00020 | 1720161953 | SANFORD JAMESTOWN DIALYSIS |
| 6189.00021 | 1538245634 | SANFORD BISMARCK MEDICAL CENTER |
| 6189.00022 | 1811941172 | SANFORD MEDICAL CENTER |
| 6189.00023 | 1811941172 | SANFORD CANCER |
| 6189.00024 | 1720075377 | SANFORD HEALTH EAST DICKINSON CLINIC |
| 6189.00025 | 1811941172 | SANFORD STATE STREET CLINIC |
| 6189.00026 | 1811941172 | SANFORD OBSTETRICS & GYNECOLOGY |
| 6189.00027 | 1811941172 | SANFORD SEVENTH & ROSSER CLINIC |
| 6189.00028 | 1811941172 | SANFORD FIFTH & BROADWAY CLINIC |
| 6189.00029 | 1811941172 | SANFORD DOWNTOWN ROSSER CLINIC |
| 6189.00030 | 1811941172 | SANFORD HEALTH WATFORD CITY CLINIC |
| 6189.00031 | 1811941172 | SANFORD CHILDREN'S NORTH CLINIC |
| 6189.00032 | 1811941172 | SANFORD HEALTH HIGHWAY 2 CLINIC |
| 6189.00033 | 1811941172 | SANFORD NORTH MANDAN CLINIC |
| 6189.00034 | 1669555744 | SANFORD HOME CARE |
| 6189.00035 | 1477631745 | SANFORD HOME CARE |
| 6189.00036 | 1811941172 | SANFORD NORTHERN SKY CLINIC |
| 6189.00037 | 1790889715 | SANFORD RETAIL PHARMACY |
| 6189.00038 | 1811941172 | SANFORD CHILDREN'S CAMPUS |
| 6189.00039 | 1811941172 | SANFORD INFUSION CENTER |
| 6189.00040 | 1538245634 | SANFORD MRI CENTER |
| 6189.00041 | 1154485944 | SANFORD LABORATORY BISMARCK |
| 6189.00042 | 1538245634 | SANFORD SPORTS PERFORMANCE |
| 6189.00043 | 1811941172 | SANFORD NORTHWEST CLINIC |
| 6189.00044 | 1811941172 | SANFORD 11TH AND GATE CLINIC |

**See Provider Co-Lead Counsel Declarations:**
Doc. No. 3313-2, ¶¶ 27, 29;
Doc. No. 3336-1, ¶ 6

**FINAL FACIALLY VALID**
**OPT-OUT LIST**

| List No. | NPI(s) | Class Member Name |
|---|---|---|
| 6189.00045 | 1811941172 | SANFORD SOUTHRIDGE CLINIC |
| 6190 | 1174716245; et seq. | SANFORD CLINIC |
| 6190.00001 | 1760854624 | CHILDS VOICE |
| 6190.00002 | 1497163026 | EDITH SANFORD BREAST SPECIALTY CLINIC |
| 6190.00003 | 1447289343 | SANFORD 26TH AND SYCAMORE FAMILY MEDICINE |
| 6190.00004 | 1780615112 | SANFORD 49TH AND OXBOW FAMILY MEDICINE |
| 6190.00005 | 1265461065 | SANFORD 4TH AND SYCAMORE FAMILY MEDICINE |
| 6190.00006 | 1104255835 | SANFORD 69TH & LOUISE FAMILY MEDICINE |
| 6190.00007 | 1013948439 | SANFORD 69TH & MINNESOTA FAMILY MEDICINE |
| 6190.00008 | 1245248764 | SANFORD ACUTE CARE 26TH & SYCAMORE CLINIC |
| 6190.00009 | 1366450835 | SANFORD ACUTE CARE 69TH & MINNESOTA CLINIC |
| 6190.00010 | 1073536066 | SANFORD BRANDON FAMILY MEDICINE |
| 6190.00011 | 1619533312 | SANFORD BROOKINGS FAMILY PLANNING |
| 6190.00012 | 1770518037 | SANFORD CANCER CENTER ONCOLOGY CLINIC |
| 6190.00013 | 1972844793 | SANFORD CANCER CENTER ONCOLOGY CLINIC PHARMACY |
| 6190.00014 | 1144259052 | SANFORD CARDIOVASCULAR INSTITUTE |
| 6190.00015 | 1760408819 | SANFORD CHILDREN'S 26TH & SYCAMORE CLINIC |
| 6190.00016 | 1386072569 | SANFORD CHILDREN'S 69TH & LOUISE CLINIC |
| 6190.00017 | 1497787592 | SANFORD CHILDREN'S CLINIC SANFORD USD MEDICAL CENTER MB2 |
| 6190.00018 | 1437438306 | SANFORD CHILDREN'S RESIDENCY CLINIC |
| 6190.00019 | 1881610889 | SANFORD CHILDREN'S SPECIALTY CLINIC |
| 6190.00020 | 1609808906 | SANFORD CLINIC CARDIAC, THORACIC & VASCULAR SURGERY |
| 6190.00021 | 1871524207 | SANFORD CLINIC HOSPITALISTS |
| 6190.00022 | 1235439506 | SANFORD CLINIC NEUROCRITICAL CARE |
| 6190.00023 | 1164452389 | SANFORD CLINIC PLASTIC & RECONSTRUCTIVE SURGERY |
| 6190.00024 | 1912932997 | SANFORD CLINIC RADIOLOGY |
| 6190.00025 | 1609895770 | SANFORD CLINIC TRANSPLANT SERVICES |
| 6190.00026 | 1801840632 | SANFORD CLINIC WATERTOWN |
| 6190.00027 | 1245255942 | SANFORD DERMATOLOGY CLINIC |
| 6190.00028 | 1578589677 | SANFORD DIABETES AND THYROID CLINIC |
| 6190.00029 | 1659303972 | SANFORD EAR NOSE & THROAT CLINIC |
| 6190.00030 | 1366468449 | SANFORD EYE CENTER & OPTICAL |
| 6190.00031 | 1518973221 | SANFORD GASTROENTEROLOGY CLINIC |
| 6190.00032 | 1396089900 | SANFORD GYNECOLOGIC ONCOLOGY CLINIC |
| 6190.00033 | 1639282940 | SANFORD HEALTH ACUTE CARE & WALK-IN |
| 6190.00034 | 1427555002 | SANFORD HEALTH ACUTE CARE 10TH & PHILLIPS |
| 6190.00035 | 1013948439 | SANFORD HEALTH CAMPUS CLINIC 33RD & GRANGE |
| 6190.00036 | 1174716245 | SANFORD HEALTH CANCER CENTER |
| 6190.00037 | 1588322515 | SANFORD HEALTH COMMUNITY HEALTH WORKER |
| 6190.00038 | 1174537799 | SANFORD HEALTH EDITH SANFORD BREAST CENTER OUTREACH |
| 6190.00039 | 1831468347 | SANFORD HEALTH FERTILITY & REPRODUCTIVE CLINIC |
| 6190.00040 | 1164069506 | SANFORD HEALTH LAKE LORRAINE EYE CLINIC |
| 6190.00041 | 1487923991 | SANFORD HEALTH MATERNAL FETAL MEDICINE CLINIC |
| 6190.00042 | 1942226147 | SANFORD HEALTH MIDTOWN CLINIC |
| 6190.00043 | 1841506110 | SANFORD HEALTH MITCHELL |
| 6190.00044 | 1053792465 | SANFORD HEALTH OCCUPATIONAL MEDICINE CLINIC |
| 6190.00045 | 1043583537 | SANFORD HEALTH PATHOLOGY CLINIC |
| 6190.00046 | 1326311721 | SANFORD HEALTH PATHOLOGY CLINIC |
| 6190.00047 | 1457995714 | SANFORD HEALTH POST- ACUTE & COMMUNITY SERVICES |
| 6190.00048 | 1215576178 | SANFORD HEALTH POST- ACUTE & COMMUNITY SERVICES |
| 6190.00049 | 1396764254 | SANFORD HEALTH PSYCHIATRY & PSYCHOLOGY CLINIC |
| 6190.00050 | 1427640093 | SANFORD HEALTH WINDOM CLINIC WINDOM AREA HEALTH CAMPUS |
| 6190.00051 | 1437730173 | SANFORD HEALTH WORTHINGTON PODIATRY CLINIC |
| 6190.00052 | 1447266853 | SANFORD INFECTIOUS DISEASE CLINIC |
| 6190.00053 | 1821011768 | SANFORD INTERNAL MEDICINE CLINIC |
| 6190.00054 | 1346410115 | SANFORD MEDICAL GENETICS LABORATORY |
| 6190.00055 | 1295848521 | SANFORD NEPHROLOGY CLINIC |
| 6190.00056 | 1881600286 | SANFORD NEUROLOGY CLINIC |
| 6190.00057 | 1699882282 | SANFORD NEUROSURGERY AND SPINE CLINIC |
| 6190.00058 | 1306869227 | SANFORD OBSTETRICS AND GYNECOLOGY CLINIC |
| 6190.00059 | 1699968057 | SANFORD ORTHOPEDICS & SPORTS MEDICINE |
| 6190.00060 | 1912913328 | SANFORD PHYSICAL MEDICINE AND REHABILITATION |
| 6190.00061 | 1265457964 | SANFORD PULMONARY MEDICINE CLINIC |
| 6190.00062 | 1588680656 | SANFORD RHEUMATOLOGY CLINIC |
| 6190.00063 | 1922030212 | SANFORD SURGICAL ASSOCIATES |
| 6190.00064 | 1083645949 | SANFORD UROGYNECOLOGY AND PELVIC SURGERY CLINIC |

**FINAL FACIALLY VALID**
**OPT-OUT LIST**

| List No. | NPI(s) | Class Member Name |
|---|---|---|
| 6190.00065 | 1093997017 | SANFORD USD 34TH & KIWANIS FAMILY MEDICINE |
| 6190.00066 | 1093997017 | SANFORD USD 34TH & KIWANIS FAMILY MEDICINE CLINIC |
| 6190.00067 | 1194733535 | SANFORD VASCULAR ASSOCIATES |
| 6190.00068 | 1194733535 | SANFORD VASCULAR ASSOCIATES |
| 6190.00069 | 1023203619 | SANFORD WOMEN'S INTERNAL MEDICINE CLINIC |
| 6190.00070 | 1922123108 | WATERTOWN FAMILY PLANNING |
| 6191 | 1942241351; et seq. | SANFORD CLINIC NORTH |
| 6192 | | SANFORD FRONTIERS |
| 6193 | | SANFORD HEALTH |
| 6194 | 1770505760; et seq. | SANFORD HEALTH NETWORK |
| 6195 | 1528150067; et seq. | SANFORD HEALTH NETWORK NORTH |
| 6195.00001 | 1528150067 | SANFORD HILLSBORO CARE CENTER |
| 6195.00002 | 1184725194 | SANFORD MEDICAL CENTER HILLSBORO |
| 6195.00003 | 1720170939 | SANFORD MEDICAL CENTER HILLSBORO |
| 6195.00004 | 1861895906 | SANFORD BEHAVIORAL HEALTH CENTER CLINIC |
| 6195.00005 | 1790842466 | SANFORD BEHAVIORAL HEALTH CENTER |
| 6195.00006 | 1386047355 | SANFORD HEALTH SOUTHEAST CAMPUS |
| 6195.00007 | 1386047355 | SANFORD HEALTH THIEF RIVER FALLS EYE CENTER & OPTICAL |
| 6195.00008 | 1144401514 | SANFORD THIEF RIVER FALLS |
| 6195.00009 | 1043218753 | SANFORD THIEF RIVER FALLS MEDICAL CENTER |
| 6195.00010 | 1184781775 | SANFORD THIEF RIVER FALLS |
| 6195.00011 | 1265464259 | SANFORD HEALTH HILLSBORO CLINIC |
| 6195.00012 | 1245524669 | SANFORD WHEATON CLINIC |
| 6195.00013 | 1154615573 | SANFORD WHEATON |
| 6195.00014 | 1063706489 | SANFORD WHEATON |
| 6195.00015 | 1366478760 | SANFORD HEALTH FINLEY CLINIC |
| 6195.00016 | 1518061803 | SANFORD MEDICAL CENTER MAYVILLE |
| 6195.00017 | 1407882780 | SANFORD HEALTH HALSTAD CLINIC |
| 6195.00018 | 1366478760 | SANFORD MAYVILLE |
| 6195.00019 | 1790842466 | SANFORD HEALTH NORTHERN LIGHTS RESIDENCE |
| 6196 | 1659376663; et seq. | SANFORD HEALTH OF NORTHERN MINNESOTA |
| 6196.00001 | 1780628149 | JOE LUEKEN CANCER CENTER |
| 6196.00002 | 1659376663 | NEILSON PLACE |
| 6196.00003 | 1457624272 | SANFORD BAGLEY CLEARBROOK CLINIC |
| 6196.00004 | 1972875490 | SANFORD BAGLEY CLINIC |
| 6196.00005 | 1265829881 | SANFORD BAGLEY EYE CENTER & OPTICAL |
| 6196.00006 | 1780628149 | SANFORD BAGLEY EYE CENTER & OPTICAL |
| 6196.00007 | 1932472255 | SANFORD BAGLEY MEDICAL CENTER |
| 6196.00008 | 1932472255 | SANFORD BAGLEY MEDICAL CENTER |
| 6196.00009 | 1780628149 | SANFORD BEMIDJI 1611 ANNE ST CLINIC |
| 6196.00010 | 1780628149 | SANFORD BEMIDJI 1611 EVE CENTER & OPTICAL |
| 6196.00011 | 1780628149 | SANFORD BEMIDJI 1611 EYE CENTER & OPTICAL |
| 6196.00012 | 1780628149 | SANFORD BEMIDJI 1705 ANNE ST CLINIC |
| 6196.00013 | 1952406324 | SANFORD BEMIDJI ACUTE REHABILITATION UNIT |
| 6196.00014 | 1649902370 | SANFORD BEMIDJI BEHAVIORAL HEALTH |
| 6196.00015 | 1427567601 | SANFORD BEMIDJI BEHAVIORAL HEALTH |
| 6196.00016 | 1780628149 | SANFORD BEMIDJI BEHAVIORAL HEALTH |
| 6196.00017 | 1780628149 | SANFORD BEMIDJI BLACKDUCK CLINIC |
| 6196.00018 | 1780628149 | SANFORD BEMIDJI CASS LAKE CLINIC |
| 6196.00019 | 1780628149 | SANFORD BEMIDJI DOWNTOWN EYE CENTER & OPTICAL |
| 6196.00020 | 1215043633 | SANFORD BEMIDJI HOME CARE |
| 6196.00021 | 1730292178 | SANFORD BEMIDJI HOSPICE |
| 6196.00022 | 1184728743 | SANFORD BEMIDJI INFUSION PHARMACY |
| 6196.00023 | 1780628149 | SANFORD BEMIDJI MAIN CLINIC |
| 6196.00024 | 1780628149 | SANFORD BEMIDJI MAIN CLINIC |
| 6196.00025 | 1801870191 | SANFORD BEMIDJI MEDICAL CENTER |
| 6196.00026 | 1780628149 | SANFORD BEMIDJI ORTHOPEDIC AND SPORTS MEDICINE CENTER |
| 6196.00027 | 1780628149 | SANFORD BEMIDJI SLEEP CENTER |
| 6196.00028 | 1427567601 | SANFORD HEALTH BEHAVIORAL HEALTH CENTER |
| 6196.00029 | 1427567601 | SANFORD HEALTH BEHAVIORAL HEALTH HEADWATERS ACT |
| 6196.00030 | 1780628149 | SANFORD HEALTH BEHAVIORAL HEALTH HEADWATERS ACT |
| 6196.00031 | 1013334457 | SANFORD HEALTH INTERNATIONAL FALLS EYE CENTER & OPTICAL |
| 6196.00032 | 1780628149 | SANFORD HEALTH INTERNATIONAL FALLS EYE CENTER & OPTICAL |
| 6196.00033 | 1770849697 | SANFORD HEALTH KELLIHER CLINIC |
| 6196.00034 | 1023496155 | SANFORD HEALTH OCCUPATIONAL MEDICINE CLINIC |
| 6196.00035 | 1780628149 | SANFORD HEALTH PARK RAPIDS BEHAVIORAL HEALTH CENTER |

**FINAL FACIALLY VALID**
**OPT-OUT LIST**

| List No. | NPI(s) | Class Member Name |
|---|---|---|
| 6196.00036 | 1427567601 | SANFORD HEALTH PARK RAPIDS BEHAVIORAL HEALTH CENTER |
| 6196.00037 | 1780628149 | SANFORD HEALTH PARK RAPIDS CLINIC |
| 6196.00038 | 1093278764 | SANFORD HEALTH PRIMEWEST RESIDENTIAL SUPPORT CENTER |
| 6196.00039 | 1780628149 | SANFORD HEALTH THIEF RIVER FALLS EYE CENTER & OPTICAL |
| 6196.00040 | 1780628149 | SANFORD HEALTH WALKER CLINIC |
| 6196.00041 | 1902261456 | SANFORD HEALTH WALKER REHAB SERVICES |
| 6196.00042 | 1508922758 | SANFORD LABORATORIES |
| 6196.00043 | 1437938800 | TRILLIUM AT WOODSEDGE |
| 6196.00044 | 1437938800 | WINDSONG AT WOODSEDGE |
| 6197 | | SANFORD HEALTH OF SOUTH DAKOTA |
| 6198 | 1982201992; 1831796564; 1740887470 | SANFORD HEALTHCARE ACCESSORIES LLC |
| 6199 | 1184725194 | SANFORD HILLSBORO |
| 6200 | 1679572366; 1609876598 | SANFORD HOME HEALTH |
| 6201 | 1023119690; 1851533988 | SANFORD HOME MEDICAL EQUIPMENT, INC. |
| 6202 | 1093090342; et seq. | SANFORD MEDICAL CENTER |
| 6203 | 1184917924; et seq. | SANFORD MEDICAL CENTER FARGO |
| 6204 | 1518061803 | SANFORD MEDICAL CENTER MAYVILLE |
| 6205 | 1043218753 | SANFORD MEDICAL CENTER THIEF RIVER FALLS |
| 6206 | 1154615573 | SANFORD MEDICAL CENTER WHEATON |
| 6207 | | SANFORD NORTH |
| 6208 | 1023709227 | SANFORD VIRTUAL CARE |
| 6209 | | SANFORD WEST |
| 6210 | 1720337504 | SANFORD WORLD CLINICS - KLAMATH FALLS |
| 6211 | 1720337504 | SANFORD WORLD CLINICS |
| 6212 | 1659352326; et seq. | THE EVANGELICAL LUTHERAN GOOD SAMARITAN SOCIETY |
| 6213 | 1427310648; et seq. | ADVENTIST HEALTH PHYSICIANS NETWORK |
| 6214 | 1821196486; 1063513075 | BEEBE MEDICAL CENTER, INC., DBA BEEBE HEALTHCARE |
| 6214.00001 | 1821196486 | BEEBE MEDICAL CENTER, INC. |
| 6214.00002 | 1063513075 | BEEBE MEDICAL CENTER, INC. |
| 6214.00003 | | BEEBE PHYSICIAN NETWORK, INC. |
| 6215 | 1811991227 | HALIFAX HOSPITAL MEDICAL CENTER |
| 6216 | 1003465097 | MEDICAL CENTER OF DELTONA, INC. |
| 6217 | 1700860962 | PEDIATRIC PATHOLOGY ASSOCIATES OF COLUMBUS |
| 6218 | 1477195972 | RELIAS EMERGENCY MEDICINE SPECIALISTS OF MCCOMB, LLC |
| 6219 | 1699261149 | RELIAS EMERGENCY MEDICINE SPECIALISTS OF NORTHPORT, LLC |
| 6220 | 1609888940 | ST. JOHN'S EMERGENCY MEDICINE SPECIALISTS, INC. |
| 6221 | 1689683229; 1922303478; 1710288758 | EASTSIDE EMERGENCY PHYSICIANS PLLC |
| 6222 | 1639598758 | ELITE HOSPITALIST MEDICAL GROUP |
| 6223 | 1881025344 | EMP OF LANCASTER, LTD |
| 6224 | 1609129329; et seq. | HUNTERDON FAMILY PRACTICE & OBSTETRICS, PA |
| 6224.00001 | 1609129329 | HUNTERDON FAMILY PRACTICE & OBSTETRICS |
| 6224.00002 | 1326047598 | HUNTERDON FAMILY PRACTICE & OBSTETRICS |
| 6225 | 1558317115 | ISLAND MEDICAL MANAGEMENT HOSPITALIST CARLSBAD, LLC |
| 6226 | 1215307194 | ISLAND MEDICAL MANAGEMENT HOSPITALIST LEA, LLC |
| 6227 | 1063831295 | ISLAND MEDICAL PERSEUS, LLC |
| 6228 | 1417955170; 1235303926; 1942474168; 1033383252 | NATIONWIDE CHILDREN'S HOSPITAL HOMECARE |
| 6229 | 1952640013; 1164459095 | BAY AREA EMERGENCY PHYSICIANS, LLC |
| 6230 | 1568771707 | PASCO COUNTY EMERGENCY PHYSICIANS, LLC |
| 6231 | 1316210081; et seq. | PRIMARY CARE OF ORADELL P.C. |
| 6232 | 1093770091 | EMERGENCY CARE OF ATLANTA |
| 6233 | 1225327984 | Jessica Zandy, NP |
| 6234 | 1619912524 | EVERGREEN EMERGENCY SERVICES, P.S. |
| 6235 | 1730684747 | Ankita M. Ambasht, MD |
| 6236 | 1790286425 | DHP HEIGHTS, LLC |
| 6237 | 1386170900 | DISCOVERY TRANSITIONS OUTPATIENT, INC. |
| 6238 | 1649256983 | FORSYTH EMERGENCY SERVICES, P.A. |
| 6239 | 1629057302; et seq. | Hospital Sisters Health System |
| 6239.00001 | 1629057302; 1326027855; 1023097540; 1225548753; 1144729716; 1295385284 | ST. ELIZABETH'S HOSPITAL OF THE HOSPITAL SISTERS OF THE THIRD ORDER OF ST. FRANCIS |
| 6239.00002 | 1457319154 | ST. JOSEPH'S HOSPITAL, BREESE, OF THE HOSPITAL SISTERS OF THE THIRD ORDER OF ST. FRANCIS |
| 6239.00003 | 1326041229; 1790873297; 1891961371 | ST. MARY'S HOSPITAL, DECATUR, OF THE HOSPITAL SISTERS OF THE THIRD ORDER OF ST. FRANCIS |
| 6239.00004 | 1306800602; 1023072865 | ST. ANTHONY'S MEMORIAL HOSPITAL OF THE HOSPITAL SISTERS OF THE THIRD ORDER OF ST. FRANCIS |

**See Provider Co-Lead Counsel Declarations:**
**Doc. No. 3313-2, ¶¶ 27, 29;**
**Doc. No. 3336-1, ¶ 6**

**FINAL FACIALLY VALID**
**OPT-OUT LIST**

| List No. | NPI(s) | Class Member Name |
|---|---|---|
| 6239.00005 | 1124253315; 1174544795; 1205850690; 1295755353; 1295787828; 1336155985; 1336184563; 1558383968; 1639486889; 1871787218; 1902007610; 1912171653 | HOLY FAMILY HOSPITAL |
| 6239.00006 | 1326057076; 1912093907; 1174713440 | ST. FRANCIS HOSPITAL OF THE HOSPITAL SISTERS OF THE THIRD ORDER OF ST. FRANCIS |
| 6239.00007 | 1053348532; 1336150028; 1477553998; 1750350922; 1528092186 | GOOD SHEPHERD HOSPITAL |
| 6239.00008 | 1205818481; 1518949353; 1487637591; 1265414015; 1184606923; 1083696835 | ST. JOHN'S HOSPITAL OF THE HOSPITAL SISTERS OF THE THIRD ORDER OF ST. FRANCIS |
| 6239.00009 | 1295732725; 1225035074; 1881614857; 1447366000 | ST. MARY'S HOSPITAL, STREATOR, OF THE HOSPITAL SISTERS OF THE THIRD ORDER OF ST. FRANCIS |
| 6239.00010 | 1851477913; 1326349135; 1134250905; 1346371358; 1568552958; 1467583278; 1467583096; 1750412292; 1821216276; 1700107844; 1144541285; 1780851501; 1073536967; 1710225693 | ST. CLARE HOSPITAL OF THE HOSPITAL SISTERS OF THE THIRD ORDER OF ST. FRANCIS(PREVIOUSLY CMH) LEGAL NAME: ST. CLARE MEMORIAL HOSPITAL, INC. |
| 6239.00011 | 1164429908; 1205813011; 1215046719; 1720275530; 1568459212; 1467442921; 1659358174; 1689651762; 1326058470; 1497732085 | ST. JOSEPH'S HOSPITAL OF THE HOSPITAL SISTERS OF THE THIRD ORDER OF ST. FRANCIS |
| 6239.00012 | 1205811221; 1235163940; 1164467155; 1851335293; 1891850863; 1992869978; 1336381839; 1609812981 | SACRED HEART HOSPITAL OF THE HOSPITAL SISTERS OF THE THIRD ORDER OF ST. FRANCIS |
| 6239.00013 | 1649246877 | ST. MARY'S HOSPITAL MEDICAL CENTER OF GREEN BAY, INC. |
| 6239.00014 | 1114908001; 1629051990; 1801813399; 1689694911; 1609894468; 1245278613; 1184677833; 1710904206; 1316991169; 1285613638; 1679556526 | ST. VINCENT HOSPITAL OF THE HOSPITAL SISTERS OF THE THIRD ORDER OF ST. FRANCIS |
| 6239.00015 | 1912957440; 1427009992 | ST. NICHOLAS HOSPITAL OF THE HOSPITAL SISTERS OF THE THIRD ORDER OF ST. FRANCIS |
| 6239.00016 | | HOSPITAL SISTER SERVICES, INC. |
| 6239.00017 | | HOSPITAL SISTERS HEALTH SYSTEM |
| 6239.00018 | | HOSPITAL SISTERS OF ST. FRANCIS FOUNDATION, INC. |
| 6239.00019 | | HOSPITAL SISTERS HEALTHCARE-WEST, INC. |
| 6239.00020 | | HOSPITAL SISTERS HEALTH SYSTEM HEALTH CARE PLAN TRUST |
| 6239.00021 | | HOSPITAL SISTERS HEALTH SYSTEM SELF INSURANCE TRUST FUND |
| 6239.00022 | | RENAISSANCE QUALITY INSURANCE, LTD.(RQIL) |
| 6239.00023 | | HSHS MEDICAL GROUP, INC. |
| 6239.00024 | | HSHS WISCONSIN MEDICAL GROUP, INC. |
| 6239.00025 | | KIARA, INC. |
| 6239.00026 | | LASANTE, INC. |
| 6239.00027 | | CARPENTER STREET HOTEL, LLC (50.5 % OWNERSHIP) |
| 6239.00028 | | SPRINGFIELD URGENT CARE REAL ESTATE, LLC |
| 6239.00029 | | LASANTE WISCONSIN, INC. |
| 6239.00030 | 1982714218 | PRAIRIE CARDIOVASCULAR CONSULTANTS, LTD |
| 6239.00031 | | PRAIRIE HEART INSTITUTE MANAGEMENT COMP, LLC |
| 6239.00032 | | PRAIRIE EDUCATION & RESEARCH COOPERATIVE (PERC) |
| 6239.00033 | | KIARA CLINICAL INTEGRATION NETWORK, LLC |
| 6239.00034 | | PHYSICIAN CLINICAL INTEGRATION NETWORK LLC |
| 6239.00035 | | PRAIRIE HEART INSTITUTE ST. JOHN'S |
| 6240 | 1124253315; 1174544795; 1205850690; 1295755353; 1295787828; 1336155985; 1336184563; 1558383968; 1639486889; 1871787218; 1902007610; 1912171653 | HSHS HOLY FAMILY HOSPITAL, INC. |
| 6241 | 1124089347; 1649523580; 1982664124 | MERCY HOSPITAL, IOWA CITY, IOWA |
| 6241.00001 | 1104046275 | MERCY SERVICES IOWA CITY INC (KALONA, IA) |
| 6241.00002 | 1124165782 | MERCY SERVICES IOWA CITY INC (SOLON, IA) |
| 6241.00003 | 1457863318 | MERCY SERVICES IOWA CITY INC (NORTH ENGLISH, IA) |
| 6241.00004 | 1477065332 | MERCY SERVICES IOWA CITY INC (WEST LIBERTY, IA) |
| 6241.00005 | 1487791059 | MERCY SERVICES IOWA CITY INC (TIPTON, IA) |
| 6241.00006 | 1710499678 | MERCY SERVICES IOWA CITY INC (COLUMBUS JUNCTION, IA) |
| 6241.00007 | 1740213206 | MERCY SERVICES IOWA CITY INC (IOWA CITY, IA) |
| 6241.00008 | 1801933569 | MERCY SERVICES IOWA CITY INC (IOWA CITY, IA) |
| 6241.00009 | 1972640449 | MERCY SERVICES IOWA CITY INC (WEST BRANCH, IA) |
| 6242 | 1730678079 | MT GOLDEN CORPORATION |
| 6243 | 1073093522 | MT PROCESS LLC |

## FINAL FACIALLY VALID
## OPT-OUT LIST

| List No. | NPI(s) | Class Member Name |
|---|---|---|
| 6244 | 1396498671 | OLYMPIA EMERGENCY CARE PHYSICIANS |
| 6245 | 1801643499 | RH ARKANSAS EMERGENCY MEDICINE, PLLC |
| 6246 | 1346895547; 1386627305 | RH PHYSICIANS OF BIG SOUTH FORK, PLLC |
| 6247 | 1083706121 | SHENANDOAH EMERGENCY MEDICINE SPECIALISTS, LLC (SEMS) |
| 6248 | 1861432627 | SOUTH COAST EMERGENCY MEDICAL GROUP, INC. |
| 6249 | 1912564055 | SPOKANE EMERGENCY CARE PHYSICIANS |
| 6250 | 1003814971 | SPRINGHILL HOSPITALS, INC. D/B/A SPRINGHILL MEMORIAL HOSPITAL |
| 6251 | 1114908001; 1629051990; 1801813399; 1689694911; 1609894468; 1245278613; 1184677833; 1710904206; 1316991169; 1285613638; 1679556526 | ST. VINCENT HOSPITAL OF THE HOSPITAL SISTERS OF THE THIRD ORDER OF ST. FRANCIS |
| 6252 | 1295075216, 1770823791, 1073854766 | TACOMA EMERGENCY CARE PHYSICIANS PLLC |
| 6253 | 1073016226 | THE DISCOVERY HOUSE, LLC |
| 6254 | 1700810470 | TRI-COUNTY EMERGENCY PHYSICIANS LTD |
| 6255 | 1922459551 | TRUE LIFE RECOVERY, INC. |
| 6256 | 1215711023 | CASCADE TRAUMA AND ACUTE CARE SURGERY, PLLC |
| 6257 | 1972503365; et seq. | COVENANT HEALTH, INC. |
| 6257.00001 | 1972503365 | ALTERNATIVE HEALTH SERVICES, INC |
| 6257.00002 | 1184678088 | ST. JOSEPH AMBULATORY CARE, INC |
| 6257.00003 | 154321545; 1881092765 | ST. JOSEPH HOSPITAL |
| 6257.00004 | 1366431694 | BANGOR NURSING & REHABILITATION |
| 6257.00005 | 1366500498 | CHS OF WORCESTER |
| 6257.00006 | | GNM CORPORATION |
| 6257.00007 | 1659366045 | CHS OF WALTHAM, INC. |
| 6257.00008 | 1629065503 | ST. ANDRE HEALTHCARE FACILITY, INC |
| 6257.00009 | 1053446484; 1346237757 | MARY IMMACULATE ADULT DAY HEALTH CENTER, INC |
| 6257.00010 | | MARY IMMACULATE GUILD, INC. |
| 6257.00011 | 1891780623 | MI MANAGEMENT, INC |
| 6257.00012 | 1033104856 | MI NURSING RESTORATIVE CENTER, INC |
| 6257.00013 | 1124013958 | MI TRANSPORTATION, INC. |
| 6257.00014 | 1649276726 | MOUNT ST. RITA HEALTH CENTRE, INC. |
| 6257.00015 | 1134107196 | PENACOOK PLACE, INC. |
| 6257.00016 | 1174621189 | SJ PHYSICIAN SERVICES |
| 6257.00017 | 1700832029 | SJH SURGICENTER LLC |
| 6257.00018 | | SOUHEGAN NURSING ASSOCIATION |
| 6257.00019 | 1669462792; 1821616269; 1093787384 | ST. JOSEPH HOSPITAL OF NASHUA, N.H. |
| 6257.00020 | | ST. JOSEPH HOSPITAL CORPORATE SERVICES, INC |
| 6257.00021 | | THE SURGI CENTER AT ST JOSEPH |
| 6257.00022 | 1275515439 | ST. JOSEPH MANOR HEALTH CARE |
| 6257.00023 | 1952306524 | ST. MARY'S D'YOUVILLE PAVILION |
| 6257.00024 | 1568792224 | ST. MARY'S HEALTH SYSTEM |
| 6257.00025 | 1245292788; 1447226584; 1952306524 | ST. MARY'S REGIONAL MEDICAL CENTER |
| 6257.00026 | 1104829571 | ST. MARY'S VILLA NURSING HOME, INC. |
| 6257.00027 | | THE SOCIETY OF THE SISTERS OF CHARITY, LEWISTON, MAINE |
| 6257.00028 | 1093910655 | YOUVILLE HOUSE, INC. |
| 6257.00029 | | YOUVILLE HEALTHCARE CENTER |
| 6257.00030 | 1700903499; 1174640866; 1306963590; 1790802494; 1992707178 | YOUVILLE HOSPITAL |
| 6257.00031 | | YOUVILLE LIFECARE, INC |
| 6257.00032 | 1083734297 | YOUVILLE PLACE, INC. |
| 6257.00033 | 1033104856 | MARY IMMACULATE HEALTHCARE SVS. |
| 6257.00034 | 1164477568; et seq. | COMMUNITY CLINICAL SERVICES, INC. |
| 6258 | 1821207374; 1568183473 | DOUG SMITH DDS ORTHODONTICS, LLC |
| 6259 | 1457118705 | ELEVATE EMERGENCY MEDICINE |
| 6260 | | JMG INVESTMENTS, INC |
| 6261 | 1346233988; 1669882650 | LASANTE WISCONSIN, INC D/B/A HME HOME MEDICAL |
| 6262 | 1629469804 | MMR SERVICES, LLC |
| 6263 | 1093201543 | RELIAS EMERGENCY MEDICINE SPECIALISTS OF FAYETTE, LLC |
| 6264 | 1972189330 | RELIAS HOSPITALIST MEDICINE SPECIALISTS OF PONTOTOC, LLC |
| 6265 | 1841064110 | RH EMERGENCY MEDICINE OF MARION GENERAL, LLC |
| 6266 | 1487132114 | SOUTH BEND EMERGENCY PHYSICIANS, INC |
| 6267 | 1629057302; 1326027855; 1023097540; 1225548753; 1144729716; 1295385284 | ST. ELIZABETH'S HOSPITAL OF THE HOSPITAL SISTERS OF THE THIRD ORDER OF ST. FRANCIS |
| 6268 | 1457319154 | ST. JOSEPH'S HOSPITAL, BREESE, OF THE HOSPITAL SISTERS OF THE THIRD ORDER OF ST. FRANCIS |
| 6269 | 1811941834; et seq. | TALLAHASSEE MEMORIAL HEALTHCARE, INC |

**See Provider Co-Lead Counsel Declarations:**
**Doc. No. 3313-2, ¶¶ 27, 29;**
**Doc. No. 3336-1, ¶ 6**

## FINAL FACIALLY VALID
### OPT-OUT LIST

| List No. | NPI(s) | Class Member Name |
|---|---|---|
| 6269.00001 | 1811941834 | HOSPITAL |
| 6269.00002 | 1649387119 | SKILLED NURSING FACILITY |
| 6269.00003 | 1437108271 | RURAL HEALTH CLINIC |
| 6269.00004 | 1811953128 | RURAL HEALTH CLINIC |
| 6269.00005 | 1285683045 | RURAL HEALTH CLINIC |
| 6269.00006 | 1649229402 | RURAL HEALTH CLINIC |
| 6269.00007 | 1437177664 | HOSPITAL |
| 6269.00008 | 1174539522 | HOME HEALTH AGENCY |
| 6269.00009 | 1922388875 | TMH PP BARIATRIC MEDICINE |
| 6269.00010 | 1811941834 | BEHAVIOR HEALTH CENTER |
| 6269.00011 | 1033168893 | BIXLER ER |
| 6269.00012 | 1104115948 | TMHSS |
| 6269.00013 | 1437108271 | TMH PP BLOUNTSTOWN |
| 6269.00014 | 1447555743 | TMH PPCARDIOLOGY MARIANNA |
| 6269.00015 | 1114976974 | TMH PP DIABETES |
| 6269.00016 | 1790040160 | TMH PP ENDOCRINOLOGY |
| 6269.00017 | 1770647620 | TMH PP FP RESIDENCY |
| 6269.00018 | 1215207360 | TMH PP HEMATOLOGY/ONCOLOGY |
| 6269.00019 | 1194774968 | TMH PP HOSPITALISTS/INTENSIVISTS |
| 6269.00020 | 1740545128 | FSU IM RESIDENCY |
| 6269.00021 | 1558310391 | TMH PP MATERNAL/FETAL |
| 6269.00022 | 1649229402 | TMH PP MONTICELLO |
| 6269.00023 | 1710323571 | TMHNEER |
| 6269.00024 | 1780025635 | TMH PP NEUROLOGY |
| 6269.00025 | 1558681684 | TMH·PP PERRY |
| 6269.00026 | 1811953128 | TMH PP QUINCY |
| 6269.00027 | 1043540792 | TMH PP SOUTHWOOD |
| 6269.00028 | 1437177664 | TMH HOSPITAL AND TMH NE (FACILITY) |
| 6269.00029 | 1487932422 | TMHPPCIM |
| 6269.00030 | 1053616375 | TRANSITION CENTER |
| 6269.00031 | 1407031081 | UCC |
| 6269.00032 | 1285683045 | TMH PP WAKULLA |
| 6269.00033 | 1992474720 | TMH PP WAKULLA NON-RURAL |
| 6269.00034 | 1386862852 | WOUND CARE |
| 6269.00035 | 1174888549 | TMHPPSS |
| 6269.00036 | 1215207360 | TMH PP RADIATION ONCOLOGY |
| 6269.00037 | 1649387119 | TMH EXTENDED CARE |
| 6269.00038 | 1174539522 | HOME HEALTH |
| 6269.00039 | 1528410172 | TMH PP BRADFORDVILLE |
| 6269.00040 | 1356868541 | TMHPP UROLOGY |
| 6269.00041 | 1841701729 | TMHPP PULMONARY, CRITICAL CARE, SLEEP SPECIALISTS |
| 6269.00042 | 1790283133 | TMH PP SURGICAL SPECIALISTS |
| 6269.00043 | 1578075503 | TMHPP ORAL MAXILLOFACIAL SPECIALIST |
| 6269.00044 | 1306314190 | TMH PP MAHAN OAKS |
| 6269.00045 | 1467012393 | TM DIABETES PREVENTION PROGRAM |
| 6269.00046 | 1619536190 | TMHPP HEART FAILURE CLINIC |
| 6269.00047 | 1790344927 | TMHPP CHRONIC PAIN MANAGEMENT |
| 6269.00048 | 1396365623 | TMHPP HEART RHYTHM CLINIC |
| 6269.00049 | 1649892399 | TMHPP ORAL MAXILLOFACIAL TRAUMA SURGERY |
| 6269.00050 | 1558983205 | TMHPP GASTROENTEROLOGY |
| 6269.00051 | 1679199236 | TMH CIM CHIPLEY |
| 6269.00052 | 1376140913 | TMH PP FRANKLIN |
| 6269.00053 | 1639757040 | TMH URGENT CARE CLINIC AT SOUTHWOOD |
| 6269.00054 | 1669043089 | TMH PP CIM - LEE AVENUE |
| 6269.00055 | 1093489619 | TMH PP RHEUMATOLOGY |
| 6269.00056 | 1801554233 | TMH PP SPECIALTY CLINIC - CHP |
| 6269.00057 | 1316682941 | TMH PP PANAMA CITY |
| 6269.00058 | 1407031081 | TMHPP URGENT CARE TENNESSEE |
| 6269.00059 | 1407031081 | TMHPP URGENT CARE PCB |
| 6269.00060 | 1841701729 | TMHPP PULMONARY SPECIALISTS PCB |
| 6269.00061 | 1992532477 | TMHPP ANESTHESIOLOGY PCB |
| 6270 | 1417483819; 1235665605 | TMH EMERGENCY PHYSICIAN GROUP |
| 6270.00001 | 1235665605 | TMH EC NORTHEAST |
| 6271 | 1922536614 | WOMAN'S RECOVERY CENTER, LLC |
| 6272 | 1235808122 | RELIAS EMERGENCY MEDICINE SPECIALISTS OF ST. DOMINIC, LLC |
| 6273 | 1356089874 | RELIAS HOSPITALIST MEDICINE SPECIALISTS OF HAMILTON, LLC |

**See Provider Co-Lead Counsel Declarations:**
**Doc. No. 3313-2, ¶¶ 27, 29;**
**Doc. No. 3336-1, ¶ 6**

**FINAL FACIALLY VALID**
**OPT-OUT LIST**

| List No. | NPI(s) | Class Member Name |
|---|---|---|
| 6274 | 1356103527 | RH EMERGENCY MEDICINE OF JEFFERSON DAVIS, LLC |
| 6275 | 1033191325 | SOUTHEASTERN - HEALTH HORIZONS, INC |
| 6275.00001 | 1033191325 | SOUTHEASTERN HOME MEDICAL EQUIPMENT |
| 6276 | 1972911030 | SOUTHEASTERN AMBULATORY SURGERY CENTER, LLC |
| 6276.00001 | 1972911030 | THE SURGERY CENTER AT SOUTHEASTERN HEALTH PARK |
| 6277 | 1427030774; et seq. | SOUTHEASTERN REGIONAL MEDICAL CENTER |
| 6277.00001 | 1427030774 | UNCHEALTH SOUTHEASTERN |
| 6277.00002 | 1821361346 | SRMC - SOUTHEASTERN PHARMACY 2 |
| 6277.00003 | 1568761963 | SRMC - SOUTHEASTERN PHARMACY (MASS IMMUNIZATION) |
| 6277.00004 | 1568761963 | SRMC - SOUTHEASTERN PHARMACY |
| 6277.00005 | 1427030774 | SOUTHEASTERN WOULD HEALING CENTER |
| 6277.00006 | 1427030774 | SOUTHEASTERN REGIONAL MEDICAL CENTER- REFERENCE LABORATORY |
| 6277.00007 | 1427030774 | SOUTHEASTERN RADIOLOGY ASSOCIATES |
| 6277.00008 | 1427030774 | SOUTHEASTERN RADIOLOGY ASSOCIATES |
| 6277.00009 | 1427030774 | SOUTHEASTERN PULMONARY & SLEEP CENTER |
| 6277.00010 | 1427030774 | SOUTHEASTERN INFUSION CENTER |
| 6277.00011 | 1427030774 | SOUTHEASTERN HEALTH MALL EXPRESS LAB |
| 6277.00012 | 1427030774 | SOUTHEASTERN EXPRESS LAB PEMBROKE |
| 6277.00013 | 1427030774 | SOUTHEASTERN CENTER FOR FITNESS & REHABILITATION |
| 6277.00014 | 1427030774 | PEMBROKE FITNESS & REHABILITATION |
| 6277.00015 | 1942283981 | MED CARE SOUTHEASTERN HEALTH (AMBULANCE) |
| 6277.00016 | 1427030774 | GIBSON CANCER CENTER |
| 6277.00017 | 1427030774 | CAROLINA COMPLETE REHABILITATION |
| 6277.00018 | 1427030774 | SOUTHEASTERN BEHAVIORAL HEALTH SERVICES |
| 6278 | 1386611291 | EAST CENTRAL IOWA ACUTE CARE, PLLC |
| 6279 | 1023397817 | EMERGENCY MEDICAL ASSOCIATES OF TAMPA BAY, LLC DBA EXELIS MEDICAL ASSOCIATES |
| 6280 | 1053692327 | HEALTH EXPRESS LLC |
| 6281 | 1952725756 | MASSACHUSETTS EXPRESS CARE |
| 6282 | 1063454395 | SALEM EMERGENCY PHYSICIAN SERVICES, PC |
| 6283 | 1477840791 | ALLEGHANY EMERGENCY GROUP, LLC |
| 6284 | 1518397298 | ANGELINA EMERGENCY MEDICINE ASSOCIATES, PA |
| 6285 | 1407411796 | APPLETON INTENSIVIST GROUP, LLC |
| 6286 | 1891017844 | ATASCOSA EMERGENCY MEDICINE ASSOCIATES, PA |
| 6287 | 1073539144 | ATHENS EMERGENCY MEDICINE ASSOCIATES, PA |
| 6288 | 1679071690 | BLUFF CREEK EMERGENCY MEDICINE ASSOCIATES, PA |
| 6289 | 1003351818 | BRADFORD EMERGENCY GROUP LLC |
| 6290 | 1538218771 | BREWSTER EMERGENCY MEDICINE ASSOCIATES, PA |
| 6291 | 1326387481 | BRIDGEPORT EMERGENCY MEDICINE ASSOCIATES PA |
| 6292 | 1225083801 | BROWN EMERGENCY MEDICINE PA |
| 6293 | 1437611936 | CALIFORNIA EMERGENCY ASSOCIATES, A CALIFORNIA MEDICAL CORPORATION |
| 6294 | 1902821515 | CAMP EMERGENCY MEDICINE ASSOCIATES, PA |
| 6295 | 1114967577 | CHEROKEE EMERGENCY MEDICINE ASSOCIATES, PA |
| 6296 | 1386604585 | CLEVELAND EMERGENCY GROUP, PA |
| 6297 | 1912163882 | COLLIN EMERGENCY MEDICINE ASSOCIATES, PA |
| 6298 | 1750092417 | COLLINS INTENSIVIST GROUP, PA |
| 6299 | 1457839524 | COLLINS PHYSICIAN SERVICES, LLC |
| 6300 | 1295270007 | COLUMBIA EMERGENCY GROUP LLC |
| 6301 | 1588813786 | COLUMBUS EMERGENCY GROUP, LLC |
| 6302 | 1013415934 | CONNER EMERGENCY MEDICINE ASSOCIATES, PA |
| 6303 | 1508223082 | CURRY EMERGENCY GROUP, LLC |
| 6304 | 1437990082 | DUNN PHYSICIAN SERVICES, LLC |
| 6305 | 1053645465 | DUVAL EMERGENCY GROUP LLC |
| 6306 | 1942467113 | EDINBURG EMERGENCY MEDICINE ASSOCIATES, PA |
| 6307 | 1497715239 | ELLIS EMERGENCY GROUP, PA |
| 6308 | 1487856886 | FORT BEND EMERGENCY ASSOCIATES, PA |
| 6309 | 1609898295 | FRANKLIN EMERGENCY MEDICINE ASSOCIATES, P.A. |
| 6310 | 1124057849 | FREESTONE EMERGENCY MEDICINE ASSOCIATES, PA |
| 6311 | 1194700377 | GILLESPIE EMERGENCY MEDICINE ASSOCIATES, PA |
| 6312 | 1114425220 | GUADALUPE EMERGENCY MEDICINE ASSOCIATE, PA |
| 6313 | 1225230683 | HARRIS EMERGENCY MEDICINE ASSOCIATES, PA |
| 6314 | 1467473033 | HIDALGO EMERGENCY MEDICINE ASSOCIATES, PA |
| 6315 | 1316976038 | HOUSTON EMERGENCY MEDICINE ASSOCIATES, PA |
| 6316 | 1144712662 | INGLESIDE EMERGENCY GROUP, LLC |
| 6317 | 1346442746 | JASPER EMERGENCY MEDICINE ASSOCIATES, PA |
| 6318 | 1497966949 | JEFFERSON EMERGENCY MEDICINE ASSOCIATES, PA |
| 6319 | 1457913287 | JONES LAKE EMERGENCY GROUP, PC |

**FINAL FACIALLY VALID**
**OPT-OUT LIST**

| List No. | NPI(s) | Class Member Name |
|---|---|---|
| 6320 | 1336631480 | KINGSFORD EMERGENCY GROUP, LLC |
| 6321 | 1548921034 | LAKE OLIVER EMERGENCY GROUP, LLC |
| 6322 | 1215429600 | LAKE SPRING EMERGENCY GROUP, LLC |
| 6323 | 1033480405 | LAKE WALES EMERGENCY PHYSICIANS, LLC |
| 6324 | 1164902797 | LAKE WALES PHYSICIAN SERVICES, LLC |
| 6325 | 1144254327 | LAREDO EMERGENCY MEDICINE ASSOCIATES, PA |
| 6326 | 1306806781 | MAVERICK EMERGENCY MEDICINE ASSOCIATES, PA |
| 6327 | 1336543636 | MCALLEN EMERGENCY MEDICINE ASSOCIATES, PA |
| 6328 | 1932562915 | MELBOURNE EMERGENCY GROUP LLC |
| 6329 | 1396250650 | MUNICIPAL EMERGENCY MEDICINE ASSOCIATES, PA |
| 6330 | 1851523252 | NAVARRO EMERGENCY PHYSICIANS, PLLC |
| 6331 | 1215314364 | NUECES EMERGENCY MEDICINE ASSOCIATES, PA |
| 6332 | 1366773566 | NW FLORIDA EMERGENCY PHYSICIANS LLC |
| 6333 | 1629576632 | OAK CREEK EMERGENCY MEDICINE ASSOCIATES, PA |
| 6334 | 1689446700 | OAK GROVE PHYSICIAN SERVICES, P.A |
| 6335 | 1457398364 | ODESSA PHYSICIAN ASSOCIATES, PLLC |
| 6336 | 1346515103 | OLEANDER EMERGENCY MEDICINE ASSOCIATE, PA |
| 6337 | 1356387989 | PANOLA EMERGENCY MEDICINE ASSOCIATES, PA |
| 6338 | 1689923740 | PARKER EMERGENCY MEDICINE ASSOCIATES, PA |
| 6339 | 1104326263 | PEARSALL EMERGENCY MEDICINE ASSOCIATES, PA |
| 6340 | 1982664801 | PINNACLE EMERGENCY GROUP, PA |
| 6341 | 1780886150 | PIONEER EMERGENCY MEDICINE ASSOCIATES, PA |
| 6342 | 1417224858 | PLAINVIEW EMERGENCY MEDICINE ASSOCIATES, PA |
| 6343 | 1558338574 | POLK EMERGENCY GROUP, LLC |
| 6344 | 1255491627 | PORT ARTHUR EMERGENCY PHYSICIANS, PLLC |
| 6345 | 1245634583 | POTTER EMERGENCY MEDICINE ASSOCIATES, PA |
| 6346 | 1326077041 | RED RIVER EMERGENCY MEDICINE ASSOCIATES, PA |
| 6347 | 1750862694 | RIDGEWOOD EMERGENCY GROUP LLC |
| 6348 | 1720606023 | RIPLEY EMERGENCY GROUP, LLC |
| 6349 | 1306200522 | ROCKLEDGE EMERGENCY GROUP, LLC |
| 6350 | 1891998126 | RUSK EMERGENCY MEDICINE ASSOCIATES, PA |
| 6351 | 1588009807 | SAN ANGELO EMERGENCY MEDICINE ASSOCIATES, PA |
| 6352 | 1992337000 | SANBURG EMERGENCY GROUP, PC |
| 6353 | 1255820775 | SHAVANO EMERGENCY MEDICINE ASSOCIATES, PA |
| 6354 | 1427575299 | SIKESTON EMERGENCY GROUP LLC |
| 6355 | 1861426041 | SMITH EMERGENCY MEDICINE ASSOCIATES, PA |
| 6356 | 1912304916 | SOUTHWEST GENERAL EMERGENCY PHYSICIANS, PLLC |
| 6357 | 1326324047 | ST. JOSEPH EMERGENCY PHYSICIANS, PLLC |
| 6358 | 1083912471 | STERLING EMERGENCY SERVICES OF MIAMI BEACH, PA |
| 6359 | 1043752363 | SWAIN INTEGRATED SERVICES, PC |
| 6360 | 1669808143 | SYLVA EMERGENCY GROUP, LLC |
| 6361 | 1114987153 | TAYLOR EMERGENCY MEDICINE ASSOCIATES, PA |
| 6362 | 1871813345 | TEXARKANA EMERGENCY PHYSICIANS, PLLC |
| 6363 | 1629451679 | TITUS EMERGENCY MEDICINE ASSOCIATES, PA |
| 6364 | 1164451886 | TRINITY EMERGENCY MEDICINE ASSOCIATES, PA |
| 6365 | 1275569436 | UPSHUR EMERGENCY MEDICINE ASSOCIATES, PA |
| 6366 | 1770543555 | WEBB EMERGENCY MEDICINE ASSOCIATES, PA |
| 6367 | 1386183028 | WESTERN VIRGINIA REGIONAL EMERGENCY PHYSICIANS, LLC |
| 6368 | 1013409721 | WILDWOOD EMERGENCY GROUP, LLC |
| 6369 | 1366558264 | WISE EMERGENCY MEDICINE ASSOCIATES, PA |
| 6370 | 1427067560 | WOOD EMERGENCY MEDICINE ASSOCIATES, PA |
| 6371 | 1487231619 | NORTHWEST CHILDREN'S COMMUNITY PRACTICES II, LLC DBA PEDIATRICARE ASSOCIATES |
| 6372 | 1972882967 | Heather Soyer |
| 6373 | 1962580654 | Michael J Henstrom |
| 6374 | 1982733796 | Harland Hayes |
| 6375 | 1396798039 | Amber D. Mounday |
| 6376 | 1144411489 | Isaac J. Bingham |
| 6377 | 1154349413 | Adam Ghiz |
| 6378 | 1164619474 | Christian Neff |
| 6379 | 1780696641 | Brian Smith |
| 6380 | 1336590595 | Kassie Burton |
| 6381 | 1477913572 | Taylor Kutchen |
| 6382 | 1770769895 | Burke Hatch |
| 6383 | 1790708519 | Rob Bryant |
| 6384 | 1245262229 | Elizabeth Nicholson |
| 6385 | 1932510724 | Daniel R. Rutz |

**See Provider Co-Lead Counsel Declarations:**
**Doc. No. 3313-2, ¶¶ 27, 29;**
**Doc. No. 3336-1, ¶ 6**

**FINAL FACIALLY VALID**

**OPT-OUT LIST**

| List No. | NPI(s) | Class Member Name |
|---|---|---|
| 6386 | 1356459010 | Matthew Parsons |
| 6387 | 1366651481 | Jed C. Southwick |
| 6388 | 1255304408 | Lisa Doyle |
| 6389 | 1295266856 | Lindsay Leech |
| 6390 | 1073642914 | Tyson W. Cook |
| 6391 | 1447472956 | Spencer Proctor |
| 6392 | 1174662118 | Jeffrey Paul Hansen |
| 6393 | 1326309139 | Nathaniel Ward |
| 6394 | 1407296247 | Christopher Anderson |
| 6395 | 1497909774 | Kimberly Arias |
| 6396 | 1538263017 | David Biddle |
| 6397 | 1891443917 | Kathy Blair |
| 6398 | 1538628714 | Lisa Blevens |
| 6399 | 1861432254 | William R. Compton |
| 6400 | 1821477969 | Danielle Cork |
| 6401 | 1346495249 | Russell Cotton |
| 6402 | 1427616333 | Carly Coulter |
| 6403 | 1558890863 | David J Creason |
| 6404 | 1700265881 | Daniel Culy |
| 6405 | 1144648189 | Thomas Davis II |
| 6406 | 1417504143 | Natalie Duffy |
| 6407 | 1811195167 | Jason Dugger |
| 6408 | 1013014273 | Eric Elder |
| 6409 | 1992122287 | Justin Geralds |
| 6410 | 1487128807 | Jillian Gettelfinger |
| 6411 | 1326322140 | Abbey Hardy |
| 6412 | 1851704522 | Aleah Herth |
| 6413 | 1467498121 | William D. Holland |
| 6414 | 1083930473 | Thomas Johnson VI |
| 6415 | 1811531221 | Ryan Lane |
| 6416 | 1881775146 | Steven Lundquist |
| 6417 | 1356970776 | Kaitlin Masterson |
| 6418 | 1053450445 | Brett Miller |
| 6419 | 1497244867 | Lana Miller |
| 6420 | 1821179771 | Mark Molinari |
| 6421 | 1346705472 | Denise Moore |
| 6422 | 1184726085 | Tara Odle |
| 6423 | 1508418799 | Melanie Pleiss |
| 6424 | 1609960806 | Gregory Purvis |
| 6425 | 1780260919 | Abdalhakim Qadah |
| 6426 | 1487815784 | April Rahmani |
| 6427 | 1104192848 | Joseph D. Ritchie |
| 6428 | 1629240379 | Tadd Roberts |
| 6429 | 1750729497 | Jennifer Smith |
| 6430 | 1073706651 | Ryan Smith |
| 6431 | 1346488012 | Michelle Stattenbenz |
| 6432 | 1316706922 | Kaidi Wang |
| 6433 | 1184158172 | Matthew Wilson |
| 6434 | 1689084030 | Emily Winn |
| 6435 | 1790824704 | Benjamin Still |
| 6436 | 1326542242 | Frank Zadravecz |
| 6437 | 1144513623 | Jonathan Gochnour |
| 6438 | 1447352323; 1194829309; 1912001124; 1003910217 | ST. JOSEPH'S HOSPITAL OF THE HOSPITAL SISTERS OF THE THIRD ORDER OF ST. FRANCIS |
| 6439 | 1356364038 | Eric Gilbert |
| 6440 | 1407289580 | Sunde Nesbit |
| 6441 | 1376961862 | Ashley Pinawin |
| 6442 | 1831932723 | Jonathan McKean |
| 6443 | 1215324025 | Kristina Evans |
| 6444 | 1144240623 | Craig L Shank |
| 6445 | 1114136132 | Shiloh Gilbert |
| 6446 | 1326455478 | Wendy Bowers |
| 6447 | 1912141714 | Caroline Vines |
| 6448 | 1376806802 | Amanda Miller |
| 6449 | 1508889353 | Anthony K Lombardi |
| 6450 | 1003235151 | Erica Colvin |

**See Provider Co-Lead Counsel Declarations:**

**Doc. No. 3313-2, ¶¶ 27, 29;**

**Doc. No. 3336-1, ¶ 6**

**FINAL FACIALLY VALID**
**OPT-OUT LIST**

| List No. | NPI(s) | Class Member Name |
|---|---|---|
| 6451 | 1598794901 | Brendan Cummins |
| 6452 | 1417116955 | Shannon O'Keefe |
| 6453 | 1114582392 | Kaytelin Suslavich |
| 6454 | 1053586651 | Keli M. Kwok |
| 6455 | 1386664860 | Brandon Wolsey |
| 6456 | 1295362887 | Elizabeth Albert |
| 6457 | 1972949998 | Jonathan Snyder |
| 6458 | 1306231006 | Edward Thomas Nelson |
| 6459 | 1003042375 | Eric Schenfeld |
| 6460 | 1629244252 | Heather Heideson |
| 6461 | 1417417536 | Joseph Vermeulen |
| 6462 | 1063435873 | David R. Barnes |
| 6463 | 1790946002 | Matt Ashton |
| 6464 | 1659723914 | Blank Drury |
| 6465 | 1982733796 | Harland Hayes |
| 6466 | 1619506870 | Rachelle Perkins |
| 6467 | 1619193026 | Jonathan Morris Bowen |
| 6468 | 1760656391 | Joseph  R. Bledsoe |
| 6469 | 1134572712 | Christopher Alsup |
| 6470 | 1699160598 | Sean Slack |
| 6471 | 1760802250 | James Price |
| 6472 | 1801873534 | Carolyn Anctil |
| 6473 | 1578799342 | David Mabey |
| 6474 | 1710999685 | Jeremy Booth |
| 6475 | 1194179168 | Taryn Collins |
| 6476 | 1053687194 | Adam Blanchard |
| 6477 | 1770110520 | Aaron Tjomsland |
| 6478 | 1053500736 | Joel Richard Taylor |
| 6479 | 1366162695 | Susan Hilbig |

**See Provider Co-Lead Counsel Declarations:**
**Doc. No. 3313-2, ¶¶ 27, 29;**
**Doc. No. 3336-1, ¶ 6**